10 STRAWBERRY STREET
3837 MONACO PARKWAY
DENVER, CO 80207

1908 MERCURIO INC.
23901 CALABASAS ROAD, STE 2080
CALABASAS, CA 91302

1905 COLORADO L.P.
PO BOX 94133
LAS VEGAS, NV 89193-4133

1776 WILSON 2014, LLC
C/O DLA PIPER LLP (US)
500 EIGHTH ST NW
ATTN: JEFFREY R. KEITELMAN
WASHINGTON, DC 20004

1776 WILSON 2014, LLC
C/O INVESCO REAL ESTATE COMPANY
THREE GALLERIA TOWER, SUITE 500
13155 NOEL ROAD
DALLAS, TX 75240

1776 WILSON 2014, LLC
C/O LINCOLN PROPERTY COMPANY
ATTN JENNIFER ROBERTS
4601 N FAIRFAX DR STE 1115
ARLINGTON, VA 22203

1-800-GOT JUNK
605 12TH AVE S
HOPKINS, MN 55343

225 MAGAZINE
9029 JEFFERSON HIGHWAY, STE 300
BATON ROUGE, LA 70809

23RD GROUP LLC
4944 PARKWAY PLAZA BLVD, STE 400
CHARLOTTE, NC 28217

3 WATERWAY HOLDINGS LLC
C/O HOWARD HUGHES CORP
1790 HUGHES LANDING STE 600
THE WOODLANDS, TX 77380

3 WATERWAY HOLDINGS LLC
C/O HOWARD HUGHES CORP
ATTN GENERAL COUNSEL
13355 NOEL RD STE 950 22ND FL
DALLAS, TX 75240

3 WATERWAY HOLDINGS LLC
PO BOX 4951 DEPT 100
HOUSTON, TX 77210-4951

360 SERVICES
51 KOWEBA LANE
INDIANAPOLIS, IN 46201

3-GS GAS SERVICE
210 W. LOUISIANA AVE.
TAMPA, FL 33603

A CLEANER VIEW. LLC
PO BOX 5793
MESA, AZ 85211

A CLEAR VIEW WINDOW CLEANING
PO BOX 502
NEW FREEDOM, PA 17349

A PLUS ELECTRIC
1639 N 87TH PLACE
SCOTTSDALE, AZ 85257

A PLUS UPHOLSTERY
316 FORK DR
ARLINGTON, TX 76012

A PROFESSIONAL LOCKS
940 N. ALMA SCHOOL RD SUITE 112
CHANDLER, AZ 85224

A SPECIAL LOCKSMITH
7380 BRAELOCK CT.
CUMMING, GA 30041-8393

A TO Z BUDGET KEY
3907 BROADWAY BLVD
KANSAS CITY, MO 64111

A&A ACTIVE BACKFLOW LLC
1611 N IH 35 E, STE 410
CARROLLTON, TX 75006

A. BOMMARITO WINES
2827 S. BRENTWOOD BLVD.
ST. LOUIS, MO 63144

A.M.I. ENTERPRISES, INC.
6608 16TH AVE SOUTH
TAMPA, FL 33619

A-1 FIRE EQUIPMENT CO.
PO BOX 9953
HOUSTON, TX 77213-0953

A-1 LOCK & SAFE
3204 LIMERICK RD
EL PASO, TX 79925

A-1 LOCKSMITH
2508 HIGHLANDE WAY, SUITE 230
CARROLLTON, TX 75006

A1 PRINCESS CLEANING
104 TANGLEWOOD DRIVE
EAST HANOVER, NJ 07936

A-1 VALET
1248 LASALLE ROAD
CANTON, MI 48187

AAA CUTTING BOARD
PO BOX 230217
LAS VEGAS, NV 89183

AADIL AHMED
1466 BROOKMERE WAY
CUMMING, GA  30040

AALIYAH MOORING
4322 ELDERON AVE
BALTIMORE, MD  21215

AARIKA CULMORE
732 APPLEWOOD CIRCLE
VICTORIA, MN  55386

AAROM ROMAN HASHEMI
10090 JONES BRIDGE RD
ALPHARETTA, GA  30022

AARON ARNOLD
1831 OLD FAIRWAY RD
HUNTSVILLE, AL  35806

AARON BARRERA
3610 SUITER WAY
PASADENA, TX  77503

AARON BARTON
5401 E THOMAS RD
PHOENIX, AZ  85018

AARON BECHTHOLD
4630 WORNALL ROAD 102
KANSAS CITY, MO  64112

AARON BOEVE
3435 BEE RIDGE RD APT. 215
SARASOTA, FL  34239

AARON BYRD
4030 LAFAYETTE AVE
OLD HICKORY, TN  37138-2456

AARON DAFOE
501 E INDIANA ST
RAPID CITY, SD  57701-7223

AARON DANIELS
6608 SOUTH WESTSHORE BLVD
TAMPA, FL  33616

AARON GALLEGOS
15651 CHASE HILL BLVD APARTMENT 2304
SAN ANTONIO, TX  78256

AARON GARCIA
16815 N. 29TH ST
PHOENIX, AZ  85032

AARON GARCIA
630 N GREENVIEW AV
MUNDELEIN, IL  60060

AARON GONZALEZ
2160 THOUSAND OAKS DR
SAN ANTONIO, TX  78232-2545

AARON GUTIERREZ
730 E ERIE ST
CHANDLER, AZ  85225-4778

AARON HIATT
11529 OAK CIRCLE
OMAHA, NE  68144

AARON I. CARRANZA
8741 E. HIGHLAND
SCOTTSDALE, AZ  85251

AARON KENNEY
5100 USAA BLVD APT 2110
SAN ANTONIO, TX  78240-5024

AARON LINDSTROM
19542 GAYNON
CLINTON TWP, MI  48035

AARON MATTHEWS
15422 SW 25 TERR
MIAMI, FL  33185

AARON MICHAEL TORBORG
8455 MISSION HILLS LANE
CHANHASSEN, MN  55317

AARON MOSQUEDA
101 S. BROOKSIDE DR. 1702
DALLAS, TX  75214

AARON PATTON
13085 MORRIS RD APARTMENT 15210
ALPHARETTA, GA  30004

AARON RHODES
1255 E UNIVERSITY DR APT 244
TEMPE, AZ  85281

AARON SMITH-SULLIVAN
112 N LANCASTER DRIVE
BOLINGBROOK, IL  60440

AARON STANLEY
3136 UNION AVE NE
MINERVA, OH  44657

AARON TAYLOR
330 N. 15TH STREET
PHOENIX, AZ  85006

AARON THOMAS
1303 GEARS RD APT1324
HOUSTON, TX  77067

AARON TIMM
11701 TANGLEWOOD DR
EDEN PRAIRIE, MN  55347-4725

AARON TISDALE
7141 W DEVONSHIRE AVE
PHOENIX, AZ  85033

AARON WITHERSPAW
2937 PERRY AVE. N
GOLDEN VALLEY, MN  55422

AARON WEBB
2902 E CULVER ST
PHOENIX, AZ  85008

AARON WRIGHT
45769 LAKEVIEW CT.
NOVI, MI  48377

AARON ZIDICK
3814 E. SHAW BUTT DR
PHOENIX, AZ  85028

AARON ZINDERMAN
1717 LYRIC CT.
ROCHESTER HILLS, MI  48307

AARON ZWEIG
6400 E THOMAS RD APT 2022
SCOTTSDALE, AZ  85251

AASTHA GUPTA
10377 RUSTIC OAK DR
BATON ROUGE, LA  70810

AB KHIM
4336 WAKELEY ST.
OMAHA, NE  68131

ABBE JOHNSON
808 WOODLAWN CT
LEBANON, OH  450368321

ABBEY GOSCH
4132 S 148TH ST.
OMAHA, NE  68137

ABBIE BECKER
3549 E SAINT JOHN RD
PHOENIX, AZ  85032

ABBY EIDSON
4445 TERRACE ST. APT 301
KANSAS CITY, MO  64111

ABBY MCLAIN
212 EMANUEL CLEAVER II BLVD
KANSAS CITY, MO  64112-1794

ABBY POTTS
10156 PERKINS ROAD APT F311
BATON ROUGE, LA  70810

ABC ELECTRICAL SERVICES LLC
1304 S 13TH ST
TEMPLE, TX  76504

ABCO FIRE LLC
PO BOX 931933
CLEVELAND, OH  44193

ABDALLAH MORTADA
170 MARKET STREET APT240
MANASSAS PARK, VA  20111

ABDOULAYE DIALLO
716 LEETSDALE DR
DENVER, CO  80224

ABDUL JALLOH
8557 RICHMOND HWY APT 301
ALEXANDRIA, VA  22309

ABEL FLORES
2844 E SWEETWATER AVE
PHOENIX, AZ  85032

ABEL GARCIA
576 N PINECREST RD
BOLINGBROOK, IL  60440

ABEL MOTA SIPREZ
6405 W CHICKSAW ST
PHOENIX, AZ  85043

ABEL OCAMPO GARCIA
7014 E PALM LN APT 1
SCOTTSDALE, AZ  85257

ABEL ORNCLAS
7701 W USTICK RD 142
BOISE, ID  83704

ABEL RANGEL ROMERO
803 QUITMAN OAK
SAN ANTONIO, TX  78258

ABEL ROMERO
803 QUITMAN OAK
SAN ANTONIO, TX  78258

ABEL TAPIA AGUSTIN
6412 JEFFERSON PLACE
GLEN BURNIE, MD  21061

ABEL TAPIA
6412 JEFFERSON PL
GLEN BURNIE, MD  21061

ABEL TORRENS
329 W KIMBELL AVE APT 8
ELMHURST, IL 60126

239 NW 61 AVE
MIAMI, FL 33126

212 TRAILBEND LN
FRIENDSWOOD, TX 77546

ABIGAIL ANSEL
3217 FREAR DRIVE
MINNETONKA, MN 55305

ABIGAIL BROOKS
1509 SPRING TREE COURT APT F
HENRICO, VA 23228

ABIGAIL CEBREROS
3230 HILLCREST DR. APT. 1201
SAN ANTONIO, TX 78201

ABIGAIL CORNELIUS
11404 COLORADO AVE APT 08
KANSAS CITY, MO 64137

ABIGAIL GONZALEZ
2235 N FAROLA DR
DALLAS, TX 75228

ABIGAIL HAAS
7249 HUNTSMAN WAY
HAMILTON, OH 45011

ABIGAIL HAYES
5605 YEARY RD
PLANO, TX 75093

ABIGAIL JARVIS
309 SOUTH ESPLANADE
ALPHARETTA, GA 30009

ABIGAIL KONZ
7208 S 160TH ST
OMAHA, NE 68136

ABIGAIL RICE
3093 SE QUANSET CIRCLE
STUART, FL 34997

ABIGAIL RUIZ
358 FULTON ST
WOODBRIDGE, NJ 07095

ABIGAIL SALAZAR
1000 JACKSON KELLER RD APT.404
SAN ANTONIO, TX 78213

ABIGAIL SCHERRER
334 MILLWOOD LANE
SAN ANTONIO, TX 78216

ABIGAIL SHIVES
2004 INDIANA AVE
WINTER PARK, FL 32789

ABIGAIL SONDROL-CAIN
7710 PENN AVE S APT B126
RICHFIELD, MN 55423-3785

ABIGAIL UNVERZAGT
3900 PLYMOUTH BLVD. 322
PLYMOUTH, MN 55446

ABIGAIL WESSALE
9350 GARY AVE.
WACONIA, MN 55387

ABIGAL FELGEMAKER
10517 E NEVILLE
MESA, AZ 85209

ABISAI BASABE
CALLE MA 19 4TA EXT. COUNTRY CLUB
CAROLINA, PR 00982

ABISHAI NUTT
3516 EVERGREEN AVE
NAMPA, ID 83687

ABN AMRO CLEARING CHICAGO LLC
ATTN KIM VILARA
175 W. JACKSON BLVD
SUITE 400
CHICAGO, IL 60605

ABRAHAM ARTAVIA
9819 CHARLINE LANE
SAN ANTONIO, TX 78254

ABRAHAM EQUIHUA
2618 NACOGDOCHES RD APT 218
SAN ANTONIO, TX 78217-6003

ABRAHAM GALLEGOS
265 EL DORADO BLVD APT:1416
WEBSTER, TX 77598

ABRAHAM NAVARRO
1434 GREENFIELD AVE.
NORTH CHICAGO, IL 60064

ABRAHAM RAMIREZ
8417 WEST FAIRVIEW AVE.
BOISE, ID 83704

ABRAHAM RAMOS DOMINGUEZ
14705 EMILINE ST S2
OMAHA, NE 68138-6371

ABRAHAM SANCHEZ
4550 W SAHARA AVE APT 2223
LAS VEGAS, NV  89102

ABRAHAM GREGORIO
8353 LAKESHORE DRIVE APT. 1724
INDIANAPOLIS, IN  46250

ABRAHAM RIVERA HERNANDEZ
7275 FORT MYER DR APT 208
ARLINGTON, VA  22209

ABRAM WONG
565 HUNT RIVER WAY
SUWANEE, GA  30024

ABRHAM GOMEZ
10539 WOODLEAF DR
DALLAS, TX  75227

ABSOLUTE FIRE PROTECTION SERVICES,
INC.
3501 NW 14TH AVENUE
POMPANO BEACH, FL  33064

ABSOLUTELY FRESH SEAFOOD CO.
1727 LEAVENWORTH ST.
OMAHA, NE  68102

ABU ABDULLE
1515 N QUEEN ST UNIT 106
ARLINGTON, VA  22209

AC BEVERAGE
1993-7 MORELAND PKWY
ANNAPOLIS, MD  21401

ACCENT ON AQUARIUMS, LTD.
PO BOX 12265
COLUMBUS, OH  43212-0265

ACE MART RESTAURANT SUPPLY
PO BOX 974297
DALLAS, TX  75397-4297

ACERAY
1799 PENNSYLVANIA, 4TH FLOOR
DENVER, CO  80203

ACME VENTILATION CLEANING
21722 OCONNOR
ST. CLAIR SHORES, MI  48080

ACR MECHANCIAL
1820 WESTERN AVENUE
LAS VEGAS, NV  89102

ACS
2157 PHILLIPS MILL RD
FOREST HILL, MD  21050

ADA COUNTY RECORDER
200 W FRONT ST
BOISE, ID  83702

ADALID MARTINEZ
1951 CARTERS CREEK PIKE
FRANKLIN, TN  37064

ADAM ANAKALEA
15667 SHAMROCK CIR
OMAHA, NE  68118

ADAM ANDRADE
369 SANTA ROSA ST
EL PASO, TX  79922

ADAM ASTORGA
1417 E HORSESHOE AVE
GILBERT, AZ  85296

ADAM BECHTHOLD
810 NE 67TH PL
GLADSTONE, MO  64118

ADAM CANTLE
3548 PINECREST ROAD
INDIANAPOLIS, IN  46234

ADAM CLARK
3320 CHANCELLORSVILLE DR
FOREST HILL, TX  76140-2516

ADAM CROWE
1600 JOHNS RD.
MIDDLETOWN, OH  45044

ADAM FREIDIN
1540 PARK AVE W
HIGHLAND PARK, IL  60035-2232

ADAM GOMEZ
10874 LETON DRIVE
BATON ROUGE, LA  70816

ADAM GRANT
4140 N. 78TH ST. 1125
SCOTTSDALE, AZ  85251

ADAM HALVORSON
6912 DONATO PL
ROUND ROCK, TX  78665

ADAM M ANDRUS
16426 N 51ST STREET
SCOTTSDALE, AZ  85254

ADAM MALINOWSKI
8211 E GARFIELD ST UNIT J17
SCOTTSDALE, AZ  85257-3806

ADAM MARTINEZ
2217 CORRINE ST.
TAMPA, FL  33605

ADAM NOVAK
309 TINNAN AVE
FRANKLIN, TN  37067

ADAM OHTOYA
1542 S DAWSON ST
AURORA, CO  80012

ADAM ORSBORN
1408 WEBSTER ST
BIRMINGHAM, MI  48009

ADAM PEARSAL
5258 NW 114 AVE
MIAMI, FL  33178

ADAM RAMEL
9850 N 73RD ST
SCOTTSDALE, AZ  85258

ADAM S WARMAN
224 W CALLE MONTE VISTA
TEMPE, AZ  85284

ADAM SANG
108 MENDINGWALL WAY APT D
FAIRFIELD, OH  45014

ADAM SCHER
20 HOLLY CT
OWINGS MILLS, MD  21117-1426

ADAM SIDLES
358 UNIVERSITY BLVD
DENVER, CO  80206

ADAM SOKAL
7003 KINGSBURY DRIVE
DALLAS, TX  75231

ADAM SORENSON
4440 TAMARUS ST, APT. 126
LAS VEGAS, NV  89119

ADAM THOMAS KELLY
2120 COVE COURT
BATON ROUGE, LA  70809

ADAM VAZQUEZ
14702 ROMANZA PLACE
TUSTIN, CA  92780

ADAM WALLIN
3217 WHITE AVE
BALTIMORE, MD  21202

ADAM WEATHERLY
2019 ROSEWOOD DR NW
HUNTSVILLE, AL  35810

ADAM WHITLOCK
720 ROSA AVE
METAIRIE, LA  70005

ADAM WOLZEN
2500 WINTHROP ROAD
LINCOLN, NE  68502

ADAN RAZO
8033 CALMONT AVE APT 214
FORT WORTH, TX  76116

ADAR BAR-SHALOM
100 NEWFIELD DR
BUFFALO GROVE, IL  60089

ADASIA BROMBERGER
5330 ROCKHILL RD.
KANSAS CITY, MO  64110

ADDISON BROOKS
177 UNION FLATS BLVD WESTFIELD APT 3D
WESTFIELD, IN  46074

ADELA CONTRERAS
2001 ADEN DR APT 35
FORT WORTH, TX  76116

ADELFO DAMIAN
2502 E GREENWAY RD
PHOENIX, AZ  85032-4382

ADELMO LOPEZ
91 EUCLID AV UNIT 1
STAMFORD, CT  06902

ADEN ARAYA
6507 N 87TH WAY
SCOTTSDALE, AZ  85250

ADI MARS
249 SOUTH CASSADY AVE.
COLUMBUS, OH  43209

ADJAE HALL
5500 MCKINNEY PLACE DR. APT 1129
MCKINNEY, TX  75070

ADM MARKETING
1415 W. MAGNOLIA BLVD SUITE 102
BURBANK, CA  91506

ADOLFO AGUILAR
4722 E BELL RD
PHOENIX, AZ  85032

ADOLFO HERNANDEZ
226 E. LINMAR DR
KUNA, ID 83634

ADOLFO MEDINA
4019 MEADOWBROOK LANE
ST. LOUIS PARK, MN 55426

ADOLFO PALACIOS
12419 ELNORA DR
RIVERVIEW, FL 33579

ADONAY GUAMAN
2954 COLFAX AVE NORTH
MINNEAPOLIS, MN 55411

ADORA NDUKAUBA
7023 N LOOP 1604 W APT624
SAN ANTONIO, TX 78249

ADP, INC.
PO BOX 842875
BOSTON, MA 02284-2875

ADRIAN ALCARAZ
600 W REEVES AVE
SAN TAN VALLEY, AZ 85140

ADRIAN ARISMENDIS
87 CARRIAGE HILL
WHEELING, IL 60090

ADRIAN CAMACHO ROSENDO
2716 BLAISDELL AVE APT 5
MINNEAPOLIS, MN 55408-1528

ADRIAN CASARES
1201 REDFORD STREET 2005A
HOUSTON, TX 77034

ADRIAN CRUZ
5300 GLENSIDE DR APT 1410
RICHMOND, VA 23228

ADRIAN DIAZ AYALA
17011 ARDISIA DR
PFLUGERVILLE, TX 78660

ADRIAN DOE
11207 SAGEHAVEN DR
HOUSTON, TX 77089

ADRIAN FERNANDEZ
11741 SW 18TH STREET
MIAMI, FL 33175

ADRIAN GARCIA
562 NW 82ND PL APT. 313
MIAMI, FL 33126

ADRIAN GARCIA
7900 CHURCHILL WAY APT 4101
DALLAS, TX 75251

ADRIAN HARDY
710 KILKENNY ST.
HUNTSVILLE, AL 35816

ADRIAN JORGE AGUIRRE
934 HAHLO ST
HOUSTON, TX 77020

ADRIAN LEMOS
5800 BAY SHORE RD 649
SARASOTA, FL 34243-2101

ADRIAN LESTER
7 N WEST STREET
MAITLAND, FL 32751

ADRIAN LOFTON
3943 MYRTLE AVE
KANSAS CITY, MO 64130-1523

ADRIAN MACHIN
5234 SW 139 AVE RD
MIAMI, FL 33175

ADRIAN MARQUEZ
4900 MEDICAL DRIVE 1522
SAN ANTONIO, TX 78229

ADRIAN MARTINEZ
3418 LOGANWOOD DR
DALLAS, TX 75227

ADRIAN MCCULLOUGH
5959 FAIRINGTON RD
LITHONIA, GA 30038

ADRIAN MORALES RAMOS
12555 NW 11TH WAY
MIAMI, FL 33182

ADRIAN MORENO
1311 W BASELINE RD
TEMPE, AZ 85283

ADRIAN ORTIZ
95 GARDERE LANE 95
BATON ROUGE, LA 70820

ADRIAN RAMIREZ
3160 W LOUISIANA AVE
DENVER, CO 80219

ADRIAN S HUBBARD
1606 W 39TH ST
KANSAS CITY, MO 64111

ADRIAN SAENZ
3330 SW 105 TH CT
MIAMI, FL 33156

ADRIAN SMITH
2833 LAKESIDE COMMONS DRIVE
TAMPA, FL 33613

ADRIAN TERAN TAPIA
6049 RAINA DRIVE
CENTREVILLE, VA 20120

ADRIAN WILLIAMS
1909 DIAMOND RIDGE DR
CARROLLTON, TX 75010

ADRIAN ZAVALA
5754 CASTLE WAY
EL PASO, TX 79932

ADRIANA BAYLON
12320 STANSBURY DR
EL PASO, TX 79928

ADRIANA GARCIA
10214 CHICKFIELD
HOUSTON, TX 77075

ADRIANA GONZALEZ
401 HIGH STREET
ORANGE, NJ 07050

ADRIANA JOHNSON
105 APPLEWOOD LANE
HASLET, TX 76052

ADRIANA LOM
11817 PRADO DEL SOL DR
EL PASO, TX 79936-6232

ADRIANA ZAVALA
7900 CREEKBEND DR 814
HOUSTON, TX 77071

ADRIANNA FREEMAN
107 CLEARVIEW AVE APT 905
FRIENDSWOOD, TX 77546

ADRIANNA GRINNAGE
3612 CARROLLWOOD PL CIR APT. 108
TAMPA, FL 33624

ADRIANNA SANDOVAL
756 CROFTON CIRCLE
REYNOLDSBURG, OH 43068

ADRIANNA ZIMMERMAN
5601 GASTON AVENUE
DALLAS, TX 75214

ADRIANNE BLACKNER
2723 S. HARBOUR SPRING ST
NAMPA, ID 83686

ADRIANNE BURTON
7867 S PENROSE DR
GILBERT, AZ 85298

ADRIANNE MILLER
25672 CHRISANTA DR
MISSION VIEJO, CA 92691

ADRIEL PARKER
3627 MARLBOROUGH DRIVE
PLANO, TX 75075

ADRIENNE CASILLAS
8989 PAIGE RENE CT
LAS VEGAS, NV 89117-1033

ADRIENNE COURTEAU
1424 SILVERPINES RD
WEBSTER, TX 77062

ADRIENNE ROLLINS
1104 KENILWORTH PL
COLUMBUS, OH 43209

ADRIENNE RUFO
5 WHEATON CENTER APT 324
WHEATON, IL 60187

ADRIENNE WILSON
5750 DOW AVE APT 212
ALEXANDRIA, VA 22304

ADRYANA SANCHEZ
4848 E ROOSEVELT ST 2041
PHOENIX, AZ 85008

ADVANCED VINYL & UPHOLSTERY
1061 BUTTER RD
DOVER, PA 17315

ADVANTAGE CRATING & SUPPLY CO.
19401 E. 23RD AVE
AURORA, CO 80011

ADVERTISING CONCEPTS INC.
6301 HABOURSIDE DR.
MIDLOTHIAN, VA 23112

AE DOOR & WINDOW SALES COMPANY
1260 W SHARON RD
CINCINNATI, OH 45240

AELICIA MOREHEAD
934 MAYSON TURNER RD NW APT 7
ATLANTA, GA 30314-2857

AELXA ROMERA
6115 ABBOTS BRIDGE RD 1902
JOHNS CREEK, GA  30097

AGS CLEANING CO LLC
12218 JONES ROAD SUITE D129
HOUSTON, TX  77070

GUS SOWARDS
8701 BLUFFSTONE COVE APT12301
AUSTIN, TX  78759

AGNES ANNE Q PACRING
9620 W RUSSELL RD UNIT 1108
LAS VEGAS, NV  89148

AGUSTIN FLORES
25469 BOROUGH PARK APT 434
SPRING, TX  77380

AGUSTIN HERNANDEZ RANGEL
3409 LOCUST ST APT 1
KANSAS CITY, MO  64109

AGUSTIN LOPEZ
2422 WASHINGTON BLVD
ARLINGTON, VA  22201

AGUSTIN LUGO GODINEZ
2446 ELAND DR.
SAN ANTONIO, TX  78213

AGUSTIN MOLANCO
600 E MCKINLEY APT 305
MUNDELEIN, IL  60060

AGUSTIN PACHECO
1923 MARYLAND AV
DALLAS, TX  75216

AHMAD MAYS
7020 KENSINGTON HIGH BLVD
ORLANDO, FL  32818

AHMED IBRAHIM
4209 RIDGE TOP RD 440
FAIRFAX, VA  22030

AHNYKA TAYLOR
2407 SUMMIT SPRINGS DR
ATLANTA, GA  30350

AHWANOVA LIMITED
ATTN CATHY JIANG
9/F PLATENO GROUP PLAZA
NO 300 XINJIAOXI RD, HAIZHU DIST
GUANGZHOU  510260  CHINA

AIDE LOPEZ
130 N LESUEUR APT 58
MESA, AZ  85203

AIJAH MCMILLAN
920 FILLMORE
DENVER, CO  80206

AIKEEN RILEY
1511 WEST CLINTON STREET
TAMPA, FL  33604

AILEEN ARREDONDO
10335 W. KING ARTHUR DR.
BOISE, ID  83704

AILEEN NGUYEN
3621 SHADY BAY LN
MISSOURI CITY, TX  77459

AILEEN VELAZQUEZ
1429 E HUBBELL ST
PHOENIX, AZ  85006

AILEY HARRIS
6778 SEVERN PLACE
LIBERTY TOWNSHIP, OH  45044

AIMEE DIAZ
5824 SW 144 CIRLCE PLACE
MIAMI, FL  33183

AIMEE HANKS
6619 E CULVER ST
SCOTTSDALE, AZ  85257

AIMEE INMAN
51 HOUSTON TERRACE
STAMFORD, CT  06902

AIMEE SMITH
9738 GIBRALTER DRIVE
CINCINNATI, OH  45251

AIMIE WIECHMANN
196 E 95TH STREET CIRCLE
MINNEAPOLIS, MN  55420

AIR FILTER CO., INC.
4265 WAGON TRAIL AVE.
LAS VEGAS, NV  89118

AIRECOM, INC.
6171 HUNTLEY ROAD, STE E
COLUMBUS, OH  43229

AIRGAS, INC.
WELLS FARGO PO BOX 602792
CHARLOTTE, NC  28260-2792

AIRPARK SIGNS & GRAPHICS
1205 NORTH MILLER ROAD
TEMPE, AZ  85281

AIYANA MCKINLEY
4910 MELROW CT.
TAMPA, FL 33624

A. ORTIZ SEARA & CO.

6202 AVANTI DR
ARLINGTON, TX 76001-7401

J. C. HERNANDEZ & CO., CPA, PSC
PO BOX 191529
SAN JUAN, PR 00919-1529

AJANA HANEY
25225 GREENFIELD RD APT 609
SOUTHFIELD, MI 48075

AJAX TURNER COMPANY, INC.
4010 CENTREPOINTE WAY
LAVERGNE, TN 37086

AJEINE CHAMBERS
1005 REECE RD
ALPHARETTA, GA 30004

AJIA SHAW
115467 ROY ROGERS RD
PRAIRIEVILLE, LA 70769

AJIANA HOLDEN
911 LINWOOD DR NW
HUNTSVILLE, AL 35816-3851

AKEEM GREEN
4545 S PANTHER CREEK DR
WOODLANDS, TX 77381

AKELAH CARTER
8916 FT CRESTWOOD DR
LAS VEGAS, NV 89129

AKIHIKO IWAYAMA
6319 TARAHILL DRIVE
DUBLIN, OH 43017

AKIHIRO KUDO
4082 GEORGETOWN RD
BLUE ASH, OH 45236

AKUA DONKOR
8205 RUSSELL ROAD
ALEXANDRIA, VA 22309

AL ROSS SIGN GROUP
7938 WRIGHT ROAD
HOUSTON, TX 77041

ALAA SABTI
74 W. AUTUMN PARK LN.
MERIDIAN, ID 83642

ALABAMA CROWN DISTRIBUTING CO
1330 CORPORATE WOODS DRIVE
ALABASTER, AL 35007

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327320
MONTGOMERY, AL 36132-7320

ALABEV INC.
201 CITATION COURT
BIRMINGHAM, AL 35209

ALADDIN CLEANING & RESTORATION
315 W JOSEPHINE ST
SAN ANTONIO, TX 78212

ALAIN CASTRO
2319 W 74 TH ST 101
MIAMI, FL 33016

ALAINA ANTON
9259 E RAINTREE DR. APT 1036
SCOTTSDALE, AZ 85260

ALAMBI CLARKE
2627 BARCLAY ST
BALTIMORE, MD 21218

ALAMO SIGN SOLUTIONS, LLC.
218 SALTILLO STREET
SAN ANTONIO, TX 78207

ALAN ARIAS
9815 COPPER CREEK DR 3213
AUSTIN, TX 78729

ALAN GONZALEZ
12222 BLANCO RD 501
SAN ANTONIO, TX 78216

ALAN GONZALEZ
2818 W. 36TH STREET
CHICAGO, IL 60632

ALAN MARTINEZ
11900 HOBBY HORSE CT APT 124
AUSTIN, TX 78758

ALAN MCCRACKEN
14000 THE LAKES BLVD APT 1011
PFLUGERVILLE, TX 78660

ALAN RANGEL
502 GLEN AVE
ROMEOVILLE, IL 60446-1264

ALAN RAY ROBINSON JR
3020 WAIALAE AVE
HONOLULU, HI 96816

ALAN SCHANSBERG
5200 W 102ND ST APT 113
BLOOMINGTON, MN  55437

ALAN SEVERANO
201 WATER HILL ROAD
MADISON, AL  35758

ALAN LEE
18 HICKOCK STREET
FORDS, NJ  08863

ALANA MILAWSKI
11321 VIA SPIGA DR.
LAS VEGAS, NV  89138

ALANA MONIZ
43517 W SUNLAND DRIVE
MARICOPA, AZ  85138

ALANNA AARON
1501 OLD MONROVIA RD NW APT 102
HUNTSVILLE, AL  35806

ALANNA BOLLES
952 GREENWOOD CT.
TRENTON, OH  45067

ALARA OKOPIE
2923 SKYPARK DR.
HOUSTON, TX  77082

ALASHIA BAZILLE
3333 NORTH FARRINGTON DR
BATON ROUGE, LA  70814

ALASIA MUHAMMAD
9821 SUMMERWOOD CIRCLE
DALLAS, TX  75243

ALAYSHA SAMS
15075 FOWLER AVE
OMAHA, NE  68116

ALAZEA MAY
4053 E TAHITI DR
MERIDIAN, ID  83646

ALBERT ANDREW CHUNG
1203 ETCHFIELDCIRCLE
BRANDON, FL  33511

ALBERT FLEMING
4110 MONACO DR
SAN ANTONIO, TX  78218-4334

ALBERT FRASIER
2504 BOOKER AVE
SARASOTA, FL  34234

ALBERT HARDY
3124 SAPPINGTON PL
FORT WORTH, TX  76116-4181

ALBERT URESTI, TAX ASSESSOR-
COLLECTOR
233 N PECOS PO BOX 839950
SAN ANTONIO, TX  78283-3950

ALBERTH TORRES
5501 8TH ST S
ARLINGTON, VA  22204

ALBERTO A DE LA CRUZ
358 FULTON ST
WOODBRIDGE, NJ  07095

ALBERTO COTA
1103 VENTURE LN
DESOTO, TX  75115

ALBERTO CRUZ
10006 YOLANDITA
HOUSTON, TX  77057

ALBERTO DIAZ
1601 W OLMOS ST
SAN ANTONIO, TX  78201

ALBERTO DOMINGUEZ
6207 SW 131 CT APT 104
MIAMI, FL  33183

ALBERTO GARCIA
9786 HIDDEN ROCK
SAN ANTONIO, TX  78250

ALBERTO HERNANDEZ
2128 GREENRIDGE APT. 97
HOUSTON, TX  77057

ALBERTO HERRERA
16202 EL CAMINO REAL APT801
HOUSTON, TX  77062

ALBERTO MANRIQUE
2696 S FEDERAL BLVD.
DENVER, CO  80219

ALBERTO MARQUEZ
8708 BEACON TREE LANE
HENRICO, VA  23294

ALBERTO MARTINEZ
9569 SUFFOLK PLAZA APT 124
OMAHA, NE  68127

ALBERTO REBOLLAR
8703 FM 969 2
AUSTIN, TX  78724

ALBERTO RODRIGUEZ VAZQUEZ
URB ALTURAS SABANERAS E89
SABANA GRANDE, PR  00637

ALBERTO RODRIGUEZ
2257 E 151ST ST APT 3
CARMEL, IN  46033-7799

ALBERTO SANCHEZ
716 POLO DRIVE
COLUMBUS, OH  43229

ALCOHOL AND GAMBLING ENFORCEMENT
444 CEDAR ST SUITE 133
ST PAUL, MN  55101-5133

ALCOHOL BEVERAGE CONTROL
700 S STRATFORD DR.
MERIDIAN, ID  83642

ALDEN MECHANICAL SERVICES, LLC
7 SWITCHBUD PL STE 192-224
SPRING, TX  77380

ALDO OBALLE-ESCARENO
6802 UTSA BLVD
SAN ANTONIO, TX  78249

ALEAH RICHELE WASHINGTON
2317 GREENLAND DRIVE
DALLAS, TX  75228

ALEC BLUMBERG
4309 N MASON MONTGOMERY RD
MASON, OH  45040

ALEC CAMPBELL
1580 N. THOMPSON PEAK PKWY
SCOTTSDALE, AZ  85260

ALEC FOX
5117 REES ST
OMAHA, NE  68106

ALEC GAERTNER
18028 N 55TH ST
SCOTTSDALE, AZ  85254

ALEC OLESON
641 HURON BLVD SE APT 4410
MINNEAPOLIS, MN  55414

ALEC THASITES
8 CHURCH ST
SAYREVILLE, NJ  08872

ALEENA MALIK
114 CANYON RETREAT
IRVINE, CA  92618

ALEESHA JOHNSON
456 KEONIANA ST
HONOLULU, HI  96815-2078

ALEJANDRA E MORENO
7643 ARBORETUM VILLAGE PL
CHANHASSEN, MN  55317-4424

ALEJANDRA FLORES
2652 MAPLE ST
FRANKLIN PARK, IL  60131

ALEJANDRA LOPEZ
231 SCHMELTZER LN
SAN ANTONIO, TX  78213

ALEJANDRA LUGO-HENAO
4440 29TH AVENUE CIR E
PALMETTO, FL  34221

ALEJANDRA MARQUEZ SANCHEZ
2019 MAPLE ST
OMAHA, NE  68110

ALEJANDRA MARTINEZ
15341 CUMING ST
OMAHA, NE  68154

ALEJANDRA VALLES
110 CLINCH DR
COLUMBIA, TN  38401

ALEJANDRA VILLALOBOS
1415 N COUNTRY CLUB DR APT 2086
MESA, AZ  85201-2572

ALEJANDRO ALVARADO
1207 S PACIFIC AVE 8
SANTA ANA, CA  92704

ALEJANDRO ALVAREZ
1101 W STEVENS AVE APT 146
SANTA ANA, CA  92707-5063

ALEJANDRO ALVAREZ
25650 I-45 101
SPRING, TX  77386

ALEJANDRO BELTRAN
8580 MAGNOLIA TRAIL
EDEN PRAIRIE, MN  55344

ALEJANDRO BUSTAMANTE FIGUEROA
11444 VANCE JACKSON RD APT 241
SAN ANTONIO, TX  78230-1864

ALEJANDRO CALDERON
2420 ROYAL DRIVE
LOMBARD, IL  60148

ALEJANDRO CARBAJAL
9228 FLORIDA BLVD
BATON ROUGE, LA 70815

ALEJANDRO COLIN
2707 N ROYAL
TAMPA, FL 33602

ALEJANDRO CORONEL
721 MONROE AVE
KANSAS CITY, MO 64124

ALEJANDRO COTA
1103 VENTURE LN
DESOTO, TX 75115

ALEJANDRO CRUZ
18175 MIDWAY RD 126
DALLAS, TX 75287

ALEJANDRO D MENDEZ
450 E 4TH ST APT 105
SANTA ANA, CA 92701-4712

ALEJANDRO DIAZ MONTERO
2700 1ST ST S
ARLINGTON, VA 22204

ALEJANDRO DIAZ
6115 KINGSTON RANCH
SAN ANTONIO, TX 78249

ALEJANDRO ESTEFANIA
11 BRIAR STREET
GLEN ELLYN, IL 60137

ALEJANDRO GABRIEL
287 WALNUT ST APT 80
MUNDELEIN, IL 60060

ALEJANDRO GALLARDO
12425 MELLOW MEADOW DRIVE APT C7106
AUSTIN, TX 78750

ALEJANDRO GONZALEZ
11925 STURBRIDGE LN
WELLINGTON, FL 33414

ALEJANDRO LUNA
8800 N INTERSTATE 35 APT 2052
AUSTIN, TX 78753-5268

ALEJANDRO MARTINEZ
15811 PASADENA AVE. 74
TUSTIN, CA 92780

ALEJANDRO MARTINEZ
2554 NE I 410
SAN ANTONIO, TX 78217

ALEJANDRO MARTINEZ
7356 BLACK SAGE DR
EL PASO, TX 79911

ALEJANDRO OJEDA
3853 WOODBRIDGE BLVD. APT. 2
FAIRFIELD, OH 45014

ALEJANDRO PEREZ
152 AUTH AVE
ISELN, NJ 08830

ALEJANDRO RAMOS GALLARDO
103 HAVERFORD ST
NORTH BRUNSWICK, NJ 08902

ALEJANDRO RAMOS
1153 LIVINGSTON AVE. 15
BRUNSWICK, NJ 08902

ALEJANDRO RIVERA ZUBILLAGA
74 COND RIVERSIDE PLAZA APT 18
CALLE SANTA CRUZ 18-A
BAYAMON, PR 00961

ALEJANDRO RIVERO
25455 BOROUGH PARK DR 404
SPRING, TX 77380

ALEJANDRO RODRIGUEZ
9269 SW 227TH ST
CUTLER BAY, FL 33190

ALEJANDRO ROJAS
1136 RAPPAHANNOCK DRIVE
ALPHARETTA, GA 30009

ALEJANDRO RUIZ JR
9437 N. CAVE CREEK ROAD
PHOENIX, AZ 85020

ALEJANDRO SILVA
7518 SILENT ELKS
SAN ANTONIO, TX 78250

ALEMEN GREBY
10362 SAHARA DR
SAN ANTONIO, TX 78216

ALENA KIPP
944 S 198TH ST
ELKHORN, NE 68022-4844

ALENA MARIA TAYLOR
6204 SANDIA BLVD NW
HUNTSVILLE, AL 35810

ALESSA BARTON
360 CLERMONT ST
DENVER, CO 80220-5642

ALESSANDRA DAPRILE
15000 MANSIONS VIEW DR
CONROE, TX  77384

ALESSANDRO HASHIMOTO
1309 WINDYCLIFF CT.
LAS VEGAS, NV  89117

ALESSANDRO HASHIMOTO
1309 WINDYCLIFF
LAS VEGAS, NV  89117

ALESSANDRO VALDERAMA
1595 SW 112 AVE.
MIAMI, FL  33174

ALETHEA KELLY
5727 NAVAJO ST
PORT ALLEN, LA  70767

ALEX ALARCON
806 N MIDLAND BLVD
NAMPA, ID  83651

ALEX CASTEEL
357 E KAIBAB TRAIL ST
MERIDIAN, ID  83646

ALEX CRAIG
2600 GRACY FARMS LN APT 634
AUSTIN, TX  78758

ALEX DELGADO
1226 JEFFERSON ST NE
MINNEAPOLIS, MN  55413

ALEX DIAZ
13011 CHIMNEY OAK DR
SAN ANTONIO, TX  78249

ALEX GEBLER
4169 ELIZABETH LANE
ANNANDALE, VA  22003

ALEX GONZALES
11 BRIAR ST APT 5
GLEN ELLYN, IL  60137

ALEX GONZALEZ
10 REDFIELD VILLAGE APT A-3
METUCHEN, NJ  08840

ALEX GUZMAN LOPEZ
48 GRANDVIEW AVE
EDISON, NJ  08837

ALEX JONO
4112 POPLAR DR
MINNEAPOLIS, MN  55422

ALEX JONO
4112 POPLAR DRIVE
MINNEAPOLIS, MN  55422

ALEX JULIAN-CHALI
25510 BROOKHAVEN ST 241
SPRING, TX  77386

ALEX KELLY
10720 WEST DR. APT. 202
FAIRFAX, VA  22030

ALEX LEVY
1130 LOCKWOOD DR
BUFFALO GROVE, IL  60089

ALEX LOPEZ
3824 FOSTER AVE
BALTIMORE, MD  21224

ALEX LOPEZ
8033 CALMONT AVE
FORT WORTH, TX  76116

ALEX MUNOZ
12501 ESPLANADE STREET
AUSTIN, TX  78727

ALEX RAMOS
312 SOLARIS WHARF ST
WINTER SPRINGS, FL  32708

ALEX REZANSOFF
1195 E HUNTER DR
MERIDIAN, ID  83646

ALEX RUIZ
5220 W 102ND STREET 221
BLOOMINGTON, MN  55437

ALEX SPANN
3023 N 20TH ST APT B
KANSAS CITY, KS  66104-4487

ALEX TAPIA
5365 5TH ST NE
FRIDLEY, MN  55421

ALEX TAVAKOLI
18 ETON GREEN CIRCLE
SAN ANTONIO, TX  78257

ALEX TURLEY
2025 RIDGE GATE DR
CUMMING, GA  30041

ALEX WARD
3435 ALAMOSA DR
CINCINNATI, OH  45251

ALEX WHITE
2703 WOODSIDE DR
ARLINGTON, TX  76016

ALEXA AEBISCHER
19904 HANSEN AVE
OMAHA, NE  68130

1090 BLUFF PASS N
CHASKA, MN  55318

ALEXA BONILLA
3004 LINDA LEE CV
ROUND ROCK, TX  78665

ALEXA DOUEIRY
2131 N MAIN ST APT 6105
ELKHORN, NE  68022

ALEXA DUONG
16604 SW 61 WAY
MIAMI, FL  33193

ALEXA KRIEGER
2620 PARK GREEN WAY
GLEN ALLEN, VA  23060

ALEXA LAKEMAN
10209 LESLIE COURT APT 201
BURKE, VA  22015

ALEXA NOVOCZYNSKI
2 UNIVERSAL AVE
ISELIN, NJ  08830

ALEXA PENALOSA
9844 E. BLANCHE DRIVE
SCOTTSDALE, AZ  85260

ALEXA RUSSO
8746 PRESCOTT DR
EDEN PRAIRIE, MN  55347

ALEXA VIZCARRA
1316 CALLE LAYO
EL PASO, TX  79912

ALEXANDER AGUIRRE
2422 MISSION FOREST
SAN ANTONIO, TX  78251

ALEXANDER ALVAREZ
662 SE 6TH PLACE
HIALEAH, FL  33010

ALEXANDER CASTILLO
2202 N PERSHING RD
ARLINGTON, VA  22209

ALEXANDER CORDOVA
2901 RIDGEVIEW DRIVE 2314
PLANO, TX  75025

ALEXANDER DEL POZO
4509 30TH LN E
BRADENTON, FL  34203

ALEXANDER DOMINGEZ
5044 W DAKOTA AVE
DENVER, CO  80219

ALEXANDER DOWNING
25314 LANCASTER PINE DR
SPRING, TX  77389

ALEXANDER DUMAS
2565 S UNIVERSITY DR
FORT WORTH, TX  76109-1147

ALEXANDER DURR
4100 LOCUST ST 2
KANSAS CITY, MO  64110

ALEXANDER GAOUETTE
838 E HUBER ST
MESA, AZ  85203

ALEXANDER GLASER
923 2ND AVE NW
CARMEL, IN  46032

ALEXANDER GOLDBERG
4709 E VILLA MARIA DR
PHOENIX, AZ  85032

ALEXANDER GONZALES
13283 LEAFCREST LN
FAIRFAX, VA  22033

ALEXANDER JIMENEZ
3520 VILLAVERDE AVENUE 254
DALLAS, TX  75234

ALEXANDER KELLER
2805 ELGIN ST
BATON ROUGE, LA  70805

ALEXANDER LAGRIPPO
414 HUDSON BLVD
AVENEL, NJ  07001

ALEXANDER LOYA
648 MAUER DR
EL PASO, TX  79915

ALEXANDER MADDOX
10300 NAGLEE RD
SILVER SPRING, MD  20903-1115

ALEXANDER MEJIA
6061 BEVERLY HILL ST 158
HOUSTON, TX 77057

ALEXANDER PENA
10932 XERXES AVE S
BLOOMINGTON, MN 55431

ALEXANDER RHAN
3520 FROSTLEAF CT
FAIRFAX, VA 22033

ALEXANDER QUINTERO JR
6709 E AVALON DR APT 1
SCOTTSDALE, AZ 85251-7134

ALEXANDER RAHEM HERNANDEZ
9750 ROYAL LN
DALLAS, TX 75231

ALEXANDER RIOS
1361 S GREENFIELD RD 2040
MESA, AZ 85206

ALEXANDER ROOK
8100 ANDERSON MILL RD
AUSTIN, TX 78729

ALEXANDER SAIN
5721 CEDAR ASH CROSSING
ANTIOCH, TN 37013

ALEXANDER SCORCELLETTI
18230 OPEN FOREST
SAN ANTONIO, TX 78259

ALEXANDER SHOOK
2579 SEAMON AVE
BALTIMORE, MD 21225

ALEXANDER SUAREZ-MARIN
1078 N FAWN
BOISE, ID 83704

ALEXANDER VEGA
1622 W CHARLESTON AVE
PHOENIX, AZ 85023

ALEXANDER VILANOVA
1668 MONTGOMERY STREET
RAHWAY, NJ 07065

ALEXANDER WATSON
410 OAK ST
YUTAN, NE 68073

ALEXANDERIA WALTON
333 LEMERY DRIVE
COLUMBUS, OH 43213

ALEXANDRA BASMAGI
PO BOX 151381
TAMPA, FL 33684

ALEXANDRA BELLILE
140 W. 3RD ST.
WACONIA, MN 55387

ALEXANDRA BUSTAMANTE
14 RIDGEWAY DRIVE
SHERIDAN, AR 72150

ALEXANDRA COLONNA
4342 KINGSFIELD DRIVE
PARRISH, FL 34219

ALEXANDRA CULLEN
959 SOUTH CASSINGHAM ROAD
BEXLEY, OH 43209

ALEXANDRA DAVILA
8222 TIMBER LAKE LN
SARASOTA, FL 34243-3056

ALEXANDRA ELDER
15260 18TH AVE N
PLYMOUTH, MN 55447

ALEXANDRA ELIZABETH POHL
2505 EAST ALAMEDA CIRCLE
DENVER, CO 80209

ALEXANDRA EVANS
4194 BURBANK DR APT 415C
BATON ROUGE, LA 70808

ALEXANDRA FAILOC
45789 CORNWALL ST
SHELBY TOWNSHIP, MI 48317-4709

ALEXANDRA FIFIELD
1025 JESSICA DRIVE
WAUCONDA, IL 60084

ALEXANDRA FLORES
175 DWYER ST 12
MADERA, CA 93637

ALEXANDRA GROVE
19714 NINA ST
OMAHA, NE 68130

ALEXANDRA GUATNEY
9339 E HILLERY WAY
SCOTTSDALE, AZ 85260

ALEXANDRA KILLAM
10475 GANDY BLVD N, APT 1405
SAINT PETERSBURG, FL 33702

ALEXANDRA KIRCHENS
305 WHITMORE LANE
LAKE FOREST, IL  60045

ALEXANDRA QUIGLEY
11904 SPRINGS HEAD LOOP
AUSTIN, TX  78717

ALEXANDRA MANDELBERG
2724 KOLO PL 102
HONOLULU, HI  96826

ALEXANDRA MATEJESKI
4 KIM ANN PL
PARLIN, NJ  08859

ALEXANDRA PEREYRA
521 FLINTWOOD DRIVE
GAHANNA, OH  43230

ALEXANDRA RAE KOCH
8851 GOODRICH RD
BLOOMINGTON, MN  55437-1650

ALEXANDRA RIVERA
30343 USF HOLLY DR
TAMPA, FL  33620

ALEXANDRA SALVATORE
36317 DICKSON
STERLING HEIGHTS, MI  48510

ALEXANDRA STENDER
28021 KAUFMAN
ROSEVILLE, MI  48066

ALEXANDRA THOMPSON
5334 HARBOR TOWN DR
DALLAS, TX  75287

ALEXANDRA TRITSCHLER
1918 E PATRICK LN
PHOENIX, AZ  85024

ALEXANDRIA ACOSTA
12006 LINCOLNSHIRE DR.
AUSTIN, TX  78758

ALEXANDRIA DEWULF
2731 E BOSTON CIRCLE
MESA, AZ  85213

ALEXANDRIA HUNT
1750 EAST PRICE ROAD APARTMENT 256
TEMPE, AZ  85281

ALEXANDRIA KRUSNAIK
4315 E WESCOTT DR
PHOENIX, AZ  85050

ALEXANDRIA NICOLE ROUSE
2801 E. 120TH AVENUE I106
THORTON, CO  80233

ALEXANDRIA PETILLO
339 N 75TH ST APT 236
MESA, AZ  85207-7447

ALEXANDRIA RITZSCHKE
2170 BRYANT ST APT 321
DENVER, CO  80211

ALEXANDRIA TODD
3205 FOUNTAINS LN.
CONROE, TX  77304

ALEXEY OSADCHIY
2121 ALA WAI BLVD APT 2204
HONOLULU, HI  96815-2207

ALEXI GONZALEZ
27 CODY ST
FORDS, NJ  08863

ALEXI VEGA-ALVARADO
4110 TRIANA BLVD SW APT 118
HUNTSVILLE, AL  35805

ALEXIA BOGGS
129 BELLEVUE DRIVE
MERIDIANVILLE, AL  35759

ALEXIA KOUSNETZ
6340 AMERICANA DR 1202
WILLOWBROOK, IL  60527

ALEXIA O BRIEN
8419 DIAMOND DUST DR
LAS VEGAS, NV  89147

ALEXIA SIAS
14333 BABCOCK RD. 12104
SAN ANTONIO, TX  78249

ALEXIAS COURTNEY JOHNSON-SMITH
10756 MURPHY ST.
EL PASO, TX  79924

ALEXION THOMPSON
5680 CANNONERO DRIVE
ALPHARETTA, GA  30005

ALEXIS ANN LANGLOIS
17706 RIDGE PARK AVE
BATON ROUGE, LA  70817

ALEXIS ANN VON RETTBERG
18203 MAHOGANY FOREST DR
SPRING, TX  77379

ALEXIS ARENAS
1222 W BASELINE RD 115
TEMPE, AZ 85283

ALEXIS AVILES
14517 PRISM CIRCLE 101
TAMPA, FL 33613

12606 ALSTROEMERIA
SAN ANTONIO, TX 78253

ALEXIS CHAVEZ
8810 PENDLETON PIKE TRLR 360
INDIANAPOLIS, IN 46226-8118

ALEXIS E TERZIAN
1379 HOPE STREET
STAMFORD, CT 06907

ALEXIS FABER
7105 WINDING CREEK LN
CHESTERFIELD, VA 23832

ALEXIS FRIZZELLE-TAYLOR
103 BRIGHTON KNOLL CT
ACCOKEEK, MD 20607

ALEXIS GARCIA AGUIRRE
8090 EDEN RD
EDEN PRAIRIE, MN 55344-5407

ALEXIS GARWOOD
3011 KELLTOWNE CT
NAPERVILLE, IL 60565

ALEXIS GAYDOSIK
300WEST LOMBARD ST
BALTIMORE, MD 21201

ALEXIS GOODING
141 FAIRWAY TEN DRIVE
CASSELBERRY, FL 32707

ALEXIS GROW
1737 N QUEENS LANE APT 126
ARLINGTON, VA 22201

ALEXIS GUZMAN
2105 TOWN CENTRE DR UNIT 50
ROUND ROCK, TX 78664-0002

ALEXIS HENRY
2005 E SOFT WIND DR
PHOENIX, AZ 85024

ALEXIS HERNANDEZ-MENDOZA
5360 TRILLIUM CT.
COLUMBUS, OH 43230

ALEXIS HUMPHRIES
7549 W EUGIE AVE
PEORIA, AZ 85381

ALEXIS JAGETZ
9101 EAST 55TH STREET
RAYTOWN, MO 64133

ALEXIS JUSTO ROMAN
5555 ROSWELL RD APT U-15
ATLANTA, GA 30342

ALEXIS KING
1916 S. RIVERSIDE APT. 3
SAINT CLAIR, MI 48079

ALEXIS LACY-WILLIAMS
6685 UTSA BLVD
SAN ANTONIO, TX 78249

ALEXIS LANG
7832 BROOKFIELD COURT APARTMENT H93
INDIANAPOLIS, IN 46226

ALEXIS LEE
11613 BOB WHITE DR APT 3
HOUSTON, TX 77035-2238

ALEXIS M MUNDT
15220 DEER TRAIL
ALPHARETTA, GA 30004

ALEXIS MARTELL
6834 OAK MANOR DR.
LIBERTY TOWNSHIP, OH 45044

ALEXIS MAYA
1506 MONROE ST
OMAHA, NE 68107

ALEXIS MORALES
11267 MOONSHINE CREEK CIR
ORLANDO, FL 32825

ALEXIS N WASHINGTON
2317 GREENLAND DR.
DALLAS, TX 75228

ALEXIS ORNELAS
11363 CANDLE PARK
SAN ANTONIO, TX 78249

ALEXIS PASHKOW
926 NEUSE AVE
ORLANDO, FL 32804

ALEXIS PINCHEM
6522 OAK FOREST CT
FORT WORTH, TX 76112

ALEXIS RAMIREZ TORRES
3635 WARWICK BLVD
KANSAS CITY, MO  64111

ALEXIS RAMON
7410 E GARFIELD ST
SCOTTSDALE, AZ  85257

ALEXIS RIOS
2225 GREENVIEW DR
CARROLLTON, TX  75010

ALEXIS SANT
128 LAKE SYDNEY DRIVE
DAWSONVILLE, GA  30534

ALEXIS SHEREDY
5509 SIMMONTON STREET
BRADENTON, FL  34203

ALEXIS SONTAY
1110 EL CAMINO VILLAGE DR APT2322
HOUSTON, TX  77058

ALEXIS SPRECHER
586 N CHIPPEWA DR
CHANDLER, AZ  85224

ALEXIS STARKS
2532 CENTRAL DR. APT 220
BEDFORD, TX  76021

ALEXIS STETLER
16620 S 48TH ST UNIT 12
PHOENIX, AZ  85048-1203

ALEXIS STEWART
7311 JUPITER DR.
BAKER, LA  70714

ALEXIS TORRES
4034 CORTEZ DRIVE APT D
TAMPA, FL  33614

ALEXIS TREYION JENKINS
4629 CROWDER BLVD
NEW ORLEANS, LA  70127

ALEXIS URIBE
12612 N LAMAR BLVD APT6302
AUSTIN, TX  78753

ALEXIS ZAMPELLI
15130 BROOKHURST ST APT 111
WESTMINSTER, CA  92683-6085

ALEXUS DAVIS
6105 CROWNE CREEK DRIVE
MIDLOTHIAN, VA  23112

ALEXUS HULSEY
54 JAY ST
NASHVILLE, TN  37210

ALEXXA MISSILDINE
7471 SOUTH CLINTON APT 1532
ENGLEWOOD, CO  80112

ALEXYS VARGAS
4822 GUS ECKERT RD
SAN ANTONIO, TX  78240-4141

ALEZANDRIA RODRIGUEZ
13229 S 48TH ST APT 3003
PHOENIX, AZ  85044-5041

ALFONSO GAMEZ JR.
12912 JOHN ADAMS ST
MANOR, TX  78653

ALFONSO GAMEZ
12912 JOHN ADAMS ST
MANOR, TX  78653

ALFONSO LOPEZ MENDES
3416 N. LAMAR
AUSTIN, TX  78753

ALFONSO PADILLA
213 HARVARD
EL PASO, TX  79907

ALFONSO PEREZ
17606 SHADYSIDE CIRCLE
LUTZ, FL  33549

ALFRED TOVAR
1230 WITCH WOOD CT
ROUND LAKE BEACH, IL  60073

ALFRED WILLIAMS
306 TRAPPER CIR
WINDSOR, CT  06095-1761

ALFREDO AGUSTIN
15835 FOOTHILL FARMS LOOP 241
PFLUGERVILLE
AUSTIN, TX  78660

ALFREDO ARMENTA MORALES
12922 S BROOKFIELD APT A
OLATHE, KS  66062

ALFREDO BRAVO
6060 GULFTON ST APT 1710
HOUSTON, TX  77081

ALFREDO GARCIA
920 BISHOP DR APT 3
LAS VEGAS, NV  89107

ALFREDO GARCIA-CARDONA
1320 MARTHA ST
OMAHA, NE  68108

ALFREDO JIMENEZ
4136L FAIRLAKE LANE UNIT1
GLEN ALLEN, VA  23060

ALFREDO LOPEZ
12100 METRIC BLVD APT 733
AUSTIN, TX  78758

ALFREDO RICO
2314 DOUGLAS AVE
DALLAS, TX  75219

ALFREDO ROBLES
357 COOLEY AVE
EL PASO, TX  79907

ALFREDO ROMERO
40 DUNHAM PLACE
SAINT CHARLES, IL  60174

ALHASSAN JAGNE
7417 RENEE ST
ALEXANDRIA, VA  22315

ALI BRANDOLINO
7332 N WALLACE AVE
KANSAS CITY, MO  64158

ALIANA M TAVERAS
9561 FONTAINEBLEA BLD
MIAMI, FL  33172

ALICIA CORRAO
21941 JINETES
MISSION VIEJO, CA  92691

ALICIA GALINDO
10620 CLUBHOUSE DR
KANSAS CITY, KS  66109

ALICIA LLERENA ROBLES
5753 RIVER WOOD DR
INDIANAPOLIS, IN  46250

ALICIA MARCHIONE
1301 GROVE AVE APT 2
RICHMOND, VA  23270

ALICIA PEREZ SALDIVAR
3938 STEINBECK DR
LAS VEGAS, NV  89115

ALICIA PHILLIPS
5312 HUMBERT AVE
FORT WORTH, TX  76107

ALICIA VALDEZ AGUIRRE
3504 PARK AVE
MINNEAPOLIS, MN  55407

ALINA DELCAMPO
5110 JENNIFER PLACE
ORLANDO, FL  32807

ALINA SCZEPANIK-MARTINEZ
14131 FAIRWAY OAKS
SAN ANTONIO, TX  78217

ALINE BALDENEBRO
3009 E WALTANN LN APT 2
PHOENIX, AZ  85032

ALINE BELDENEBRO
2502 E GREENWAY RD APT 115
PHOENIX, AZ  85032

ALINO ATEM
2563 DATE STREET APT. 221
HONOLULU, HI  96826

ALISHA MARIE BOLLAND
9935 BRIAR RD APT 221
BLOOMINGTON, MN  55437-3924

ALISIA THORNTON
2926 MONROE AVE
BATON ROUGE, LA  70802

ALISON ANN TURNER
9601 EAST ILIFF AVENUE 1238
DENVER, CO  80231

ALISON KING
2513 HAUER TRAIL
SHAKOPEE, MN  55379

ALISON MOSKI
1410 N PEARL ST APT 24
DENVER, CO  80203-2028

ALISON SERRANO
1855 N. ICE FIRE PL
STAR, ID  83669

ALISON SPANAGEL
1165 FOREST DRIVE
GREENDALE, IN  47025

ALISSA SANDOVAL
2106 FERN ST APT 203
HONOLULU, HI  96826

ALIXANDRIA CONSIDINE
4538 SANIBEL WAY
BRADENTON, FL  34203

ALIXANDRIA RODERICK
6608 S WEST SHORE BLVD APT 2231
TAMPA, FL 33616-1563

ALL CONTRACTING LLC
3450 N JULLION ST
BOISE, ID 83704

ALL PRO HYDRO JETTING AND PUMPING
6525 W STATE AVE
GLENDALE, AZ 85301

ALL SIGNS LLC
1233 CASTLE DR., STE J-2
MASON, OH 45040

ALL STATES MALL SERVICES II
PO BOX 94258
LAS VEGAS, NV 89193

ALL TEST SERVICE SOLUTIONS LLC
600 HENRIETTA CREEK RD., 100
ROANOKE, TX 76262

ALLA NYSHPORUK
6382 SMITHY SQ APT A
GLEN BURNIE, MD 21061

ALLAN D MESICK
18555 FARMSTEAD CIRCLE
EDEN PRAIRIE, MN 55347

ALLAN KJENAAS
4552 S SAVILLE CT
INDEPENDENCE, MO 64055-6249

ALLAN NIE
98 S PLUM CREST CIR
THE WOODLANDS, TX 77382

ALLAN RUBIO
100 W CALIFORNIA ST
CHANDLER, AZ 85225

ALLAN SANTOS
6009 E FLOWING SPRING
FLORENCE, AZ 85132

ALLAN WALKER
4330 PROSPECT AVE
DAWNERS GROVE, IL 60515

ALLEN COMMERCIAL CLEANING SERVICES
8194 NIEMAN ROAD
LENEXA, KS 66214

ALLEN NIESINOV
8303 GREATVIEW DR
SAN ANTONIO, TN 78230

ALLEN REIS
43F KAUILA
HONOLULU, HI 96817

ALLEN ZAMORA
94-1027 NALII ST
WAIPAHU, HI 96797

ALLIANCE REFRIGERATION, INC.
100 FRONTIER WAY
BENSENVILLE, IL 60106

ALLIE BIEDE
1607 CYPRESS POINTE DR.
VERNON HILLS, IL 60061

ALLIED BEVERAGE GROUP LLC
PO BOX 0838
CARLSTADT, NJ 07072

ALLIED WASTE SERVICES 853
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLISON BOWERS
350 BANBURY LN.
GRAYSLAKE, IL 60030

ALLISON CARMONDY
1215 HERMITAGE RD
RICHMOND, VA 23220

ALLISON CUMMINGS
10827 WILTON DR
FRISCO, TX 75035

ALLISON EVANS
3974 75TH ST W
BRADENTON, FL 34209

ALLISON FORTNEY
1273 DEERFIELD PKWY APT. 303
BUFFALO GROVE, IL 60089

ALLISON FRADELLA
910 BEN HUR RD 226
BATON ROUGE, LA 70820

ALLISON GAMBERG
15600 N FRANK LLOYD WRIGHT BL APT 1126
SCOTTSDALE, AZ 85260

ALLISON GAWANDE
11825 BENWICK DR.
FRISCO, TX 75035

ALLISON GAWANDE
11825 BENWICK DRIVE
FRISCO, TX 75035

ALLISON GRYDER
4450 RIVANNA RIVER WAY APT 2739
FAIRFAX, VA  22030

ALLISON HUGHES
4018 TWISTED OAK DR
SOUTH CHESTERFIELD, VA  23834-4603

ALLISON JUAREZ
144 BELLINGHAM DR.
MADISON, AL  35758

ALLISON J GAYDA
2814 IVY OAK
SAN ANTONIO, TX  78231

ALLISON LEA VEST
1366 GARFIELD STREET 408
DENVER, CO  80206

ALLISON PELKE
1260 E EMERALD AVE
MESA, AZ  85204

ALLISON RYAN
16450 E AVE OF THE FOUNTAINS 33
FOUNTAIN HILLS, AZ  85268

ALLISON SMITH
1295 W OAHHAMPTON DR
EAGLE, ID  83616

ALLWARE COMPUTER SERVICES, INC.
DBA COMPEAT RESTAURANT MGMT
SYSTEMS
11500 ALTERRA PKWY STE 130
AUSTIN, TX  78758

ALLYSON HICKS
10314 SAND DOLLAR DR
HOUSTON, TX  77065

ALLYSON JIMENEZ
3814 TAMMONY PARK LANE
FRIENDSWOOD, TX  77546

ALLYSON KALB
304 RED OAK TRAIL
SPRING HILL, TN  37174

ALLYSON MYERS
1310 N 48TH PL
PHOENIX, AZ  85008

ALLYSON NICOLE BURNHAM
02014 EAST WASHINGTON STREET
INDIANAPOLIS, IN  46201

ALLYSON SAROYAN
12244 WEST ONEIDA STREET
BOISE, ID  83709

ALL-ZONE AIR CONDITIONING CORP
10690 NW 123RD STREET RD, 101
MEDLEY, FL  33178

ALMA MONTALBO JAMAICA
2119 S BAKER ST
SANTA ANA, CA  92707

ALMA QUIRINO
1628 CREST HAVEN AVE
LAS VEGAS, NV  89108

ALMA ROSA RAMOS
5200 S DELAWARE ST APT D202
ENGLEWOOD, CO  80110-6754

ALMETA ROBINSON
3217 COVE LAKE ROAD
HUNTSVILLE, AL  35763

ALMICAR MORAN CHACON
6339 DEVEREAUX ST.
DETROIT, MI  48210

ALOHALANI CENTERS
2332 KALENA DR. APT 40J
HONOLULU, HI  96819

ALOKOA HUSTON WAGUK
2609 DATE ST. APT. 7
HONOLULU, HI  96826

ALONA GOMZIN
7033 SPLIT REIN RD
FRISCO, TX  75034

ALONDRA FIGUEROA
301 MIDWAY DR
MUNDELEIN, IL  60060

ALONDRA GUERRERO
4349 KEYS DR
THE COLONY, TX  75056

ALONDRA OYOQUE
1523 GLEN OAKS ST.
CONROE, TX  77385

ALONDRA SANTIAGO
508 BLVD MEDIA LUNA APT 810
CAROLINA, PR  00987

ALONGI CONSTRUCTION AZ, LLC
8390 E VIA DE VENTURA SUITE F110-212
SCOTTSDALE, AZ  85258

ALONNA MARTINEZ
4820 TEAL PETALS ST
LAS VEGAS, NV  89081

ALONZO ESTRADA
4419 PENNSYLVANIA AVE
KANSAS CITY, MO  64111-3330

ALONZO GOODWIN
3714 CRESTFIELD CT
BALTIMORE, MD  21215

ALPHAGRAPHICS RICHMOND
3007 LINCOLN AVE
HENRICO, VA  23228

ALPHARETTA MUNICIPAL COURT
12624 BROADWELL ROAD
ALPHARETTA, GA  30004

ALSCO - BALTIMORE
4900 PHILADELPHIA WAY
LANHAM, MD  20706

ALSCO INC
3101 CHARLOTTE AVE
NASHVILLE, TN  37209

ALSCO INC
421 ROOSEVELT
SAN ANTONIO, TX  78210

ALSCO INC
725 S. PICKETT ST.
ALEXANDRIA, VA  22304

ALSCO INC
PO BOX 25068
ANAHEIM, CA  92825-5068

ALSCO RICHMOND
1701 TOUCHSTONE RD
COLONIAL HEIGHTS, VA  23834

ALSCO
1312 LOUISIANA STREET
MEMPHIS, TN  38106

ALSCO
30 MCCULLOUGH DRIVE
NEW CASTLE, DE  19720

ALTAN NARMANDAKH
1021 ARLINGTON BLVD APT 619
ARLINGTON, VA  22209

ALVAREZ UPHOLSTERY
30 MANNING ST
EDISON, NJ  08817

ALVARINO A SANTOS
2315 11TH ST N APT 301
ARLINGTON, VA  22201-2786

ALVARO ARANIBAR
8851 NW 112 AVENUE APT. 302
DORAL, FL  33178

ALVIN CHAI
1215 NORTH OAKS BLVD
NORTH BRUNSWICK, NJ  08902

ALVIN H. BADGER, ESQ
ATTN AL BADGER
6440 N CENTRAL EXPY STE 514
DALLAS, TX  75206

ALVIN NIKICHIMUS
6696 W. DOUGLAS ST.
BOISE, ID  83704

ALVIN SQUIRE
2752 IVERSON ST
TEMPLE HILLS, MD  20748

ALVINA ONEAL
8055 SUMMERLIN CT
LIBERTY TOWNSHIP, OH  45044

ALWAYS CLEAN AQUARIUM
3653 BADURA AVENUE
LAS VEGAS, NV  89118

ALY RADWAN
9480 VIRGINIA CENTER BLVD. 121
VIENNA, VA  22181

AL-YAKIN HAKIM
9850 WHITEHURST DR APT 1013
DALLAS, TX  75243

ALYCA GOLONKA
6929 WICKS TRAIL
FORT WORTH, TX  76133

ALYSE GUTIERREZ
4630 N 124TH AVE
AVONDALE, AZ  85392

ALYSHA PEASTER
1004 BURTON HILL RD.
FORT WORTH, TX  76107

ALYSSA ARNOLD
841 E. LINDA LN
GILBERT, AZ  85234

ALYSSA BERNAT
466 EAST AVE
SEWAREN, NJ  07077

ALYSSA BRUTTO
825 SIERRA VISTA DR APT 316
LAS VEGAS, NV  89169

ALYSSA BUONFIGLIO
6 MONTFAIR PARK CIRCLE
THE WOODLANDS, TX  77382

ALYSSA CARRILLO
14500 BLANCO ROAD APT 814
SAN ANTONIO, TX  78216

ALYSSA DUMAS
507 TANGUEY CT
SPRING, TX  77388

ALYSSA FAMATIGA
2826 E. MONTE CRISTO AVE
PHOENIX, AZ  85032

ALYSSA GERBIC
3710 HIGHLAND AVE
KANSAS CITY, MO  64109-2752

ALYSSA GILLETTE
47756 ROLAND
SHELBY TOWNSHIP, MI  48317

ALYSSA GUSMAN
5331 BEVERLY HILL ST 25A
HOUSTON, TX  77056

ALYSSA HARRIS
21150 N TATUM BLVD APT 3042
PHOENIX, AZ  85050

ALYSSA JOHNSON
4500 BURBANK DR APT 6308
BATON ROUGE, LA  70820

ALYSSA LEFFEW
1750 S. LINDER RD
MERIDIAN, ID  83642

ALYSSA LUCHSINGER
12030 10TH ST
SANTA FE, TX  77510-8623

ALYSSA MADRID
8653 PILGRIMAGE
EL PASO, TX  79912

ALYSSA MCCANDLISH
1407 E CARY ST APT 206
RICHMOND, VA  23219

ALYSSA MINNIEAR
7445 RIVER MEAD
LAS VEGAS, NV  89166

ALYSSA MONTOYA
17703 FARLEY TRAIL
DALLAS, TX  75287

ALYSSA OPPERMAN
8513 N CAPITAL OF TEXAS HWY APT 2025
AUSTIN, TX  78759

ALYSSA OWERNS
24 MORRIS ST
STAMFORD, CT  06906

ALYSSA PEDRAZA
6427 W 26TH PLACE
BERWYN, IL  60402

ALYSSA POLITI-DEWITT
7807 N 83RD ST
OMAHA, NE  68122

ALYSSA SHUEY
4603 CYPRESSWOOD DR L26
SPRING, TX  77386

ALYSSA SIKET
875 W PECOS RD
CHANDLER, AZ  85225

ALYSSA SLIVA
904 S HWS CLEVLAND BLVD
ELKHORN, NE  68022

ALYSSA SLOUP
1578 LAKESIDE CIRCLE
OMAHA, NE  68135

ALYSSA THIELSEN
2861 S LOS ALTOS PL
CHANDLER, AZ  85286

ALYSSA THOMPSON
25095 PERCH DRIVE
DANA POINT, CA  92629

ALYSSA ZAMORA
15435 KID RUN
SAN ANTONIO, TX  782324044

ALYVIA GRIGGS
501 COLE CT
BURNS, TN  37029

AM PM MAINTENANCE SERVICES
PO BOX 2268
OCEANSIDE, CA  92051

AMADEO FRANCO ESTEBAN
8155 EAST 34TH STREET
INDIANAPOLIS, IN  46226

AMADEO PERLERA
945 EWING ST
INDIANAPOLIS, IN  46201

AMADO GENIS
4448 16TH AVE S
MINNEAPOLIS, MN  55407

AMANDOU WAGO
1202 JAMAICA STREET
AURORA, CO  80010

AMANDA MONDRAGON
1401 EAST 92ND ST
BLOOMINGTON, MN  55425

AMAIA BELGRAVE
4450 RIVANNA RIVER WAY APT 5996
FAIRFAX, VA  22030

AMAIRANI LOPEZ
517N 104TH PLACE
MESA, AZ  85207

AMALIA DICKENSON
1852 N DECATUR BLVD
LAS VEGAS, NV  89108

AMANDA A ARREGUIN
3022 SAN NICCOLO CT
NORTH LAS VEGAS, NV  89031

AMANDA A DONOFRIO
205 SCRIBNER AVE
NORWALK, CT  06854

AMANDA BAILEY
5170 FRANKLIN PARK ST
MASON, OH  45040

AMANDA BOOHER
121 E VICTORY RD
MERIDIAN, ID  83642

AMANDA BOROJEVICH
1314 LEANNE MARIE CIRCLE
COLUMBUS, OH  43235

AMANDA BRADBY
2425 OLD BRICK RD APT 4428
GLEN ALLEN, VA  23060

AMANDA BRONIEC
102 DITTMER LN APT 1A
LINDENHURST, IL  60046

AMANDA BURHOP
1908 E. DALEY LANE
PHOENIX, AZ  85024

AMANDA CARLSON
12690 W. RENWICK ST.
BOISE, ID  83709

AMANDA CHRISTMAN
7170 ASTRO ST
WINTER PARK, FL  32792

AMANDA D JOHNSON
31 PETTY DR.
HAMILTON, OH  45013

AMANDA DLUGOS
3801 E BAY DR UNIT 102
HOLMES BEACH, FL  34217-2049

AMANDA DORN
770 SILVER CLOUD CIRCLE
LAKE MARY, FL  32746

AMANDA FRAGOSO
10 FREDRECK AVE
COLONIA, NJ  07067

AMANDA FRAZIER
3515 47TH AVE WEST
BRADENTON, FL  34210

AMANDA GASHO
110 SOUTH CENTRAL STREET PO BOX 58
ATLANTA, IN  46031

AMANDA GLEBUS
98 SUYDAM ST APT 2
NEW BRUNSWICK, NJ  08901-2726

AMANDA GONZALEZ
1838 WHITNEY WAY APT 200
WINTER PARK, FL  32792

AMANDA HANSON
1156 N LOMA VISTA
MESA, AZ  85213

AMANDA HARRIS
5828 HAMILTON ST
OMAHA, NE  68132

AMANDA KLEMENEIC
681 W HACKBERRY DR
CHANDLER, AZ  85248

AMANDA KUNZ
832 4TH AVENUE NORTH
SAUK RAPIDS, MN  56379

AMANDA LOZADA
CALLE 3 E9 URB. MONTE TRUJILLO
TRUJILLO ALTO, PR  00976

AMANDA LUCKHARDT
6000 OHIO DR. 3216
PLANO, TX  75093

AMANDA M BLACK
9959 ADLETA BLVD APT 424
DALLAS, TX  75243

AMANDA MOON
3050 S NELLIS BLVD
LAS VEGAS, NV  89121

AMANDA MORRISON
19467 E REINS RD
QUEEN CREEK, AZ  85142

AMANDA NELSON
1026 E GRISWOLD ROAD
PHOENIX, AZ  85020

AMANDA NULL
13007 E FLORIDA DR
AURORA, CO  80012

AMANDA OUDIN
8439 MANSHIP DRIVE
FISHERS, IN  46038

AMANDA PERAGINE
175 S WILLOW CREEK ST
CHANDLER, AZ  85225

AMANDA PRUDHOME
1945 NW 173RD AVE APT 1902
BEAVERTON, OR  97006-7320

AMANDA PYLE
739 E APACHE BLVD 338
TEMPE, AZ  85281

AMANDA R WOLFE
6046 TENNYSON DR
WEST CHESTER, OH  45069

AMANDA SALAZAR
2253 W CHARTER OAK RD
PHOENIX, AZ  85029-2710

AMANDA SANTOS
350 FAIRVIEW AVE
COLONIA, NJ  07067

AMANDA SCHULTZ
35 W. OAKLEY CT APT. 201, BUILDING 14
WESTMONT, IL  60559

AMANDA SLOUP
15718 LAKESIDE CIRCLE
OMAHA, NE  68135

AMANDA SRYGLEY
3917 N 158TH ST.
OMAHA, NE  68116

AMANDA STARR
2357 JUDY LANCE
SHLBY TOWNSHIP, MI  48316

AMANDA STRAHAN
100 ROOSEVELT AVE APT D3
CARTERET, NJ  07008

AMANDA TERRELL
5002 MOBILE DR
BATON ROUGE, LA  70817

AMANDA THURMAN
3214 W CHARTER OAK RD
PHOENIX, AZ  85029

AMANDA TITOUR
1700 JAKE ST UNIT 210
ORLANDO, FL  32814-5908

AMANDA TOUSSEAU
20303 STONE OAK PARKWAY
SAN ANTONIO, TX  78258

AMANDA TROUT
5928 PINEVILLE DR.
GROVE CITY, OH  43123

AMANDA TULIPANO
1005 WALTER STREET
LEMONT, IL  60439

AMANDA ULRICH
184 W. TANSEY CROSSING
WESTFIELD, IN  46074

AMANDA VALDES
12543 SW 27 STREET
MIAMI, FL  33175

AMANDA VEGA
1312 S. JUANITA ST.
BOISE, ID  83706

AMANDA VENEZIO
7410 BLUEBONNET BLVD APT 921B
BATON ROUGE, LA  70810

AMANDA WEATHERS-MEYER
4026 COUNTRY WAY DR
BATON ROUGE, LA  70816-7901

AMANDA WILBANKS
25615 TIMBER LANE DRIVE
SPRING, TX  77386

AMANDI ALSTON
6746 RANSOME DRIVE
GWYNN, MD  21207

AMANDO DIAZ
6861 EASTRIDGE DR Z109
DALLAS, TX 75231

AMARAH WATKINS
1195 S YORK ST
DENVER, CO 80210

AMARA DIMMLE
2648 E TEAKWOOD PLACE
CHANDLER, AZ 85249

AMBAR RICAURTE
21457 SW 85 AVENUE
CUTLER BAY, FL 33189

AMBER BEDERKA
11912 ARROWOOD AVE.
BATON ROUGE, LA 70818

AMBER BOURGEOIS
1113 MURFREESBORO RD. APT. 106-217
FRANKLIN, TN 37064

AMBER BRASWELL
131 S. BAY HAVEN PLACE
KUNA, ID 83634

AMBER COLLINS
2727 HONEYSUCKLE WALK
SPRING, TX 77388

AMBER CONKLIN
7575 GOSLING RD, APT 731
THE WOODLANDS, TX 77382

AMBER ELLISE ROBILLARD
2217 RIVERSIDE DR
PORT ALLEN, LA 70767

AMBER GOMEZ
2125 S ACOMA ST
DENVER, CO 80223

AMBER GRAY
5132 SOUTHPOINT DR
ARLINGTON, TX 76017-0690

AMBER HOPPER
10310 LASITA RD
LEONARDVILLE, KS 66449

AMBER L CATHCART
1274 SHARLO AVENUE
BATON ROUGE, LA 70820

AMBER LANGBEHN
6820 INDIANA AVE 110
RIVERSIDE, CA 92506

AMBER MASCI
3620 E HORACE DR
GILBERT, AZ 85296

AMBER MOORE
231 S. 2ND AVE.
LOMBARD, IL 60148

AMBER POLLOM
452 WESTFIELD RD
BALTIMORE, MD 21222

AMBER ROSE
10643 FAIRFIELD ST
WESTCHESTER, IL 60154

AMBER TAYLOR
237 SILVERADO STREET
BOLINGBROOK, IL 60490

AMBER WAGSTAFF
2572 N PARKBURY AVE
MERIDIAN, ID 83646

AMBER YAQOOB
1210 ARBOR RIDGE DR
ANTIOCH, TN 37013

AMBERLY RODRIGUEZ
4439 NEWPORT WOODS
SAN ANTONIO, TX 78249

AMBROSI BROS. CUTLERY INC.
3023 MAIN STREET
KANSAS CITY, MO 64108

AMEER AL MUBAREKI
4420 W. YUCCA STREET
GLENDALE, AZ 85304

AMELIA COPELAND
115 CHERRY RD
MADISON, AL 35758

AMELIA ELLIS
15608 N 71ST ST APT.133
SCOTTSDALE, AZ 85254

AMELIA MCWILLIAMS
15302 PARK ESTATES LN
HOUSTON, TX 77062

AMER CHIOLES
7014 GENESIS COVE CT
SPRING, TX 77379

AMER SELIMOVIC
123 E PINE RIDGE DR
WESTFIELD, IN 46074

AMERICA SANCHEZ CORONADO
16424 N 29TH ST LOT 27
PHOENIX, AZ 85032-3030

AMERICAN DOG LLC
25 DE BOER DR
GLENROCK, NJ 07452

AMERICAN GAS PRODUCTS INC
1319 NORTH MAIN ST
FORT WORTH, TX 76164

AMERICAN ENTERPRISE INVESTMENT SVCS
INC
ATTN ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

AMERICAN EXPRESS
PO BOX 360001
FT LAUDERDALE, FL 33336-0001

AMERICAN FIRE & SAFETY, INC.
1419 WOODMONT LANE NW
ATLANTA, GA 30318

AMERICAN FISH & SEAFOOD, INC. - MN
5501 OPPORTUNITY CT.
MINNETONKA, MN 55343

AMERICAN LINEN SUPPLY OF NM, INC.
550 N CHURCH ST
LAS CRUCES, NM 88001

AMERICAN LOCK & DOOR
670 CHERRY ST
WINTER PARK, FL 32789

AMERICAN WATER & ENERGY SAVERS
4431 N DIXIE HIGHWAY
BOCA RATON, FL 33431

AMERICAN WEST WORLD WIDE EXPRESS
PO BOX 641001
DALLAS, TX 75264-1001

AMERIGAS GLENDALE AZ
PO BOX 7155
PASADENA, CA 91109-7155

AMERIGAS PROPANE LP
PO BOX 660288
DALLAS, TX 75266-0288

AMERIGAS
8918 GATEWAY EAST
EL PASO, TX 79907

AMERIPARK LLC
1640 POWERS FERRY RD BLDG 5, STE 200
MARIETTA, GA 30067

AMERIPRIDE SVCS INC
PO BOX 1390
BEMIDJI, MN 56619-1390

AMERIPRIDE
PO BOX 728
BEMIDJI, MN 56619-0728

AMIE MORALES
1962 EMERALD MIST
SAN ANTONIO, TX 78230

AMIE PHAM
13999 OLD BLANCO RD 713
SAN ANTONIO, TX 78216

AMIE SMEYKAL
9522 MIDLOTHIAN DR
BRENTWOOD, TN 37027

AMIE XYMOON
607 N KING ST APT. A345
HONOLULU, HI 96817

AMILCAR ESCOBEDO
4801 GOLDFIELD
SAN ANTONIO, TX 78218

AMILCAR RIVAS
3300 W PARK B APT 1141
PLANO, TX 75075

AMILCAR RIVERA
3600DEAN DR DEAN DRIVE
HYATTSVILLE, MD 20782

AMINAH TABB
4220 PAYNE DRIVE
FT. WASHINGTON, MD 20744

AMIR HAYNES
5945 W PARKER RD
PLANO, TX 75093

AMIRA A ROUSSEAU
12733 STONEBRIAR LN
RICHMOND, VA 23233

AMIT KROMPASS
10013 REGENT ROW ST
BENBROOK, TX 76126

AMKHA SAYASAN
6625 ELMORE WOODS CV
MEMPHIS, TN 38134-4746

AMMAD FERAS SUAH
1205 28TH ST NW APT 1204
WASHINGTON, DC 20007

AMMIE MOUTON
11601 LAGO VISTA WEST
FARMERS BRANCH, TX  75234

AMORIES DONDRIO
10715 MUSTANG BROOK
SAN ANTONIO, TX  78254

AMPLIFY VENTURES LLC DBA YESCO
316 VICTORY DRIVE
HERNDON, VA  20170

AMS OF HOUSTON, LLC
PO BOX 675077
DALLAS, TX  75267-5077

AMTREND CORPORATION
1458 MANHATTAN AVE.
FULLERTON, CA  92831

AMY BALAGIA
508 MARK RUN
WINTER SPRINGS, FL  32708

AMY BEVERSLUIS
230 JAYNE ELLEN WAY
ALPHARETTA, GA  30009

AMY BRYANT
1245 GREATWOOD MANOR
ALPHARETTA, GA  30005

AMY GILLETE
3007 N 55 TH AV
PHOENIX, AZ  85031

AMY HALL
469 S. BURGESS AVE.
COLUMBUS, OH  43204

AMY LAUGHLIN
6124 PUESTA DEL SOL ST
NORTH LAS VEGAS, NV  89081

AMY MULLIS
10092 ONTARIO ST
EL PASO, TX  79924

AMY MUSTON
1013 SOUTH KANSAS STREET
LAPORTE, TX  77571

AMY N BENNER
4921 PENNECOTT WAY
WESLEY CHAPEL, FL  33544

AMY SCHNEIDER
7860 E VIA BONITA
SCOTTSDALE, AZ  85258

AMY STRATE
15021 SUMMERHILL DRIVE
EDEN PRAIRIE, MN  55346

AMY STRATTON
0S034 NEPIL AVE
WHEATON, IL  60187

AMYSSA MALDONADO
3516 EVERGREEN AVE.
NAMPA, ID  83687

ANA CECILIA GARCIA
8085 NW 8TH STREET APT 5 MIAMI
MIAMI, FL  33126

ANA CHAVAZ
12005 SUMMERWOOD LN
ALPHARETTA, GA  30005-3522

ANA D PEREZ
4714 N HABANA AVE APT 804
TAMPA, FL  33614

ANA DUQUE
1240 N ROLFE ST  102
ARLINGTON, VA  22209

ANA F BERNAL
10366 SW 9TH TERRACE
MIAMI, FL  33174

ANA GARCIA
4228 S 147TH PLAZA
OMAHA, NE  68137

ANA LLORES
8108 SW 158CT
MIAMI, FL  33193

ANA MARQUEZ
10805 HARVEY DR 10805
FAIRFAX, VA  22030

ANA MEDINA
1501 HORSEWAY DR 1004
ARLINGTON, TX  76012

ANA MEJIA
5739 INDIANOLA DR
RICHMOND, VA  23228

ANA MILETICH
4575 W 80TH STREET CIR APT 325
BLOOMINGTON, MN  55437-1103

ANA MOZO
2000 BAY AREA BLVD 802
HOUSTON, TX  77058

ANA ORTIZ
9352 W. GOLF RD
DES PLAINES, IL  60016

ANA SANCHEZ
17506 HERITAGE CREEK CT
WEBSTER, TX  77598

ANA SANCHEZ
9706 W POTORA DR
BOISE, ID  83709

ANA SANCHEZ
9935 T PLZ
OMAHA, NE  68127-4744

ANA SOTO
11383 WALDEN LOOP
PARRISH, FL  34219

ANA T CERVANTES ESQUIVEL
200 W HERMOSA DR 2K110
TEMPE, AZ  85282

ANA VISCOVICH
500 UNIVERSITY AVENUE
HONOLULU, HI  96826

ANAHI RESENDEZ
580 S HARRISON LN
DENVER, CO  80209-3517

ANAIS ZAMORA
302 N PERSHING AVE
MUNDELEIN, IL  60060

ANALI J CORDOVA
1820 E. BELL DE MAR DR. APT 204
TEMPE, AZ  85283

ANALISA CEDILLO
1813 GOULD AVE
FORT WORTH, TX  76164

ANALY HUERTA
20204 CROWNE BROOK CIR
FRANKLIN, TN  37067

ANAND IDER
1410 NORTH ST.
ARLINGTON, VA  22201

ANAR TUMURBAATAR
1121 ARLINGTON BLVD APT 142
ARLINGTON, VA  22209

ANASTACIO ALVAREZ
1235 N QUINN ST APT 103
ARLINGTON, VA  22209

ANASTASHIA HICKS
4809 HASSAN CIRLCE APT 15
DAYTON, OH  45432

ANASTASIA HENDERSON
307 KAREN LANE
SAN ANTONIO, TX  78209

ANAYENSI GAYOSSO-MARQUEZ
433 MESQUITE ST 203
BOISE, ID  83713

ANDERS CHOATE
30758 171ST AVE
NEW PRAGUE, MN  56071

ANDERSON AGUSTIN
5230 THUNDER CREEK RD APT 129
AUSTIN, TX  78759

ANDERSON CRUZ
CALLE MONICA E19 URB LA INMACULADA
TOA BAJA, PR  00949

ANDHIKA SETYO
1961 N HARTFORD ST UNIT 1142
CHANDLER, AZ  85225

ANDRA COLLAR
6872 PAIGE
WARREN, MI  48091

ANDRE ALEXANDER
PO BOX 201
ALPHARETTA, GA  30009

ANDRE BOOKER
4441 E WHITNEY LN
PHOENIX, AZ  85032

ANDRE CLAY
4030 BUR OAK PATH
SAN ANTONIO, TX  78223

ANDRE GODWIN
3833 COMMONWEALTH DR.
GARLAND, TX  75043

ANDRE JONES
4 WARREN ST. APT 2
STAMFORD, CT  06902

ANDRE KELLY
3417 BLAZON GOLD WAY
EL PASO, TX  79936

ANDRE LAFAYETTE
13327 GREENSTONE
SAN ANTONIO, TX  78249

ANDRE LEWIS
17803 LA CANTERA TERRACE
SAN ANTONIO, TX 78256

ANDRE O'CONNELL
8821 S 47TH PL
PHOENIX, AZ 85044

ANDRE PATTERSON
28590 SPRING ARBOR DR.
SOUTHFIELD, MI 48076

ANDRE ROBINSON
6330 SHADY BROOK LANE APT 1148
DALLAS, TX 75206

ANDRE WHITTLE
5438 LYDIA AVE
KANSAS CITY, MO 64110

ANDREA AMARO
5961 W PARKER RD APT 1159
PLANO, TX 75093

ANDREA CROFT
5821 N ST
OMAHA, NE 68117

ANDREA EKLUND
2929 N. 70TH STREET APT 2038
SCOTTSDALE, AZ 85251

ANDREA FRANCO
4016 HUECO LAND
EL PASO, TX 79938

ANDREA GONZALEZ
H26 CALLE SAN MARCOS
FAJARDO, PR 00738-5043

ANDREA HASANZADE
12609 HARPER DR.
FAIRFAX, VA 22030

ANDREA HICKS
7740 OTTAWA LN. UNIT 156
WEST CHESTER, OH 45069

ANDREA HOLTMAN
5652 SUNRISE VIEW CIRCLE
LIBERTY TOWNSHIP, OH 45044

ANDREA HORN
2326 MICAROL RD
BALTIMORE, MD 21209

ANDREA HUGHES
1033 E LAS PALMARITAS DR
PHOENIX, AZ 85020

ANDREA LARSON
1275 E LOCUST DR
CHANDLER, AZ 85286

ANDREA LEON
1536 RIVER REACH DRIVE
ORLANDO, FL 32828

ANDREA LOPEZ
21 PEPPER RIDGE RD
STAMFORD, CT 06905

ANDREA LOPEZ
265 EL DORADO BLVD 713
WEBSTER, TX 77598

ANDREA LOUISE KELLEY
8647 GLENFIELD DR
BATON ROUGE, LA 70809

ANDREA NASH
16201 ROUGH OAK ST APT 1133
SAN ANTONIO, TX 78232

ANDREA P FRANCA
3105 S 12TH STREET
ALRINGTON, VA 22204

ANDREA RAMIREZ DIAZ
6137 W ROSE LN
GLENDALE, AZ 85301

ANDREA RUBIO
4213 ATLAS AVE
EL PASO, TX 79904

ANDREA STANEK
2119 E ELECTRA LANE
PHOENIX, AZ 85024

ANDREA TROMBETTA
550 S. EDSON AVE
LOMBARD, IL 60148

ANDREA WHITENER
11541 GRAVENHURST DRIVE
CINCINNATI, OH 45231

ANDREANNA ATKINS
722 PENNY LANE SE
MARIETTA, GA 30067

ANDREINA REBECA BUSTILLOS
888 S DOUGLAS RD APT. 1111
CORAL GABLES, FL 33134-7568

ANDREMIKA ASH
700 JULIA ST. NW 8
HUNTSVILLE, AL 35816

ANDRES BUSTAMANTE
3710 WARWICK BLVD APT 15
KANSAS CITY, MO  64111

ANDRES CONTRERAS
522 INVERRARY LANE
DEERFIELD, IL  60015

ANDRES CUEVAS
9300 CHARTER POINT
SAN ANTONIO, TX  78250

ANDRES DIAZ GOMEZ
8174 CENTURY CIRCLE E APARTMENT 8
INDIANAPOLIS, IN  46260

ANDRES ESPINOSA
8350 PARK LANE 279
DALLAS, TX  75231

ANDRES GARCIA
3800 DALECREST DR
LAS VEGAS, NV  89129

ANDRES GONZALEZ
COND MADRID PLAZA APT 1105
SAN JUAN, PR  00924

ANDRES HALL
110 REVEILLE CT.
FRANKLIN, TN  37064

ANDRES MENDOZA
5622 NW 66TH TERR
KANSAS CITY, MO  64151

ANDRES MONCADA
478 ISBELL RD
FORT WORTH, TX  76114-3831

ANDRES MORALES LOPEZ
1004 W ROYAL BLVD 527C
BOISE, ID  83706

ANDRES PALACIOS
4332 MONROE ST NE 4332
COLUMBIA HEIGTHS, MN  55421

ANDRES PINEDA
229 N.CALIFORNIA AVE
MUNDELEIN, IL  60060

ANDRES RAMOS
6106 SADDLER LN
AUSTIN, TX  78724

ANDRES SANCHEZ RUBIO
6821 COLUMBUS AVE S
RICHFIELD, MN  55423

ANDRES SUTTON
2250 ELDRIDGE PKWY 724
HOUSTON, TX  77077

ANDRES VASQUEZ
507 N EXCELDA AVE
TAMPA, FL  33609

ANDRES VASQUEZ
784 SOYA DR.
EL PASO, TX  79927

ANDREW ALCARAZ
600 W REEVES AVE
SAN TAN VALLEY, AZ  85140

ANDREW ARROYO
2777 NORTH BUCKNER APT 802
DALLAS, TX  75228

ANDREW BOTHUN
16513 ELM CIRCLE
MINNETONKA, MN  55345

ANDREW CALCAGNO
545 SPRUCE RD
BOLINGBROOK, IL  60440

ANDREW EDER
2021 OPAL DR NW
HUNTSVILLE, AL  35810-1238

ANDREW FAIRCHILD
5301 BRECKENRIDGE CT
FRISCO, TX  75034

ANDREW FARLEY
176 CUTTER AVE
FORDS, NJ  08863

ANDREW FREDWEST
5976 KEYSTONE CT.
HAMILTON, OH  45011

ANDREW GAYNOR
12137 SOUTH PINE DRIVE APT  192
CINCINNATI, OH  45241

ANDREW GODDARD
13448 ERSKINE ST
OMAHA, NE  68164

ANDREW GONZALEZ
14912 SW 36 TERR
MIAMI, FL  33185

ANDREW GRIFFIN
1356 N CUSTER
CLAWSON, MI  48017

ANDREW HARRIS
5209 QUINCE COURT
WOODBRIDGE, VA  22193

ANDREW HUON
509 MARSHA AVE
HAMILTON, OH  45013

ANDREW HIEROLAS
8811 LEO ST
EL PASO, TX  79904

ANDREW HILLARD
347 E SANTAIGO
MERIDIAN, ID  83646

ANDREW HOYDIC
1570 OAK STREET
WATERFORD, MI  48328

ANDREW JAMES HAGE
2554 ARBORWAY LANE
INDIANAPOLIS, IN  46268

ANDREW LEONCIO YANZA
724 CLERMONT STREET
DENVER, CO  80220

ANDREW MARTINEZ
2855 PINECREEK DRIVE C417
COSTA MESA, CA  92626

ANDREW MCGARR
2511 LUTHER RD APT 423
PUNTA GORDA, FL  33983

ANDREW OBRIEN
10763 W DASON CT
BOISE, ID  83713

ANDREW OSBORN
3000 NORTH RIO GRANDE AVE
ORLANDO, FL  32804

ANDREW PERKINS
335 ACREVIEW DR
ALPHARETTA, GA  30022

ANDREW PHELAN
11221 S. 51ST. APT.  1040
PHOENIX, AZ  85044

ANDREW R PADILLA
4748 LAKE PLACE
LAS VEGAS, NV  89147

ANDREW REILAND
2243 S KINGSTON COURT
AURORA, CO  80014

ANDREW RICHARD HILL
1940 DINSMORE ROAD
MILTON, GA  30004

ANDREW SKRYPOCZKA
29606 N TATUM BLVD APT 174
CAVE CREEK, AZ  85331

ANDREW SLOOP
4419 ANDERSON ST.
SHAWNEE, KS  66226

ANDREW STEWART
7840 CLARA DRIVE 5123
PLANO, TX  75024

ANDREW THOMMEN
7624 BETH RD. APT F
HENRICO, VA  23228

ANDREW ULRICH
373 N COLORADO ST
CHANDLER, AZ  85225

ANDREW WOLLENZIN
21130 CREEK RIVER
SAN ANTONIO, TX  78259

ANDREWS DISTRIBUTING
2730 IRVING BLVD.
DALLAS, TX  75207

ANDREWS REFRIGERATION, INC
5617 E HILLERY DR
SCOTTSDALE, AZ  85254-2449

ANDREY SCHUPAKEVICH
1242 COVE DR.
PROSPECT HEIGHTS, IL  60070

ANDRIA MODICA
3885 GREY ABBEY DRIVE
ALPHARETTA, GA  30022

ANDRIANA IVASKIV
4090 BROOKS BRIDGE XING
ALPHARETTA, GA  30022

ANDROS DUARTE
19903 SW 129TH CT.
MIAMI, FL  33177

ANDY ABLEMAN
1205 NW 4TH ST.
MERIDIAN, ID  83642

ANDY AGUIAR
12133 WALDEN WOODS DRIVE
ORLANDO, FL  32826

ANDY CUADRADO
18 JETT LOOP
APOPKA, FL 32712

ANDY DIEDO
1231 67TH DR E UNIT 206
SARASOTA, FL 34243

ANDY FLORES
632 VERN BUTLER
EL PASO, TX 79932

ANDY JIANG
3000 HARLEM AVE APT 1E
RIVERSIDE, IL 60546

ANDY MAYORGA
8257 FERN CHURCH COURT APT A
RICHMOND, VA 23294

ANDY MEJIA
100 NW 114 AVE. APT. 102
MIAMI, FL 33172

ANDY MOZIFORT
1292 SW KALEVALA DR
PORT SAINT LUCIE, FL 34953

ANEAS CLEVELAND
4630 S LAKESHORE DR APT 353
TEMPE, AZ 85282

ANEL ESTRELLA
5128 N 42ND DRIVE
PHOENIX, AZ 85019

ANER RAMIREZ
770 ALBION ST APT 108
DENVER, CO 80220-4959

ANGEL ALLEN
1700 E RIVERSIDE DR. APT. 734
AUSTIN, TX 78741

ANGEL BALTAZAR UGALDE
2509 28TH AVE E
PALMETTO, FL 34221

ANGEL BECERRIL
6707 ASPEN LANE APT 4
WESTMONT, IL 60559

ANGEL CASTRO
235 E RAY RD APT 2038
CHANDLER, AZ 85225

ANGEL CHAVEZ
4400 HORIZON HILL BLVD
SAN ANTONIO, TX 78229

ANGEL COLON
RES. SAN FERNANDO, EDIF. 17 APT.272
SAN JUAN, PR 00926

ANGEL CORDOVA
18118 N. US HWY 41 LOT 23C
LUTZ, FL 33549

ANGEL DE LA CRUZ
5838 S. 11TH DR
PHOENIX, AZ 85041

ANGEL DIAZ
COND PASEOS DE MONTE FLORES APT 402
CAROLINA, PR 00987

ANGEL FERRER
1054 SW 124TH ST
MIAMI, FL 33184

ANGEL GUTIERREZ
3129 EUCLID AVE
BERWYN, IL 60402

ANGEL LABOY
72 WILSON ST 1
STAMFORD, CT 06902

ANGEL LEONG
3780 S VELERO ST
CHANDLER, AZ 85286

ANGEL M CAYEROS
3101 N 36ST
PHOENIX, AZ 85018

ANGEL MENDEZ-GARCIA
2321 N 52ND ST APT 16
PHOENIX, AZ 85008

ANGEL NAZCO
5902 W 18TH AVE
HIALEAH, FL 33012

ANGEL PAUCAR PUMA
2103 WILLOW AVE N
MINNEAPOLIS, MN 55411

ANGEL PEREZ
321 AVE WINSTON CHURCHILL
SAN JUAN, PR 00926

ANGEL RAMIREZ GARCIA
3126 N 67TH PLACE APT 4
SCOTTSDALE, AZ 85251

ANGEL RAMIREZ
2402 PLAZA DR
WOODBRIDGE, NJ 08830

ANGEL REYES MARTINEZ
12521 PORTLAND AVE APT. 202
BURNSVILLE, MN  55337

ANGEL RODRIGUEZ
4701 HAVERWOOD LANE APT428
DALLAS, TX  75287

ANGEL RODRIGUEZ
8111 E JAN AVE
MESA, AZ  85209

ANGEL RUIZ
1830 BANDERA RD
SAN ANTONIO, TX  78228

ANGEL S GARCIA
1103 S. CENTER ST.
SANTA ANA, CA  92704

ANGELA BOEHM
8608 GOLDFINCH WAY
WEST CHESTER, OH  450693445

ANGELA GARCIA
8842 N 6TH PL
PHOENIX, AZ  85020

ANGELA GONZALEZ
1700 KLEM AVE
LINDEN, NJ  07036

ANGELA HURT
3151 SOARING GULLS 2056
LAS VEGAS, NV  89128

ANGELA J ACEVEDO AZAHAR
350 E DESERT INN RD
LAS VEGAS, NV  89109-9025

ANGELA J BIRAM
2133 GREENWAY PRESERVE LN. 104
TAMPA, FL  33619

ANGELA MARNELL
2725 E MINE CREEK RD APT 1110
PHOENIX, AZ  85024

ANGELA MONTALVO
4805 N PINE HILLS RD
ORLANDO, FL  32808

ANGELA PAYNE
3450 BRINKLEY RD APT 202
TEMPLE HILLS, MD  20748-7149

ANGELA PHELAN
308 STANLEY STREET APT 4
MIDDLETOWN, OH  45044

ANGELA RAMIREZ
9714 BATTLE PASS
SAN ANTONIO, TX  78239

ANGELA ROMANO
3102 SPRINGMEADOW LANE
CARMEL, IN  46033

ANGELA SANTOS SANCHEZ
3450 TERRACE CT APT 1034
ALEXANDRIA, VA  22302-1244

ANGELA SCHROEDER
7309 PENNY HILL RD
EDEN PRAIRIE, MN  55346

ANGELA TESILLO
13121 NW MILITARY HWY
SAN ANTONIO, TX  78231-1873

ANGELENA HILL
1835 LOCKHILL SELMA RD
SAN ANTONIO, TX  78213

ANGELENE KING
11320 FRIAR LN
MINNETONKA, MN  55305

ANGELENE LOVE
5704 PARKVIEW HILLS LN
FORT WORTH, TX  76179

ANGELICA ALATORRE GUADALUPE
1524 LEXINGTON
KANSAS CITY, MO  64110

ANGELICA ARCIGA PURECO
3154 CHAMBORD ST
LAS VEGAS, NV  89117

ANGELICA ARGUMEDO
1706 ELLA FITZGERALD LN
KANSAS CITY, MO  64106

ANGELICA BOTELLO
602 E MISSION LN
PHOENIX, AZ  85020

ANGELICA COZZINI
831 S JOPLIN CIR
AURORA, CO  80017

ANGELICA FRANCO
6886 HICKORY POINTE DR
LIBERTY TOWNSHIP, OH  45044

ANGELICA MARTINEZ FERIA
8818 OLD CEDAR AVE S APT 1
BLOOMINGTON, MN  55425

ANGELICA PAPIEZ
23710 SPRINGS COURT
PLAINFIELD, IL 60585

ANGELICA ANGELA
16100 HENDERSON PASS
SAN ANTONIO, TX 78232

ANGELINA MIKHA
31700 SCHOENHERR RD APT F6
WARREN, MI 48088

ANGELINA PIZZUTIELLO
222 BROOK AVE
NORTH PLAINFIELD, NJ 07060

ANGELINA RADONJIC
3959 RUSKIN ST
LAS VEGAS, NV 89147

ANGELIQUE COAGE
100 MORRISEY AVE
AVENEL, NJ 07001

ANGELIQUE NGO
4004 MAUREEN LANE
FAIRFAX, VA 22033

ANGELO POLCARO
3015 N HAYDEN RD APT 2050
SCOTTSDALE, AZ 85251-6659

ANGELO SOULAMANY
5307 ATLEE PL
SPRINGFIELD, VA 22151

ANGUS CENTER
4695 E MISSISSIPPI AVE APARTMENT 205
DENVER, CO 80246

ANH BAO
15651 CHASE HILL BLVD 2307
SAN ANTONIO, TX 78256

ANH LAM
2713 NORMANDY RIDGE
LAWRENCEVILLE, GA 30044

ANHEUSER-BUSCH SALES
CO OF DENVER DEPT 0323
DENVER, CO 80256-0323

ANHEUSER-BUSCH, SALES OF HAWAII INC.
99-877 IWAENA ST.
AIEA, HI 96701

ANIKA J GALVAN
388 BRILL CIR
HORIZON CITY, TX 79928-7254

ANISTINA LABOY
10 PIONEER DR.
NORTH BRANFORD, CT 06471

ANITRA KUSTERER
3925 CUTSHAW AVE APT 3
RICHMOND, VA 23230

ANJUM KHAJA
848 HORSESHOE FALLS DRIVE
ORLANDO, FL 32828

ANN LEE
11787 WELTERS WAY
EDEN PRAIRIE, MN 55347

ANN PEDERSON
2415 ALA WAI BLVD APT 505
HONOLULU, HI 96815-3407

ANNA BLOEBAUM
5840 WINDSOR RETREAT
WARRENTON, VA 20187

ANNA BROWN
1406 PLYMOUTH DR
BRENTWOOD, TN 37027

ANNA CHERNYSHOVA
5030 7TH RD SOUTH
ARLINGTON, VA 22204

ANNA DODD
107 STAION CLUB DR SOUTH WEST
MARIETTA, GA 30060

ANNA DUNNIGAN
11341 113TH CIRCLE
CHAMPLIN, MN 55316

ANNA E SCOTT
1520 TRIPP CIRCLE
MADISON, WI 53706

ANNA ELIZABETH BLANCO MARTINEZ
1809 W FLORA ST
TAMPA, FL 33604

ANNA FAYE DIEHL
5429 WILBARGER ST LOT 10
FORT WORTH, TX 76119-4201

ANNA HICKEY
101 LSU STUDENT UNION BLDG LSU BOX
3076
BATON ROUGE, LA 70803

ANNA HOGAN
6633 E GREENWAY PKWY APT 3106
SCOTTSDALE, AZ 85254-2041

ANNA SKONDRALOVA
12076 W. LEWISBURG CT.
BOISE, ID 83709

ANNA RAMIREZ
19920 N 23RD AVE APT 2027M
PHOENIX, AZ 85027

ANNA RICE
18273 TRISTRAM WAY
EDEN PRAIRIE, MN 55346

ANNA SCHWARTZ
103 HIGH LEA RD
BRENTWOOD, TN 37067

ANNA SORI
18111 E. VALLEJO ST.
GILBERT, AZ 85298

ANNA STEINER
214 13TH AVE N
SOUTH SAINT PAUL, MN 55075

ANNA STIENIKE
21412 HICKORY ST
ELKHORN, NE 68022-2295

ANNA ULBRICHT
14811 HUEBNER ROAD APT 9313
SAN ANTONIO, TX 78231

ANNA VICTORIA DUA
12419 GREAT FALLS DR.
BRISTOW, VA 20136

ANNABELLE WAUGH
12406 W MACKINAC RD
HOMER GLEN, IL 60491-8407

ANNE ALLEN
2408 MYRNA ST
ORLANDO, FL 32839

ANNE CANTU
9018 BURNT PEAK
HELOTES, TX 78023

ANNE MEYER
312 N PACA ST 4
BALTIMORE, MD 21201

ANNE WILLS
4910 E PERSHING AVE
SCOTTSDALE, AZ 85254

ANNE WILSON
1510 N 85TH ST
SCOTTSDALE, AZ 85257

ANNELISE PHILLIPS
1836 WYE MILLS LN
BELAIR, MD 21015

ANNER LEO ALVARENGA RODRIGUEZ
710 E 78TH ST
RICHFIELD, MN 55423

ANNESA KHAN
2220 N 91ST GLEN
PHOENIX, AZ 85037

ANNETTE MULLEN
2100 N ZIRCON PL
MERIDIAN, ID 83646

ANNISSA BLACK
5893 NW 91ST AVE
PARKLAND, FL 33067

ANNYSSA VILLARREAL
2751 RIVER PARK DR
FORT WORTH, TX 76116-0720

ANTHONY ACEVES
6328 JERRY TURNER
EL PASO, TX 79932

ANTHONY ANDALUZ
5420 TOLEDO ST.
DETROIT, MI 48209

ANTHONY ARELLANO
2058 E. HACKBERRY PL.
CHANDLER, AZ 85286

ANTHONY BAIL
401 SIBLEY ST
ST PAUL, MN 55101

ANTHONY BROWN
3206 NOBLE LANE
GARLAND, TX 75044

ANTHONY CASTILLO
40400 N. TAYLOR STREET.
SAN TAN VALLEY, AZ 85140

ANTHONY COLLINS
944 GARVER
MIDDLETOWN, OH 45044

ANTHONY DANIELS
8706 N. 13TH ST
TAMPA, FL 33604

ANTHONY FAVELA
181 N LIBERTY ST TRLR 82
BOISE, ID 83704

ANTHONY GONZALEZ
4333 WEBER ST APT 308
FORT WORTH, TX 76106

ANTHONY GUERRERO
15801 CHASE HILL BLVD 703
SAN ANTONIO, TX 78256

ANTHONY HERNANDEZ
13340 COLINA CORONA DR
EL PASO, TX 79928

ANTHONY HUGHES
3904 WOODHAVEN AVE
BALTIMORE, MD 21216

ANTHONY IVORY
2103 ASTER TRL
FORNEY, TX 75126-6338

ANTHONY JERMAINE HARDIN
10108 PENN AVE S APT 7
BLOOMINGTON, MN 55431

ANTHONY JORDAN CABINGAS-ENRIQUES
45-235 PAKIKO PL
KANEOHE, HI 96744-2349

ANTHONY LONG
386 ALDEN AVE.
COLUMBUS, OH 43201

ANTHONY MADISON
24 STATION DR
AVENEL, NJ 07001

ANTHONY MARTINEZ
31110 DEER TRAIL
ALPHARETTA, GA 30004

ANTHONY MAXEY
12915 OGDEN ST
OMAHA, NE 68164

ANTHONY MCVEY
196 JEFF RD NW 2906
HUNTSVILLE, AL 35806

ANTHONY MEDER
6106 LANDRACE LANE
ORLANDO, FL 32807

ANTHONY MICHAEL CUPO
46-232 HEEIA ST.
KANEOHE, HI 96744

ANTHONY MORA
207 I ST.
SAN ANTONIO, TX 78210

ANTHONY NEGOWETTI
842 AMBOY AVE
EDISON, NJ 08837

ANTHONY ORTIZ
6441 HARTWAIT ST
BALTIMORE, MD 21224

ANTHONY PAREDES
5857 GLORIA CT
COLUMBUS, OH 43231

ANTHONY PERRE III
3017 E. MEGAN ST.
GILBERT, AZ 85295

ANTHONY PETTY
319 S. ARLINGTON AVE
INDIANAPOLIS, IN 46219

ANTHONY PHILLIPS
5130 BABBIT DR
TROY, MI 48085

ANTHONY PORTILLA
100 ROOSEVELT AVE APT G3
CARTERET, NJ 07008

ANTHONY PRADO
2031 CASCADES BLVD UNIT 308
KISSIMMEE, FL 34741

ANTHONY RODRIGUEZ
1590 CEZANNE CIRCLE
EL PASO, TX 79936

ANTHONY SALINAS
4722 E. BELL RD 2193
PHOENIX, AZ 85032

ANTHONY SETTLES
5019 FRANK BORMAN DR
SAN ANTONIO, TX 78219-1272

ANTHONY SHEPPARD
7253 N VIA NUEVA
SCOTTSDALE, AZ 85258

ANTHONY SHERRILL
111 N GILBERT RD APT 2051
MESA, AZ 85203-0942

ANTHONY SIRIZZOTTI
9815 COPPER CREEK DR.
AUSTIN, TX 78729

ANTHONY SLLCUMB
11139 CULEBRA RD
SAN ANTONIO, TX  78253

ANTHONY SMITH
9738 GIBRALTER DR.
CINCINNATI, OH  45251

ANTHONY SMITH SELLER
365 COITSVILLE ROAD
CAMPBELL, OH  44405

ANTHONY T HUNTER
388 WISE CT
STATHAM, GA  30666-1865

ANTHONY THORNTON
20244 N. 31ST AVENUE APT. 1013
PHOENIX, AZ  85027

ANTHONY TURNER
3012 RIDGE AVE
SARASOTA, FL  34235

ANTHONY USTASZEWSKI
9814 NORTH MEADOW ST
CONVERSE, TX  78109

ANTHONY VARGAS
3012 WOODALL
EL PASO, TX  79925

ANTHONY W LOPEZ
2275 PALOLO AVE APT. E
HONOLULU, HI  96816

ANTHONY WINCZEWSKI
COMMERCIAL PARTNERS TITLE, LLC
200 S SIXTH ST STE 1300
MINNEAPOLIS, MN  55402

ANTHONY YORK
71 N. JEFFERSON PL.
NAMPA, ID  83651

ANTHONY ZAWADZKI
49 SOUTH BYRON
CICERO, IN  46034

ANTIONETTE MILLER
173 HOLLINGTON DR NE
HUNTSVILLE, AL  35811-8717

ANTOINDO GRISSETT
7151 GLEN TERRACE APT 4
SAN ANTONIO, TX  78239

ANTOINE THOMAS
1900 FT MYER DR
ARLINGTON, VA  22209

ANTOINISHA DWUN MOORE
3193 WYANDOTTE ST
BATON ROUGE, LA  70805

ANTON BASCH
6940 OLIVER AVE S
RICHFIELD, MN  55423

ANTON C COLE
3510 SE 69TH AVE
PORTLAND, OR  97206-2648

ANTONEO WEST
831 GRAYSON HWY
LAWRENCEVILLE, GA  30046

ANTONIETA VERGARA
2504 RIDGMAR BLVD APT 27
FORT WORTH, TX  76116

ANTONIO ACOSTA
7309 BELLROSE
EL PASO, TX  79925

ANTONIO ALVAREZ
225510 BROOKHAVEN ST 183
SPRING, TX  77386

ANTONIO AMOS
288 COMROE RD
NASHVILLE, TN  37211

ANTONIO ASENCIO LEMUS
8815 COY AVE APT D
BATON ROUGE, LA  70810

ANTONIO BARRERA
2901 N DALE MABRY HWY APT 1723
TAMPA, FL  33607

ANTONIO BLANCA
300 CYBERONICS BLVD
HOUSTON, TX  77058

ANTONIO BONIFACIO ANDRES
1931 MELODY HILL CIRCLE 2
EXCELSIOR, MN  55331

ANTONIO BONIFACIO
1931 MELODY HILL CIRCLE 2
EXCELSIOR, MN  55331

ANTONIO BOYD
6821 GOUGH STREET
BALTIMORE, MD  21224

ANTONIO BRIGGS
3806 N AVON AVE
TAMPA, FL  33603-4916

ANTONIO BUSTOS
3918 GARFIELD AVE.
KANSAS CITY, MO 64130

ANTONIO DACHA
2900 ALISA AVE
BALTIMORE, MD 21214

ANTONIO CATALENO
7515 MELODY LN. 104
DALLAS, TX 75231

ANTONIO CRUZ
1144 S. FAIRFIELD AVE
LOMBARD, IL 60148

ANTONIO DE LEON
4111 ROANOKE RD APT 5
KANSAS CITY, MO 64111

ANTONIO DIAZ
4111 HERON WAY, E 103
BRADENTON, FL 34205

ANTONIO DIAZ
4900 WOODSTONE DR
SAN ANTONIO, TX 78230

ANTONIO GONZALAS
515 W 1ST AVE
MESA, AZ 85210-1220

ANTONIO HARRIS
20760 N. 38TH ST.
PHOENIX, AZ 85050

ANTONIO HENRIQUEZ
43 SPRUCE STREET
CARTERET, NJ 07008

ANTONIO JIMENEZ
2318 HAMPSTEAD AVE APT 1
RICHMOND, VA 23230

ANTONIO LLANOS
205 REGENCY DR APT 317
BLOOMINGDALE, IL 60108

ANTONIO MARROQUIN
4224 HUNT CLUB CIRCLE 802
FAIRFAX, VA 22033

ANTONIO MIRANDA
2906 WILDTREE PLACE DR.
RIVERVIEW, FL 33578

ANTONIO MITCHELL
15902 HIGHWAY 3 1213
WEBSTER, TX 77098

ANTONIO PHILLIPS
2708 TWIN LN DR
SARASOTA, FL 34234

ANTONIO PRICE
311 N. PENNSYLVANIA AVE.
WINTER PARK, FL 32789

ANTONIO QUEVEDO
1058 ATHERTON PLACE
ALLEN, TX 75013

ANTONIO REYES
9845 WITHAM ST
DALLAS, TX 75220

ANTONIO RICHARDSON
528 FM 1791 RD
HUNTSVILLE, TX 77340

ANTONIO RODDRICK
1186 NW 61 STREET
MIAMI, FL 33127

ANTONIO ROSARIO
68 FAIRGATE DR
STAMFORD, CT 06902

ANTONIO SALDIVAR
4157 BEECHWOOD DR
CULUMBUS, OH 43224

ANTONIO SERRANO ALBERTO
2373 HUNTERS SQUARE
RESTON, VA 20191

ANTONIO TROIA
4600 S FOUR MILE RUN DR APT 833
ARLINGTON, VA 22204

ANTONIO VALENZUELA
1633 WEST GENEVA DRIVE
TEMPE, AZ 85282

ANTONIO VANEGAS
8196 DESOTO DR APT 201
WEST CHESTER, OH 45069

ANTONIO VERGARA
6515 PLAZA PKWY APT 217
FORT WORTH, TX 76116

ANTONIO VIERA
1220 W ANDERSON LN APT 106
AUSTIN, TX 78757

ANTONY JOSEF MARTINEZ
828 ARRENDONDO DR.
EL PASO, TX 79912

ANTWANN MAYE
9393 SKILLMAN 1213
DALLAS, TX  75243

ANTWON DOCK
10418 SHAINFIELD RD
SAN ANTONIO, TX  78254

JIRURA HARRISON
14455 GRINGSBY COURT
CENTREVILLE, VA  20120

ANYSSA DAVILA
11008 JOLLYVILLE RD APT 106
AUSTIN, TX  78759

ANYTIME PLUMBING
4690 W. POST ROAD 130
LAS VEGAS, NV  89118

APARNA SHARMA
2373 PALMETTO DR.
TROY, MI  48085

APEX BILLING SOLUTIONS, LLC
901 FRONT AVE STE
COLUMBUS, GA  31901-2752

APEX BILLING SOLUTIONS, LLC
PO BOX 84077
COLUMBUS, GA  31908-4077

APEX CLEARING CORPORATION
ATTN BILIANA STOIMENOVA
1700 PACIFIC AVENUE
SUITE 1400
DALLAS, TX  75201

APINYA HUANG
19557 N. 96TH PL
SCOTTSDALE, AZ  85255

APOLINARIO LOPEZ
25650 I-45 306
SPRING, TX  77386

APOLO NERI
315 VALLEYWOOD DRIVE 907
WOODLANDS, TX  77381

APRIL BAGBI
500 S INTERSTATE 35 E 421
DENTON, TX  76205-7790

APRIL BRADY
49471 WISTERIA CT
SHELBY TOWNSHIP, MI  48315-3416

APRIL BROWN
6943 IVES LN N
MAPLE GROVE, MN  55369

APRIL CHEM
13803 NEVADA AVENUE
SAVAGE, MN  55378

APRIL GONZALEZ
5853 HEAVENLY MIDST
LAS VEGAS, NV  89135

APRIL HEINZERLING-NOBLE
8771 W GROVERS AVE
PEORIA, AZ  85382

APRIL NELSON
9663 V PLZ APT 48
OMAHA, NE  68127

APRIL ST BERNARD
928 LEGACY OAKS CIRCLE
ROSWELL, GA  30076

APRRIL PASTRANO
7114 UTSA BLVD.
SAN ANTONIO, TX  78249

APRYL JOHNSON
219 WEST MAIN ST.
WEST CARROLTON, OH  45449

APS
PO BOX 2906
PHOENIX, AZ  85062-2906

AQ COMMUNICATIONS LLC
6501 W. GREENWAY PKWY STE 103 PMB627
SCOTTSDALE, AZ  85254

AQUAFX AQUARIUM MAINTENANCE
50651 WING DR
SHELBY TOWNSHIP, MI  48315

AQUAH LUKE
6305 TREVILIAN PLACE
CENTREVILLE, VA  20121

AQUAMANS REEF, INC.
166 ARUNDEL ROAD
PARAMUS, NJ  07652

AQUAMART
3225 S WADWORTH BLVD, UNIT E
LAKEWOOD, CO  80227

AQUAMAX POWER CLEANING, LLC
5035 FM 2920 SUITE A 145
SPRING, TX  77388

AQUARIUM CREATIONS
16753 DONWICK DR, STE C7-C8
CONROE, TX  77385

AQUARIUM HEADQUARTERS
1671 RIVERVIEW DR. 205
THE COLONY, TX 75056

AQUARIUM MAINTENANCE COMPANY, LLC
14419 OCEAN POINT
EL PASO, TX 79938

AQUARIUM MAINTENANCE SERVICES
3726 CAMP LETTS RD
EDGEWATER, MD 21037

AQUARIUM PROFESSIONALS, INC.
18761 SW 291ST TERRACE
HOMESTEAD, FL 33030

ARACELI GARCIA
49 JAMESTOWN DR.
SHARONVILLE, OH 45241

ARACELI LEON
1S281 HOLYOKE LN
VILLA PARK, IL 60181

ARACELI MALDONADO
2029 MARINER DR APT B
BATON ROUGE, LA 70820

ARACELI OLALDE
1807 OLDFIELD DRIVE
DALLAS, TX 75217

ARACELY HERNANDEZ-VERA
5938 GROVER STREET
OMAHA, NE 68106

ARACELY MUNOZ
4536 ENSENADA ST
DENVER, CO 80249

ARAIA GUTIERREZ
109 CYPRESS WILLOW
CIBOLO, TX 78108

ARAMARK REFRESHMENT SERVICES
1515 E HADLEY ST STE 100
PHOENIX, AZ 85034

ARAMARK REFRESHMENT SERVICES
ATTN MISTI JONES A/R
1515 E HADLEY ST STE 100
PHOENIX, AZ 85034

ARARO SANCHEZ
2226 E STASSNEY LANE B
AUSTIN, TX 78744

ARC DOCUMENT SOLUTIONS
9130 RED BRANCH ROAD, SUITE P
COLUMBIA, MD 21045

ARCADIA PRECUP
4703 N 20TH RD APT 12
ARLINGTON, VA 22207

ARC-COM FABRICS
33 RAMLAND SOUTH
ORANGEBURY, NY 10962

AREAL FEY WILLIAMS
103 DRIFTWOOD CT. SE
DECATUR, AL 35601

ARELI HERNANDEZ
350B NORTH LAFAYETTE ROAD APT 1B
METUCHEN, NJ 08840

ARELY GONZALEZ
513 GREENLEAF
BOISE, ID 83713

ARGAW ANBESIE
5160 RICE ROAD
ANTIOCH, TN 37013

ARGEL JOSEPH LAZO
1819 HAU STREET
HONOLULU, HI 96819

ARGELIO MARTINEZ
700 18TH ST 204
PLANO, TX 75074

ARGO GROUP US
90 PITTS ROAD
PEMBROKE HM08
BERMUDA

ARIA ARMSTRONG
21320 N 56TH ST
PHOENIX, AZ 85054-5401

ARIANA AHYEE
3501 PEACOCK RD
MILTON, GA 30004

ARIANA BROWN
1225 E 52ND ST APT 811
INDIANAPOLIS, IN 46205

ARIANA MEDRANO
2415 DOUGLAS AVE.
DALLAS, TX 75219

ARIANA MHOON GOODMAN
1935 SOUTH FOX STREET
DENVER, CO 80223

ARIANA NAVARRO
9145 ECHELON POINT DR. 2110
LAS VEGAS, NV 89149

ARIANA REJAS
7 S NEW ST
GREENWICH, CT  06830-5818

ARIANA SANCHEZ
210 GALECREST DR
MILTON, GA  30004

BRIANNA TROIANO
5513 N. SCHUBERT AVE.
MERIDIAN, ID  83646

ARICELDA ROMERO
3031 N 36TH ST APT 26
PHOENIX, AZ  85018-6920

ARIEL ABAD
1257 BALVAIRD DR
LAWRENCEVILLE, GA  30045

ARIEL ALLEN
4950 E. VAN BUREN ST APT 320
PHOENIX, AZ  85008

ARIEL ANDREWS
590 COLLIER RIDGE DR NW
ATLANTA, GA  30318-7262

ARIEL ARMSTRONG
5006 ORTEGA CIR NW
HUNTSVILLE, AL  35810-2036

ARIEL BAUTISTA
126 S MOLINE ST
AURORA, CO  80012

ARIEL E GONZALEZ
10252 SW 158 CT
MIAMI, FL  33196

ARIEL GARCIA
5511 BLUE BLUFF RD TRLR 9
AUSTIN, TX  787245920

ARIEL MARTINEZ
5929 MELODY LN APT 258
DALLAS, TX  75231-0409

ARIEL PANTOJA
9353 W TWAIN AVE 175
LAS VEGAS, NV  89147

ARIEL SANCHEZ
5559 GATLIN AVE APT C
ORLANDO, FL  32812

ARIEL SUTHERLAND
3201 COBBLE ST
NASHVILLE, TN  37211

ARIEL WATSON
405 VILLAGE WAY
WOODSTOCK, GA  30188

ARIELA MARTINEZ
4255 KITTREDGE ST
DENVER, CO  80239

ARIELLA FUNCH
1439 E HATCHER RD.
PHOENIX, AZ  85020

ARISTIDES HERNANDEZ BONILLA
8080 EDEN RD 363
EDEN PRAIRE, MN  55344

ARIUNBAAVAR MYMARDORJ
4201 31ST STREET SOUTH 12
ARLINGTON, VA  22206

ARIUS SEAY
3102 N. ALTADENA AVE.
ROYAL OAK, MI  48073

ARIZONA BEVERAGE CONTROL
2730 EAST JONES AVENUE SUITE 101
PHOENIX, AZ  85040

ARIZONA COMFORT DYNAMICS &
REFRIGERATION
16805 S 14TH LN
PHOENIX, AZ  85045

ARIZONA COMMERCIAL EQUIPMENT REPAIR
8915 WEST PURDUE AVE
PEORIA, AZ  85345

ARIZONA CONTROL SPECIALISTS, INC.
920 W 1ST ST
TEMPE, AZ  85281

ARIZONA CUTLERY & SHARPENING
12620 N CAVE CREEK RD 4
PHOENIX, AZ  85022

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010 1600 W MONROE
PHOENIX, AZ  85038-9010

ARIZONA DEPT. LIQUOR LICENSES
800 W. WASHINGTON FIFTH FLOOR
PHOENIX, AZ  85007-2934

ARLENE BETANCOURT
PARCELA CANEJA CALLE 4 CASA
61 CAIMITO BAJO
SAN JUAN, PR  00926

ARLENE COLLELMO
4330 E. MCDOWELL RD C-5
PHOENIX, AZ  85008

ARLETTE NICHOLSON
18363 LOST KNIFE CIRCLE APT 204
GAITHERSBURG, MD  20886

ARLINGTON CHAMBER OF COMMERCE
2009 14TH STREET, NORTH
ARLINGTON, VA  22201

ARLINGTON COUNTY TREASURER
2100 CLARENDON BLVD, STE 1000
ARLINGTON, VA  22201

ARMANDO AGUILAR
2215 EDEN AVE  A
HALTOM CITY, TX  76117

ARMANDO AISPURO
3985 PO BOX
EL PASO, TX  79923

ARMANDO ANDUJO
4026 W STATE AVE
PHOENIX, AZ  85051

ARMANDO BARRERA-GONZALEZ
2525 HARRIET AVE APT 112
MINNEAPOLIS, MN  55405-3475

ARMANDO GARCIA
12632 SPAULDING PLZ LOT 322
OMAHA, NE  68164

ARMANDO GOMEZ
216 N SEA FURY LN 202
BOISE, ID  83704

ARMANDO GUERRA-CHAVEZ
6500 PALMER TRAIL
PLANO, TX  75023

ARMANDO JUAREZ
2337 11TH ST N APT 203
ARLINGTON, VA  22201

ARMANDO MORALES
1078 N FAWN LN
BOISE, ID  83704

ARMANDO MORENO
1922 FAIRFIELD AVE 103
LAS VEGAS, NV  89102

ARMANDO PINEDA
33 STEPHEN STREET
STAMFORD, CT  06902

ARMANDO PUENTE
501 WICKES ST
SAN ANTONIO, TX  78210

ARMANDO RESENDIZ
4226 N 72ND LN
PHOENIX, AZ  85033

ARMANDO SALAS
9240 NATHANIEL ST APT 866
HOUSTON, TX  77075

ARMANDO WONG
9811 COCHEM PATH
HELOTE, TX  78023

ARMIN KUKULJAC
243 CAMPBELL STREET
WOODBRIDGE, NJ  08830

ARMUND AUSTIN
150 SPINNAKER RIDGE DR SW APT G225
HUNTSVILLE, AL  35824

ARNESHA RENEE BEARD
8508 GREENWELL SPRINGS RD
BATON ROUGE, LA  70814

ARNOLD CALANGAN JR
1800 ARAPAHOE STREET 3003
DENVER, CO  80202

ARNOLDO SAMAYOA
18809 LINA ST. APT. 4201
DALLAS, TX  75287

ARNULFO FLORES
816 PARK RIDGE LANE
ROSWELL, GA  30076

ARNULFO VILLANUEVA JR
120 N MCQUEEN RD APT 111
CHANDLER, AZ  85225

ARSENIO MENDEZ
798 HIGH RIDGE RD
STAMFORD, CT  06905

ARTERIORS HOME
1745 HAYDEN DR, STE 100
CARROLLTON, TX  75006

ARTHUR BALDERAS
8142 PEMBERTON
SAN ANTONIO, TX  78254

ARTHUR MILLER
16750 NE 10TH AVE 124
NORTH MIAMI BEACH, FL  33162

ARTIES LOCK AND KEY
11204 LEE HWY
FAIRFAX, VA  22030

ARTUR BURZYNSKI
613 CEDAR CT
ROMEOVILLE, IL 60446-4012

ARTURO ADARCULES
1535 N WINSLOWE DR. APT. 2B
PALATINE, IL 60074

ARTURO CALARADO
13750 NW 5 CRT
MIAMI, FL 33168

ARTURO ARIAS
469 OAK TREE CT
EL PASO, TX 79932

ARTURO CABRAL SANTILLAN
3020 COUNTRY SQ DR APT2183
CARROLLTON, TX 75006

ARTURO CONTRERAS
325 MARSTON AVE APT 110
GLEN ELLYN, IL 60137

ARTURO HERNANDEZ
2326 E UNIVERSITY DR. 2
MESA, AZ 85213

ARTURO MANUEL
5109 TRI COUNTY VIEW DR
HAMILTON, OH 45011

ARTURO REBOLLAR-RAMIREZ
3200 N 75TH ST
SCOTTSDALE, AZ 85251

ARTURO RECODER
16410 N MIST DR
HOUSTON, TX 77073

ARVIN GONZALES
9 CHANNEL ISLAND STREET
ALISO VIEJO, CA 92656

ARYIEL ROBERTS
1339 E HELENA DR
PHOENIX, AZ 85022

ASAP GASKETS
P.O BOX 201663
SAN ANTONIO, TX 78220

ASENCION NUNEZ
2403 W. LONE CACTUS DR. 242
PHOENIX, AZ 85027

ASHA JACKSON
1541 EVERGREEN DR
ALLEN, TX 75002

ASHANTI STUMON
2255 ARKANSAS LANE
GRAND PRAIRIE, TX 75052

ASHAUNTE POWER
114 W. CAROLYN DRIVE
DALLAS, TX 75041

ASHDYN ANDERSON
18614 VINTON ST.
OMAHA, NE 68130

ASHELY KING
7900 MADISON PIKE OFC
MADISON, AL 35758-1496

ASHLEA BUZICKY
19749 E AUGUSTUS AVE
QUEEN CREEK, AZ 85142

ASHLEA MONDORO
20834 N 31ST AVE
PHOENIX, AZ 85027

ASHLEE BOLKAN
7925 TURTLE COVE AVE
LAS VEGAS, NV 89128

ASHLEE GANT
5417 NE 56TH PLACE
KANSAS CITY, MO 64119

ASHLEE HALEY
1507 AUGUSTA DRIVE SE
MARIETTA, GA 30067

ASHLEE HOUGH
391 E MOSKEE ST
MERIDIAN, ID 83646

ASHLEE JESPERSON
5120 E HAMPTON AVE 1149
MESA, AZ 85206

ASHLEE SOLIZ
15257 N SCOTTSDALE RD UNIT N2117
SCOTTSDALE, AZ 85260

ASHLEIGH BUTLER
2211 MONTGOMERY PARK BLVD
CONROE, TX 77304

ASHLEIGH HAUGHTON
8431 ALVERON AVE
ORLANDO, FL 32817-2407

ASHLEY A APPLEYARD
2808 EMERSON AVENUE SOUTH
MINNEAPOLIS, MN 55408

ASHLEY A BOLTE
198 W 18TH ST.
LOMBARD, IL  60148

ASHLEY ASHFORD
2569 DOLE STREET
HONOLULU, HI  96822

ASHLEY BAILEY
3301 SHORESIDE DR.
GARLAND, TX  75043

ASHLEY BARRETT
2455 NORTHWOOD DRIVE
MILTON, GA  30004

ASHLEY BARTKOWICZ
11253 LESURE DR.
STERLING HTS., MI  48312

ASHLEY BROOKE BROWN
1912 COUNTRY DR APT 201
GRAYSLAKE, IL  60030

ASHLEY CHIGBROW
3636 W BUSH LN
BOISE, ID  83703

ASHLEY CHRISTOPHER
3907 HARWOOD AVE SW APT F23
HUNTSVILLE, AL  35805

ASHLEY CHRISTOPHER
7535 GREAT SWAN COURT
ALEXANDRIA, VA  22306

ASHLEY CLARK
453 JONELL LANE
REYNOLDSBURG, OH  43068

ASHLEY COOK
10121 MENOMINEE DR.
CINCINNATI, OH  45251

ASHLEY D SIMPSON
1130 NW 48ST
MIAMI, FL  33127

ASHLEY DENNIS
7784 PLANTATION CIR.
BRADENTON, FL  34201

ASHLEY DITELLA
21205 E 35TH TERR COURT S
INDEPENDENCE, MO  64057

ASHLEY GOMEZ
2011 LANDER CIRCLE
COLORADO SPRINGS, CO  80909

ASHLEY HARTZLER
3923 S CUTLER DR
TEMPE, AZ  85282

ASHLEY HOUCK
1228 SEBURN RD
APOPKA, FL  32703

ASHLEY JACOEL
10 N RIDGEMOOR
MUNDELEIN, IL  60060

ASHLEY JASPER
6909 E OSBORN RD
SCOTTSDALE, AZ  85251-6224

ASHLEY JOHNSON
16025 S 50TH ST
PHOENIX, AZ  85048

ASHLEY JONES
2845 FAIR ROAD
ABILENE, KS  67410

ASHLEY LANCASTER
301 N. GREENVILLE AVE. 211
ALLEN, TX  75002

ASHLEY LEE
20450 E. OCOTILLO RD. UNIT 15
QUEEN CREEK, AZ  85142

ASHLEY LENZ
44 SAGUA CT
BROWNSVILLE, TX  78526

ASHLEY LONGORIA
5434 PLUMTREE DR
SAN ANTONIO, TX  78242

ASHLEY LUECKFELD
1800 CARTER LAKE AVE 22
MEDFORD, OR  87054

ASHLEY MAE FITE
9 SUNSET BLVD
HOUSTON, TX  77005

ASHLEY MAFFUCCIO
3236 E CHANDLER BLVD. 2005
PHOENIX, AZ  85048

ASHLEY MARIE HERNANDEZ
1143 7TH AVE APT. B
HONOLULU, HI  96816

ASHLEY MULLINS
37126 GOSSAMER LN.
MAGNOLIA, TX  77354

ASHLEY NAVARRO
2655 CALIFORNIA ST NE
MINNEAPOLIS, MN  55418

ASHLEY NICOLE GRANT
8551 MEGAN COURT APARTMENT H
INDIANAPOLIS, IN  46256

ASHLEY ORLANDAS
1111 VISTA VALET DR 304
SAN ANTONIO, TX  78216

ASHLEY ORTEGA
1654 LILLIAN CIR
COLUMBIA, TN  38401

ASHLEY PACK
7739 33RD LN E
SARASOTA, FL  34243

ASHLEY PENA
16200 E 31ST ST S
INDEPENDENCE, MO  64055

ASHLEY PETERSON
204 S PARK AVE
VALLEY, NE  68064

ASHLEY PRICE
990 PARK SIDE DRIVE
ATLANTIC BEACH, FL  32233

ASHLEY PRYDE
8000 PARLIAMENT PLACE
AUSTIN, TX  78758

ASHLEY QUESADA
7012 WEBB RD.
TAMPA, FL  33615

ASHLEY R BLAKE
2214 EARLMONT
BERKLEY, MI  48072

ASHLEY REED
7444 E. ALAMEDA ROAD
SCOTTSDALE, AZ  85255

ASHLEY RENEE BROWN
11888 LONGRIDGE AVE. APT 3020
BATON ROUGE, LA  70816

ASHLEY RENNE
7342 UNITY LN N
BROOKLYN PARK, MN  55443

ASHLEY ROBINSON
774 S GRAY EAGLE WAY
BOISE, ID  83712-8470

ASHLEY ROMERO
415 N THOMAS ST APT 3
ARLINGTON, VA  22203

ASHLEY S CARPENTER
8101 RESEARCH FOREST DR APT 10205
THE WOODLANDS, TX  77382-1579

ASHLEY SANTILLAN
49 GLENBROOK RD
STAMFORD, CT  06902

ASHLEY SHANK
1955 OLD CASTLE DRIVE
MURFREESBORO, TN  37127

ASHLEY SHARPE
4408 SPRENKLE LN APT B
HENRICO, VA  23228

ASHLEY SHERMAN
12825 BRIAR COURT APT 1
BURNSVILLE, MN  55337

ASHLEY STONE-SNEED
7711 BEECHNUT OAK
SAN ANTONIO, TX  78223

ASHLEY TORRES
15651 CHASE HILL BLVD APT 1806
SAN ANTONIO, TX  78256

ASHLEY TRABON
8000 PARLIAMENT PLACE
AUSTIN, TX  78756

ASHLEY TRUJILLO
2410 ROLLING GLEN DR.
SPRING, TX  77373

ASHLEY VAUGHAN
6735 E GREENWAY PARKWAY 2162
SCOTTSDALE, AZ  85254

ASHLEY WILLIAMS
5884 BELAIR RD
BALTIMORE, MD  21206

ASHLEY WILLIAMSON
3437 MORNINGSTAR LN
GARLAND, TX  70802

ASHLEY WITKOWSKI
32 CORAL COURT
COLONIA, NJ  07067

ASHLEY WOJTCZAK
247 DEMING PLACE
WESTMONT, IL  60559

ASHLEY WOODHOUSE
30029 WARNER AVE.
WARREN, MI 48092

ASHLEY YBARRA
1125 MAGNOLIA DR B31
FRANKLIN, TN 37064

ASHLEY-KRISTEN MONROE
1617 AMHEARST WALK RD
LAWRENCEVILLE, GA 30073

ASHLI SOWER
1213 W. EL PELAR DR.
BOISE, ID 83702

ASHLY GATZ
1307 COLLEGE AVE APT 8
WHEATON, IL 60187-5871

ASHTON CAPUTO
1105 HUNTER TRAILS DR
NASHVILLE, TN 37069

ASHTON MURDOCK
770 SHARPS HOLLOW ROAD
NEW MARKET, AL 35761

ASHTON SLOAN
11503 OREGON LN N
CHAMPLIN, MN 55316

ASHTON WICKERSHAM
226 E. RIVERSONG DR.
EAGLE, ID 83616

ASHTYN JONES
6640 COCHISE DRIVE
MISSOULA, MT 59804

ASHTYN NEUSS
1662 RIVER DEE CT
CINCINNATI, OH 45230

ASHWIN MATHUR
33 FIELDSTONE TERRACE
STAMFORD, CT 06902

ASIA FOX-MAHEU
2017 GREYSTEM CR APT 307
GURNEE, IL 60031

ASIA ROBERTSON
1325 W FAYETTE ST APT 3
BALTIMORE, MD 21223

ASIA SHEPHERD
15001 CARIBOU COURT
LUTZ, FL 33559

ASIA Y FLAGG
7670 SW 152ND APT 202
MIAMI, FL 33193

ASIANA SWIFT-MILLER
1718 WEST MAIN ST
FRANKLIN, TN 37064

ASIM AMIN
4307 WENTWORTH RD
BALTIMORE, MD 21207

ASPEN MAQUERA
8700 HOLMES RD APT 309
KANSAS CITY, MO 64131

ASSOCIATED DISTRIBUTORS
401 WOODLAKE DRIVE
CHESAPEAKE, VA 23320

ASSURED SOLUTIONS
385 KIMBERLY DR.
CAROL STREAM, IL 60188

ASTACIO PLUMBING & HEATING, LLC
PO BOX 4382
STAMFORD, CT 06907

ASTEDE JAHANNES
777 BEN HUR RD APT 5611B
BATON ROUGE, LA 70820

ASWAD PICKENS
907 TRALEE CT.
GURNEE, IL 60031

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
PO BOX 5080
CAROL STREAM, IL 60197-5080

ATCHD
15 WALLER ST
AUSTIN, TX 78702

ATECH, INC
820 FESSLERS PARKWAY, STE 101
NASHVILLE, TN 37210

ATHALIA CRUZ
4626 CANADIAN RIVER CT.
SPRING, TX 77386

ATHAN GEISS
930 S DOBSON RD
MESA, AZ 85202-2910

ATHENA FARMS
PO BOX 161465
ATLANTA, GA  30321

ATHENA I DOSANTLS
12882 KAIN RD
GLEN ALLEN, VA  23059

JOHNSON DISTRIBUTING COMPANY OF
NASHVILLE
3001 OWEN DR
ANTIOCH, TN  37013

ATLANTA BEVERAGE COMPANY AGGP
5000 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA  30336

ATLANTIC CONSULTING INTERNATIONAL
PO BOX 456
CRESSKILL, NJ  07626

ATLAST PAUL
60 SOUTH SCHOOL ST. APT. 16
HONOLULU, HI  96813

ATMOS ENERGY
790311
1005 CONVENTION PLAZA
ST LOUIS, MO  63101

ATMOS ENERGY
PO BOX 78108
PHOENIX, AZ  85062-8108

ATMOS ENERGY
THREE LINCOLN CENTRE
5430 LBJ FRWY STE 1800
DALLAS, TX  75240

AUBREY ISERI
747 AMANA ST 610
HONOLULU, HI  96814

AUBREY LEWIS
515 GARDERE LN APT 11
BATON ROUGE, LA  70820

AUBREY SCHUBERT
1920 FRANKLIN AVE SE
MINNEAPOLIS, MN  55414

AUBREY SMITH
2222 W BEARDSLEY RD APT 1115
PHOENIX, AZ  85027

AUBREY STODDARD
111 N DUPONT CIR 335
PHOENIX, AZ  85034-1803

AUBRIE B WILLIAMS
2403 WEST BAJADA ROAD
PHOENIX, AZ  85085

AUBRIE DURHAM
19211 E CHANDLER HEIGHTS RD
QUEEN CREEK, AZ  85142

AUDEL SALAZAR
13 WALNUT STREET
EDISON, NJ  08817

AUDREY BARTOSZEK
23740 EUREKA AVE
WARREN, MI  48091

AUDREY CHARLTON
5040 W. STOKER LN.
BOISE, ID  83703

AUDREY DELUCIA
6301 RACEL ST.
LAS VEGAS, NV  89131

AUDREY FOJAN
28540 PARK CT
MADISON HTS, MI  48071

AUDREY PROCTOR
236 S. RICHOND AVE
WESTMONT, IL  60559

AUDREY THORSON
1111 N MCDERMOTE DR
NAMPA, ID  83687

AUDRIANNA TAYLOR
1003 LEADENHALL ST
BALTIMORE, MD  21230

AUGUSTA PRUENT
22144 KARAM CT.
WARREN, MI  48091

AUGUSTO VASQUEZ
7355 BROCKLE
HOUSTON, TX  77087

AUNDRA GIBSON
14254 CLOVERHILL BLVD
BATON ROUGE, LA  70809

AUNDREA M STEWART
717 16TH AVE SOUTH APT 5
NAMPA, ID  83651

AUNG KHIN
6161 MEMORIAL HWY APT 1206
TAMPA, FL  33615

AUNG LARM
1963 GELENA STREET
AURORA, CO  80010

AUNG WIN
1340 XANTHIA ST
DENVER, CO 80220

AUREA CALDERON
215 N LOOP 1604 E APT 16205
SAN ANTONIO, TX 78232

AURORA MARIN
1078 N FAWN LN
BOISE, ID 83704

AURORA MATA
6222 W HUBELL
PHOENIX, AZ 85035

AUS CENTRAL LOCKBOX
PO BOX 731676
DALLAS, TX 75373-1676

AUSRINE KRIUKAITE
16500 S. SPANIEL DR.
HOMER GLEN, IL 60491

AUSTEN WELCH
1021 S DEERFIELD LN
GILBERT, AZ 85296

AUSTIN AMERICAN AWNING
600 EAST SAINT ELMO RD.
AUSTIN, TX 78745

AUSTIN BEATY
2965 ELDER DR
MESQUITE, TX 75150

AUSTIN BLANCHARD
3395 BAILEY RD
FRANKLIN, TN 37064

AUSTIN CAMERON
3405 W. DANBURY DRIVE D231
PHOENIX, AZ 85053

AUSTIN CAMPANY
1173 OLDE CAMERON LANE
FRANKLIN, TN 37067

AUSTIN DUNCAN
4001 PEBBLE BEACH DRIVE UNIT C
SPRING HILL, TN 37174

AUSTIN FURLEY
12635 ELM PLZ
OMAHA, NE 68144

AUSTIN GAYSUE
19972 N 63RD DR
GLENDALE, AZ 85308

AUSTIN HARRIS
9123 E. MISSISSIPPI AVE
DENVER, CO 80247

AUSTIN HAYNES
8321 W SAHARA APT 2020
LAS VEGAS, NV 89117

AUSTIN HEIDENREICH
5650 ABRAMS RD
DALLAS, TX 75214

AUSTIN HODGES
1058 WEST LAKEVIEW DR.
BATON ROUGE, LA 70810

AUSTIN HOLLAND
12671 APALACHIAN WAY
FISHERS, IN 46037

AUSTIN HOUSLEY
861 GREYSTONE LN
SARASOTA, FL 34232

AUSTIN MARTELL
5227 E THOMAS RD APT 174
PHOENIX, AZ 85018-8060

AUSTIN PAPER COMPANY
PO BOX 82128
AUSTIN, TX 78708

AUSTIN PATTERSON
2867 N. TURNBERRY WAY
MERIDIAN, ID 83646

AUSTIN PUMPHREY
8 LANDMARK PL
ALISO VIEJO, CA 92656-3329

AUSTIN ROY
15801 CHASE HILL BLVD 715
SAN ANTONIO, TX 78256

AUSTIN SEAFOOD PRODUCTS
2101 AIRPORT BLVD 200
AUSTIN, TX 78722

AUSTIN SOWERS
1411 S TERRANCE ROAD
TEMPE, AZ 85281

AUSTIN T DREW
24 TREMONT AVE
STAMFORD, CT 06906

AUSTIN VLAD
8706 AUTUMN OAKS
DALLAS, TX 75243

AUSTIN WATTON
2018 N 124TH CIRCLE
OMAHA, NE  68164

AUSTIN WILSON
2314 WOOD SPRINGS PL
CALDWELL, ID  83605

AUTON WOODS
19100 GLENWEST DR
FRIENDSWOOD, TX  77659

AUTUMN BODEN
10707 W INTERSTATE 10 APT 1707
SAN ANTONIO, TX  78230-1678

AUTUMN DYCUS
4584 KIRKLAND BLVD.
ORLANDO, FL  32811

AUYA ROSE
2430 NW MILITARY HWY 2010
SAN ANTONIO, TX  78231

AVA NIKOVEE NEJAD
3373 LATHENVIEW CT
ALPHARETTA, GA  30004

AVANTI GLASS AND MIRROR, LLC.
5380 PROCYON STREET
LAS VEGAS, NV  89118

AVARI BARNETT
2620 POLO LN
PLANO, TX  75093

AVEL HERMENEGILDO
9405 BARCROFT LANE APARTMENT B
INDIANAPOLIS, IN  46240

AVELINO TORRES
8717 BLOOMFIELD TERRACE
FORT WORTH, TX  76123

AVEREE CURRY
9205 FM 78
CONVERSE, TX  78109

AVERIE ANDREWS
2646 SUMMERWALK PL.
ROUND ROCK, TX  78665

AVERUS WEST, LLC
2916 N. 35TH AVE. SUITE 4
PHOENIX, AZ  85017

AVERUS
1800 NATIONS DRIVE, SUITE 215
GURNEE, IL  60031

AVERY TRAIL
3045 MARINA BAY
LEAGUE CITY, TX  77573

AVIA MCBRIDE JOHNSON
7420 WILLOUGHBY LN
MANASSAS, VA  20109

AVINI SHARMA
5580 STONEGROVE OVERLOOK
DULUTH, GA  30097

AVIS RENT A CAR SYSTEMS, INC
7876 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

AVITA LEVETT
1502 ROGERS PRESERVE RD
LITHONIA, GA  30058

AVIVA BRACY
466 SHORE DRIVE
BRANFORD, CT  06405

AVRIE COST
205 VERNON CASTLE AVE
BENBROOK, TX  76126

AWNCLEAN
5060 E 62ND ST, STE 132
INDIANAPOLIS, IN  46220

AWNINGS OF HOLLYWOOD, INC.
5828 WASHINGTON ST
HOLLYWOOD, FL  33023

AXEL ROSA
618 NORTH SEMORAN BLVD APT 5
WINTER PARK, FL  32792

AYANA YVONNE MORRIS
12441 EAST SHERATON AVE
BATON ROUGE, LA  70815

AYE THU
10810 HARVEY DR. APT12
FAIRFAX, VA  22030

AYLA GAERTNER
18028 N 55TH ST
SCOTTSDALE, AZ  85254-5840

AYLIN LINARES
740 WEST FRONT STREET
PLAINFIELD, NJ  07060

AYLLAH COONS
4007 IDAHO AVE APT 104
CALDWELL, ID  83605-6779

AZ BAKERY SALES & SERVICE
4551 E IVY ST 101
MESA, AZ  85205

AZ CORP COMMISSION
SECURITIES DIVISION
1300 W WASHINGTON
PHOENIX, AZ  85007-2929

AZ DEPT OF VEHICLE DIVISION
PO BOX 29035
PHOENIX, AZ  85038

AZIA ARMSTEAD
369 NORTH LABURNUM AVENUE
RICHMOND, VA  23224

AZSTAR COMMUNICATIONS, INC
4521 E JENSEN STREET SUITE 103
MESA, AZ  85205

B & D PLUMBING CO, INC
PO BOX 250
DENHAM SPRINGS, LA  70727-0250

B FERNANDEZ & HNOS
PO BOX 363629
SAN JUAN, PR  00936-3629

B&C HANDYMAN
3811 RAMELLE DR
COUNCIL BLUFFS, IA  51501

B&K BEVERAGE SERVICE INC.
3005 E 100 N
LEBANON, IN  46052-8874

BACCHUS IMPORTERS
1817 PORTAL ST
BALTIMORE, MD  21224

BAHOZHONI WHITE
3730 S MILL AVE A102
TEMPE, AZ  85282

BAILEY BATES
13715 PEBBLE RANCH
SAN ANTONIO, TX  78249

BAILEY D SYLVESTER
21155 N 56TH ST 2048
PHOENIX, AZ  85054

BAILEY D. MERCHANT
16315 WAGNER WAY
EDEN PRAIRIE, MN  55344

BAILEY GEORGE VALENTINE
2563 DATE STREET APT. 221
HONOLULU, HI  96826

BAILEY GILLISH
867 S WISTON PL
KUNA, ID  83634

BAILEY KENNEDY
5563 SALEM DR. S
CARMEL, IN  46033

BAILEY ROLFES
21465 BONANZA BLVD
ELKHORN, NE  68022-1807

BAILEY RUTCOSKY
4802 FOLEY DR
BLAIR, NE  68008

BAILEY TANET
726 LEICESTER LANE
HOUSTON, TX  77034

BAILEY WALKER
256 E EDMONDS DR
MERIDIAN, ID  83642

BAKER & MCKENZIE LLP
2001 ROSS AVENUE
2300 TRAMMELL CROW CENTER
DALLAS, TX  75201

BAKER COMMODOTIES, INC
PO BOX 6518
PHOENIX, AZ  85005

BALLESTER HERMANOS INC.
PO BOX 364548
SAN JUAN, PR  00936-4548

BANK OF AMERICA
ATTN STEPHANIE DAVIS
14636 N SCOTTSDALE RD STE 200
SCOTTSDALE, AZ  85254

BANK OF HAWAII
ATTN CASIE NAKAGAWA-PORTER
2155 KALAKAUA AVE, SUITE 104
HONOLULU, HI  96815

BANK OF NEW YORK MELLON, THE
ATTN JENNIFER MAY
525 WILLIAM PENN PLACE
SUITE 153-0400
PITTSBURGH, PA  15259

BANYAN STREET
GAP 1 EAST PRATT HOLDINGS, LLC
ATTN ZAC GRUBER
80 SW 8TH ST STE 2200
MIAMI, FL  33130

BANYAN STREET
GAP 1 EAST PRATT OWNER, LLC
PO BOX 865655
ORLANDO, FL  32886-5655

BAR HARBOR SEAFOOD
2000 PREMIER ROW
ORLANDO, FL  32809

BARBARA CLARK
24909 N 87TH WAY
SCOTTSDALE, AZ 85255

BARBARA DONAHUE
13298 EBELING RD.
BRUCE TWP, MI 48065

BARBARA FRANCIS
13356 W. ENGELMANN DR.
BOISE, ID 83713

BARBARA HAMILTON
21320 N VAN LOO DR
MARICOPA, AZ 85138

BARBARA MARKVICKA
533 DAWSON ST
MALMO, NE 68040

BARBARA PEREZ
3141 WEST GREENWAY ROAD
PHOENIX, AZ 85053

BARBARA TLAHUETL
1923 EAST LOMBARD ST APT 3
BALTIMORE, MD 21231

BARBARA WILLIS
169 FM 2604
WHITNEY, TX 76692

BARCLAYS CAPITAL INC./LE
ATTN ANTHONY SCIARAFFO
400 JEFFERSON PARK
WHIPPANY, NJ 07982

BARGREEN ELLINGSON OF HAWAII
2234 HOONEE PLACE
HONOLULU, HI 96819

BARPRODUCTS.COM
1990 LAKE AVENUE SE
LARGO, FL 33771

BARRETTS PROFESSIONAL CARPET CARE
2805 BLAINE ST, STE 200
CALDWELL, ID 83605

BARRY JUDD
2909 GREENBROOK DR
ARLINGTON, TX 76016

BARRY SMITH
7584 OLD MADISON PIKE NW
HUNTSVILLE, AL 35806

BARRY STEWART
12221 BLANCO RD 1204
SAN ANTONIO, TX 78216

BARTOLO E. LORENZO
12441 ROBBIE AVE
BATON ROUGE, LA 70815

BASIA PEREZ
9423 FOUNTAINEBLEAU BLVD 112
MIAMI, FL 33172

BASILIO LOPEZ
2800 17TH AVE SOUTH
MINNEAPOLIS, MN 55407

BASSLERS INSTALLATIONS, LLC
24 TWIN BRANCHES LANE SW
CARTERSVILLE, GA 30120

BATON ROUGE UTIL PMT PROCESSING
PO BOX 96025
BATON ROUGE, LA 70896-9600

BATSUKH TSOLMON
305 10TH ST S 2211
ARLINGTON, VA 22202

BATUL MIRZA
740 WALKABOUT CIR W
CARMEL, IN 46032-5697

BAUMGARTNER VICTOR
22127 ELSINORE DR
KATY, TX 77450

BAYASGALAN BATBAATAR
2060 S MONACO PARKWAY 301
DENVER, CO 80224

BAYBROOK HOLDING, LLC
C/O BAYBROOK LIFESTYLE CENTER
110 N WACKER DR
ATTN LAW/LEASE ADMINISTRATION DEPT
CHICAGO, IL 60606

BAYBROOK JV1 LLC
ATTN SHERRI BRADDBERRY
110 N. WACKER DR.
CHICAGO, IL 60606

BAYBROOK MALL
PO BOX 860414
MINNEAPOLIS, MN 55486-0414

BAYLEE ALERDING
19 N STAFFORD AVE APT 2
RICHMOND, VA 23220

BAYLEE BURRIS
1690 PARK ROW DRIVE
COLUMBUS, OH 43235

BAYLEE RHOADES
5120 E. HAMPTON AVE 1095
MESA, AZ 85206

BAYLEY LUDVIKSEN
1720 E BROADWAY RD. 2165
TEMPE, AZ  85282

BEAR SECURITIES, LLC
ATTN JESSE W. SPROUSE
8006 DISCOVERY DRIVE
SUITE 200
RICHMOND, VA  23229

BES CAPITAL FUND LP
5524 E ESTRID AVE
SCOTTSDALE, AZ  85254-2973

BDO
PO BOX 642743
PITTSBURGH, PA  15264-2743

BEAR STRNS COM MG SEC INC MG PT CT
SERIES 2005-PWR7 REMIC I
ATTN ANGELINA SCARCELLI
C/O COLLIERS INTERNATIONAL
3960 HOWARD HUGHES PKWY, STE 150
LAS VEGAS, NV  89169

BEATRICE BUABENG
1709 TYLER ST
RICHMOND, VA  23222

BEATRIZ SALAZAR
5122 SW 157 COURT
MIAMI, FL  33185

BEATRIZ SANCHEZ
11330 AMANDA LANE APT 1108-2
DALLAS, TX  75238

BEATRIZ VILLAGOMEZ
403 DRIFTWOOD RD
BOISE, ID  83713

BEAU ADAMSON
9602 N. 16TH PLACE
PHOENIX, AZ  85020

BEAU BERND
777 W CHANDLER BLVD APT 2212
CHANDLER, AZ  85225

BEAU CHALENE
6431 E VIRGINIA AVE
SCOTTSDALE, AZ  85257

BEAZLEY
1270 AVENUE OF THE AMERICAS STE 1200
NEW YORK, NY  10020

BEE CREEK RANCH, LLC.
DBA THE FLYING LOCKSMITHS
PO BOX 762135
SAN ANTONIO, TX  78245-2135

BEGONIA RODRIGUEZ
3917 BENTON BLVD
KANSAS CITY, MO  64130

BELEN BAEZ
700 WEST MEADE BLVD 37
FRANKLIN, TN  37064

BELLA FISHER
1229 JOSEPHINE ST
DENVER, CO  80206

BELLBOY LIQUOR CORPORATION
6005 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN  55422

BELLINGER SUKA
1301 LILIHA ST APT 104
HONOLULU, HI  96817-4655

BEN E KEITH BEERS
PO BOX 2628
FT WORTH, TX  76113

BEN E KEITH COMPANY
PO BOX 34810
SAN ANTONIO, TX  78265

BEN E KEITH DALLAS
PO BOX 2628
FT WORTH, TX  76113

BEN E KEITH OKLAHOMA
PO BOX 8170
EDMOND, OK  73083-8170

BEN E KEITH
PO BOX 2628
FT WORTH, TX  76113

BEN LAYNE
17623 EAST FORT PICKENS
BATON ROUGE, LA  70817

BEN WORKMAN
930 MAPLE GROVE
BOISE, ID  83704

BENERANDA GUTIERREZ
10539 WOODLEAF DR
DALLAS, TX  75227

BENITA NATIVIDAD
7600 HIGHMEADOW DR 3040
HOUSTON, TX  77063

BENITO FLORES
6008 VERMILLIAN ST APT 12
FORT WORTH, TX  76119

BENITO GALVAN
901 E 77TH ST APT 213
RICHFIELD, MN  55423

BENITO MENDEZ
14092 S C ST
TUSTIN, CA 92780

BENJAMIN DODSON
5749 GLEN ABBY CT.
HAMILTON, OH 45011

BENJAMIN CROWE
5403 CHATEAU WAY
FAIRFIELD, OH 45014

BENJAMIN CURRY
5740 N ARLISS AVE
MERIDIAN, ID 83646

BENJAMIN DELEON
915 ROBERT ROSE DR. APT 734
MURFREESBORO, TN 37129

BENJAMIN DIXON
3708 S GRANBY WAY
AURORA, CO 80014

BENJAMIN EICKHOFF
575 JET STREAM BLVD
WESTFIELD, IN 46074

BENJAMIN FIELDS
JONQUILLA DRIVE
ALPHARETTA, GA 30004

BENJAMIN FRANCO
3715 POLK AVE
EL PASO, TX 79930

BENJAMIN FUENTES SEMITARA
2671 ANUU PL APT F
HONOLULU, HI 96819-2807

BENJAMIN HAMAR
2119 W. IDLEWILD AVE
TAMPA, FL 33603

BENJAMIN HERMAN
1208 E RED BRIDGE ROAD
KANSAS CITY, MO 64131

BENJAMIN HUERTA
3430 CHICAGO AVE S
MINNEAPOLIS, MN 55407

BENJAMIN LEE HAYLEY III
1240 SOUTH BIRCH STREET 10-207
GLENDALE, CO 80246

BENJAMIN LOPEZ
7610 CAMERON RD APT 356
AUSTIN, TX 78752-2042

BENJAMIN MARC CAROLAN
1760 ROSLYN ST
DENVER, CO 80220-1939

BENJAMIN NELSON
3264 W MEGAN STREET
CHANDLER, AZ 85226

BENJAMIN POLLACK
3500 EMERSON AVE S APT 302
MINNEAPOLIS, MN 55408

BENJAMIN PUERTA
7130 W SUNDERLAND AVE
PHOENIX, AZ 85033

BENJAMIN ROBERTSON
13943 CHISOM CREEK ST
SAN ANTONIO, TX 78249

BENJAMIN ROSS KRELLEN
20 MIRAMAR LN
STAMFORD, CT 06902-8218

BENJAMIN TARR
1218 MONTE BELLA PL
FRANKLIN, TN 37067

BENJAMIN TONCZ
3009 GALE CT
SPRING HILL, TN 37174

BENJAMIN TREVINO
235 W SOUTHERN AVE LOT 74
MESA, AZ 85210-5245

BENJAMIN VASEL
658 W. HARVARD AVE.
GILBERT, AZ 85233

BENJAMIN VASQUEZ
1414 CLINTON AVE
FORT WORTH, TX 76164

BENNETT D CALDWELL
1432 MOORES COURT
BRENTWOOD, TN 37027

BENNETT L WATSON
505 SOUTHERN TURF DR
COLUMBIA, TN 37211

BENNY RAMIREZ
2614 IDALIA AVE
EL PASO, TX 79930

BENNY SALINAS
15301 NORTHWEST FREEWAY 611
HOUSTON, TX 77040

BENS JANITORIAL
821 N EDGEWORTH
ROYAL OAK, MI  48067-2101

BERENICE GARCIA
3010 E NASA PKWY APT 509
SEABROOK, TX  77586

BERGEROT COMPANIES LLC
6243 CHIPPENDALE DR
BATON ROUGE, LA  70817

BERGIN FRUIT CO. INC.
2000 ENERGY PARK DRIVE
SAINT PAUL, MN  55108

BERKE BAKAY
15059 N SCOTTSDALE RD STE 300
SCOTTSDALE, AZ  85254-2489

BERKE BAKAY
5524 E ESTRID AVE
SCOTTSDALE, AZ  85254

BERNABE ALVILLAR
11100 ANDERSON LAKE PKWY APT 102
EDEN PRAIRIE, MN  55344

BERNABE FABIAN ANDRES
10700 EAST DARMOUTH AVENUE K-202
AURORA, CO  80014

BERNARD A GAINES
4733 W WATERS AVE. APT 1234
TAMPA, FL  33614

BERNARD COLLINS
7590 CLOMAN WAY APT. 2
INVER GROVE HEIGHTS, MN  55076

BERNARD KULESA
2323 W BEACH ST
TAMPA, FL  33607

BERNARDO DUARTE
685 E FLINT ST
CHANDLER, AZ  85225

BERNARDO GONZALEZ
3456 S CONESTOGA RD
APACHE JUNCTION, AZ  85119

BERNARDO GONZALEZ
3613 MAIZE RD
COLUMBUS, OH  43224

BERNARDO LOPEZ
2852 CHARTER SQUARE 209
TROY, MI  48083

BERNARDO PEREZ GARCIA
37111 WHIPSTOCK RD
MAGNOLIA, TX  77354

BERNAVE IC GOMEZ
3636 16TH ST NW A846
WASHINGTON, DC  20010

BERNIE J GONZALEZ
802 NW 87TH AVE 516
MIAMI, FL  33172

BERRY COFFEE COMPANY INC
14825 MARTIN DRIVE
EDEN PRAIRIE, MN  55344

BERRYMAN S SMITH
9238 PENINSULA DR
DALLAS, TX  75218-2733

BERTIN DE LOS SANTOS
1823 E LOMBARD ST
BALTIMORE, MD  21231

BERTIN JIMENEZ MARTINEZ
912 ELLISON ST
FALLS CHURCH, VA  22046

BERTIN VALENZUELA
1804 MARYLAND AVE
BALTIMORE, MD  21201

BERTLAND KING
665 NE 163 ST
MIAMI, FL  33160

BESS ZUMWALT
9474 CROCKETT RD
BRENTWOOD, TN  37027

BEST BRANDS INC
7337 COCKRILL BEND BLVD
NASHVILLE, TN  37209

BEST FIRE TRUCK, CORP
PO BOX 190502
SAN JUAN, PR  00919-0502

BEST PAPER & SUPPLIES
PO BOX 71
DEERFIELD, IL  60015

BEST PLUMBING, LLC
7802 FARNSWORTH STREET
HOUSTON, TX  77022

BEST RESTAURANT EQUIPMENT & DESIGN
4020 BUSINESS PARK DR
COLUMBUS, OH  43204

BETHANI ROBERTS
5979 RICKY DRIVE
FAIRFIELD, OH  45014

BETHANY BROCK
1520 TEA LEAF DRIVE
PFLUGERVILLE, TX  78660

BETH RANCOHESMITH
5451 ROCKINGHAM COURT
WESTERVILLE, OH  43081

BETHANY MADRIGAL
612 BELMONT DR
ALPHARETTA, GA  30022

BETHANY PARK
20230 N 29TH PL
PHOENIX, AZ  85050-4711

BETHANY PEREZ
7023 N 1604 W LOOP
SAN ANTONIO, TX  78249

BETHANY SMITH
1857 HWY. 178
OPELOUSAS, LA  70570

BETHANY STAHURA
18428 N 20TH PL
PHOENIX, AZ  85022

BETHANY TURNER
2020 E BROADWAY RD. APT. 111
TEMPE, AZ  85282

BETHEL FRANK
3030 GREENRIDGE APT. 83
HOUSTON, TX  77057

BETTANIA CLARK
2012 HAVELINA ST.
LAS VEGAS, NV  89018

BETTY TAKIKO MIZUSAWA MACOMBER
86-304 HAAMA PLACE
WAIANAE, HI  96792

BEVERAGE DISTRIBUTORS
ATTN CASH APPLICATION
PO BOX 13306
900 E FAYETTE ST
BALTIMORE, MD  21203

BEWLEY, LASSLEBEN & MILLER, LLP
13215 E. PENN STREET, SUITE 510
ERNIE PARK
WHITTIER, CA  90602

BGE
2 CENTER PLAZA
110 W FAYETTE ST
BALTIMORE, MD  21201

BGE
PO BOX 1475
BALTIMORE, MD  21203

BGGM PRODUCTIONS
9290 NW 19 PLACE
SUNRISE, FL  33322

BIANCA CRESPO
140 SHADOW MOUNTAIN DR.
EL PASO, TX  79912

BIANCA D LEWIS
33 ERICSON AISLE
IRVINE, CA  92620

BIANCA PERTEET
2510 BANEGHER WAY
DULUTH, GA  30097

BIANKA ANGEL
1909 S. PLATEAU DRIVE
NAMPA, ID  83687

BIBHO PRASAI
1732 N TROY ST. APT.743
ARLINGTON, VA  22201

BICS PLUMBING SERVICE
6606 LINDBERGH
HOUSTON, TX  77087

BIELMAN MENDEZ
11 RED FIELD VILLAGE APTC4
METUCHEN, NJ  08840

BIG CITY PLUMBING
21027 S. 221ST PLACE
QUEEN CREEK, AZ  85142

BIG JOES POWER WASHING LLC
11216 GRANDVIEW
OVERLAND PARK, KS  66210

BIG TIME AMUSEMENT
4993 WEST DIABLO DR. 301
LAS VEGAS, NV  89118

BILLY FLORENCE
7743 W MARY JANE LANE
PEORIA, AZ  85382

BILLY PEO
1475 SAWDUST RD APT 10108
SPRING, TX  77380

BINH HOANG
2401 E RIO SALADO PKWY UNIT 10
TEMPE, AZ  85281-3017

BINH HOANG
2401 E RIO SALADO PKWY UNIT 1002
TEMPE, AZ  85281

BKS VANGUARD HOLDING CORPORATION
PO BOX 679331
DALLAS, TX  75267-9331

BJC REMEDIES
PO BOX 971426
EL PASO, TX  79997

BIOTECH PLUMBING SERVICES, INC.
6743 THEALL RD., STE C.
HOUSTON, TX  77066

BL LIGHTING
PO BOX 367
LAPEL, IN  46051

BLADE-SMITH LLC, THE
3731 NORTHCREST RD 1
ATLANTA, GA  30340

BLADIMIR ROJOP
8602 N LAMAR BLVD
AUSTIN, TX  78753

BLAINE HARTMAN
414 BELLEMONTE ST.
MIDDLETOWN, OH  45042

BLAIR DAVID DUPRE JR.
114 NOBLE DR.
BELLE CHASSE, LA  70037

BLAIR MICHAEL MCKINLEY
468 ELM STREET
LAPLACE, LA  70068

BLAISE NICHOLE KENNEY
900 DEAN LEE DR APT 1604
BATON ROUGE, LA  70820-5121

BLAIZE MCKNIGHT
2564 10TH ST APT 205
SARASOTA, FL  34237

BLAKE A JONES
17119 POST OAK HOLLOW
SPRING, TX  77379

BLAKE ALTENBERND
9543 E CHUCKWAGON LN
SCOTTSDALE, AZ  85262

BLAKE BASTIAN
51 E. BLUE HERON LN
MERIDIAN, ID  83646

BLAKE CAIN
7549 BRANDYWOOD CIR APT 270
WINTER PARK, FL  32806

BLAKE CHRISTOPHER
725 CULWORTH MANOR
ALPHARETTA, GA  30022

BLAKE FRATRICK
10031 BELLONA CT
HENRICO, VA  23233

BLAKE GALLES
202 12TH STREET 2
HUNTINGTON BEACH, CA  92648

BLAKE HUTTON
134 BROKEN ARROW CIR
YUTAN, NE  68073

BLANCA CARBAJAL
15527 E FORD CIR APT B1
AURORA, CO  80017

BLANCA GOLDSTEIN
4007 N RIVERSIDE DRIVE APT 102
TAMPA, FL  33603

BLANCA GOMEZ
2820 HILLSBORO RD SW
HUNTSVILLE, AL  35805

BLANCA JOYA MARTINEZ
2096 IDA DR
TROY, MI  48083

BLANCA LLILIA CASTRO
4112 3RD RD N APT 3
ARGLINTON, VA  22203

BLANCA LOZANO
2007 E. UNIVERSITY APT 4
TEMPE, AZ  85281

BLANCA MELENDEZ
6905 NORTH HALE AVE
TAMPA, FL  33614

BLANCA MONTERROZA
9941 WHITEHURST DR APT 2073
DALLAS, TX  75243-7813

BLANCA MONTESDEOCA
971 44 1/2 AVE NE COLUMBIA HEIGHTS
MINNEAPOLIS, MN  55421

BLANCA SAVEEDO
1601 W OLMOS DR
SAN ANTONIO, TX  78201

BLERIOT THOMPSON
88 S INMAN AVE
AVENEL, NJ  07001

BLISS ENTERTAINMENT GROUP
3871 S VALLEY VIEW 15
LAS VEGAS, NV  89103

BLUE CROSS BLUE SHIELD OF AZ
PO BOX 17009
BALTIMORE, MD  21297-1009

BLUE CROSS BLUE SHIELD OF AZ
PO BOX 81049
PHOENIX, AZ  85069

BLUE DOT SAFES
2707 N. GAREY AVE.,
POMONA, CA  91767

BLUE PARADISE
1400 PRESTON RD, STE 400
PLANO, TX  75093-5189

BMO NESBITT BURNS INC./CDS
ATTN LOUISE TORANGEAU
1 FIRST CANADIAN PLACE 13TH FL
PO BOX 150
TORONTO, ON  M5X 1H3  CANADA

BNP PARIBAS, NEW YORK BRANCH
BNP PARIBAS PRIME BROKERAGE CUS
ATTN RONALD PERSAUD
525 WASHINGTON BLVD; 9TH FL
JERSEY CITY, NJ  07310

BO CHEN
1422 S. PONDEROSA DR.
GILBERT, AZ  85296

BOARD OF POLICE COMMISSIONERS
ATTN ACCOUNTING OFFICE
1125 LOCUST STREET
KANSAS CITY, MO  64106

BOBAK ROSTOMIAN
1370 AFTON DR 542
HOUSTON, TX  77055

BOBBI CHAMBERS
1932 CARIBOU CREEK CT
LAS VEGAS, NV  89031

BOBBIE MCDOWELL JR
2708 N POPLAR AVE APT 3
TAMPA, FL  33602-1118

BOBBY CARRANZA
7133 NORTH MESA APT 15
EL PASO, TX  79912

BOBBY FIGUEROA
7930 BAY POINTE DRIVE, APT. A07
TAMPA, FL  33607

BOBS WINDOW CLEANING OF FLORIDA, INC.
1047 N EAST AVE
SARASOTA, FL  34237

BOLIN PLUMBING, LTD
PO BOX 1161
HELOTES, TX  78023

BOLUTIFE DOSU
427 OLD BRIDGE TURNPIKE
EAST BRUNSWICK, NJ  08816

BONANZA BEVERAGE CO.
6333 S ENSWORTH ST.
LAS VEGAS, NV  89119

BONBRIGHT DISTRIBUTORS
1 ARENA PARK DR
DAYTON, OH  45417

BOND DIST. CO.
1220 BERNARD DR
BALTIMORE, MD  21223

BONG LEE
3768 BRANTLEY PLACE CIR
APOPKA, FL  32703-6852

BONIFACIO GONZALEZ
5913 E CALLE MEXICO
GUADALUPE, AZ  85283

BONIFACIO SANTOS SANCHEZ
11328 SOUTHLAND RD
CINCINNATI, OH  45240

BONNEY RIVERA GUERRA
3727 PRUDENCE DR
SARASOTA, FL  34235

BONNIE RODELA
5511 BELMONT AVE
DALLAS, TX  75206

BOONTARIG VANDERSTEEN
6901 S MCCLINTOCK DR APT 229
TEMPE, AZ  85283

BORIS DIMOV
2849 E THUNDERBIRD RD
PHOENIX, AZ  85032

BORIS E RAMIREZ ANGEL
2011 4TH ST S
ARLINGTON, VA  22204

BOWEN HUANG
1820 WILLOWAY CIR S
COLUMBUS, OH  43220

BOYCE MAYBERRY
8502 AHEIN DR APT 235
SAN ANTONIO, TX  78216

BRADLEY J HARRIS
3961 W CHARLESTON BLVD  89130
LAS VEGAS, NV  89102-1620

BRADLEE CASHAM
620 GLENOVER DR
MILTON, GA  30004

BRADLEY HARMON
1521 W CRYSTAL FALLS AVE
NAMPA, ID  83651

BRADLEY IBARRA
7163 ELATI
DENVER, CO  80221

BRADLEY J KEITER
191 S SHORE CT
CHANHASSEN, MN  55317

BRADLEY JANSEN
778 E. KINGSFORD DR
MERIDIAN, ID  83642

BRADLEY LUCHT
8620 FRANLO ROAD
EDEN PRAIRIE, MN  55344

BRADLEY MORRIS
201 WATER HILL ROAD, APT. A 17
MADISON, AL  35758

BRADLEY SAMUELSON
9935 S PLZ APT 2A
OMAHA, NE  68127

BRADLEY WHITNEY
2731 N. SARATOGA ST
TEMPE, AZ  85281

BRADLEY ZWIENER
2105 INVERNESS DR
VERNON HILLS, IL  60061

BRADLY ALAFANSO
1545 LINAPUNI ST APT B718
HONOLULU, HI  96819-5503

BRADY ELROD
2140 W. THUNDERBIRD RD 3117
PHOENIX, AZ  85023

BRADY LEON
4345 EL COMO WAY
LAS VEGAS, NV  89121

BRAGG CRANE SERVICE
6242 PARAMOUNT BLVD
LONG BEACH, CA  90805

BRALLAN RIVERA
2723 TOLOSA DR
DALLAS, TX  75228

BRANDEE SNEED
210 SUMMERBRANCH RD. SW
MADISON, AL  35756

BRANDEN PUORRO
9826 N LAKE CREEK PKWY
AUSTIN, TX  78717

BRANDEN ZMUDA
101 CAYLE AVE
LONGWOOD, FL  32750

BRANDI BYRD
22 GLENBROOK ROAD APT. 208
STAMFORD, CT  06902

BRANDI CALDWELL
41 STRAW HAT RD 3D
OWINGS MILLS, MD  21117

BRANDI CALLEN
10876 RANKIN DR.
FRISCO, TX  75035

BRANDI CLELAND
3684 E PINON CT
GILBERT, AZ  85234

BRANDI HARRIS
15605 GARDENSIDE LANE
TAMPA, FL  33624

BRANDI HUBBARD
4392 LEEDS POINT CT 295
WEST CHESTER, OH  45069

BRANDI WHALEY
17811 VAIL STREET 25214
DALLAS, TX  75287

BRANDI WILMES
5933 ROCKHILL RD.
KANSAS CITY, MO  64110

BRANDIE BOOP
5828 E 15TH TER
KANSAS CITY, MO  64126-2452

BRANDIE CAMPBELL
4782 JAYBIRD CT.
WALDORF, MD  20603

BRANDIE DESANTIS
3819 JEWEL POINT DR
SPRING, TX  77386

BRANDIE ROSENZIER
2811 SOUTHBROOK RD
BALTIMORE, MD  21222

BRANDON ABRAN
4343 CONGRESS AVE APT 203
DALLAS, TX  75219-2553

BRANDON ALAN THOMAS
1155 WEST LILLEY AVENUE 203
LITTLETON, CO  80127

BRANDON ANDERSON
4521 PEN LUCY RD
BALTIMORE, MD  21229

BRANDON AVALLONE
506 E WASHINGTON AVE
EUSTIS, FL  32726

BRANDON BECKETT
2040 GROVE ST
SARASOTA, FL  34239

BRANDON BENAVIDES
7603 BRISTON PARK DRIVE
SAN ANTONIO, TX  78249

BRANDON BENSON
897 PREBLE DR.
COLUMBUS, OH  43004

BRANDON BETTERS
935 A PYRAMID HILL
HAMILTON, OH  45013

BRANDON BOGUE
3909 HALEYS WAY
ROUND ROCK, TX  78665

BRANDON BRINSON
2934 WEST PALMETTO STREET
TAMPA, FL  33607

BRANDON BROOKS
3428 WEBB CHAPPEL EXT APT 2134
DALLAS, TX  75220

BRANDON CASTRO
6610 E UNIVERSITY DR
MESA, AZ  85205

BRANDON CHERRY
128 BOURBON COURT
PARKVILLE, ME  21234

BRANDON CORDLE
2060 N CENTER STREET 322
MESA, AZ  85201

BRANDON DAIS
11828 FEDERALIST WAY 21
FAIRFAX, VA  22030

BRANDON DOMINGUEZ
15503 VANCE JACKSON RD 4311
SAN ANTONIO, TX  78249

BRANDON DOUGLAS
8137 WATERFOWL AVE
NAMPA, ID  83687

BRANDON EGAN
12912 RED CARDINAL DR
ODESSA, FL  33556

BRANDON ELLIOT WERTZ
900 LONDONDERRY LANE 218
DENTON, TX  76205

BRANDON FRANCO
8613 PARKLAND
EL PASO, TX  79925

BRANDON FRETENBOROUGH
5867 ZIEGLER ST
TAYLOR, MI  48180-1326

BRANDON GARDNER
1232 E RICHMOND AVE
FORT WORTH, TX  76104-6113

BRANDON HANLEY
10629 W. LINSTOCK CT
BOISE, ID  83713

BRANDON JACOBSON
1772 KIRKWOOD LN N
PLYMOUTH, MN  55441

BRANDON JOHN PATRICK BUMGARDNER
9808 1ST AVE S
BLOOMINGTON, MN  55420

BRANDON JOHNSON
1745 N. FRY ST. TRLR4
BOISE, ID  83704

BRANDON JONES
11018 CHARRING CT SW
HUNTSVILLE, AL  35803-4404

BRANDON JOUBERT
2112 E WILLIAM CANNON DR
AUSTIN, TX  78744

BRANDON KING
20244 N 31ST AVE
PHOENIX, AZ 85027

BRANDON LOPEZ
1405 N RIVERSIDE DR
FORT WORTH, TX 76111

BRANDON MASTERS
313 TODD
HAMILTON, OH 45011

BRANDON MATTHEWS
9109 TERRA VERDE TRL
EDEN PRAIRIE, MN 55347-5255

BRANDON MENZIE
2609 WEST GRACE ST 2
RICHMOND, VA 23220

BRANDON MICHAEL RABER
226 QUEENSBURY DR SW
HUNTSVILLE, AL 35802-1521

BRANDON MILLS
19215 NORTH 39TH WAY
PHOENIX, AZ 85050

BRANDON MONSIVAIS
102 W RAMPART APT P-214
SAN ANTONIO, TX 78216

BRANDON MOORE
184 W BYERS PL
DENVER, CO 80223

BRANDON MORTON
1728 CHAMPIONS DR
NASHVILLE, TN 37211

BRANDON ORTEGA
9133 W 83RD ST
OVERLAND PARK, KS 66204

BRANDON PEARSON
46W840 ELM STREET
ELBURN, IL 60119

BRANDON RIDDLE
1851 W. 13 MILE RD. APT 5
MADISON HEIGHTS, MI 48071

BRANDON ROOP
1805 LOFTWAY CIR
ORLANDO, FL 32826

BRANDON SCULLION
4232 N 32ND ST APT 2
PHOENIX, AZ 85018-4743

BRANDON SLOAN
1416 FAIRVIEW ST
ORLANDO, FL 32804

BRANDON TORRES
105 BATES STREET
HONOLULU, HI 96817

BRANDON VELAZQUEZ
1116 LOLA ST
AURORA, CO 80010

BRANDON WAITERS
DBA OUTFITTERS ELECTRICAL SERVICES
19324 E PURDUE CIRCLE
AURORA, CO 80013

BRANDON WATSON
3301 CREEKWOOD DR APT W179
NASHVILLE, TN 37207-2592

BRANDON WATSON
7480 SHAWNEE LANE APT 280
WEST CHESTER, OH 45069

BRANDON WHITTAKER
1308 E. KINGBIRD DR
GILBERT, AZ 85297

BRANDON WILLIAMS
2121 CENTRAL ST APT 206
KANSAS CITY, MO 64108-2064

BRANDON WILLIAMS
6090 ALL POINT WAY
FAIRBURN, GA 30213

BRANDON-RASHAD KENNY
518 W FAYETTE ST T-301B
BALTIMORE, MD 21201

BRANDY JOHNSON
1 SOUTHFIELD AVE APT 408
STAMFORD, CT 06902-7241

BRANNAN BANKSTON
1415 BRAEWOOD AVE
HIGHLANDS RANCH, CO 80129

BRANNON MALIK BOGAN
6023 UTSA BLVD APT 2415 B
SAN ANTONIO, TX 78249

BRANT JARVIS
2102 GACHET CT
ORLANDO, FL 32807-3768

BRASE ELECTRICAL CONTRACTING
4430 SO. 108TH ST.
OMAHA, NE 68137-1287

BRAULIO BERMUDEZ
515 RIVERVIEW DR
FRANKLIN, TN 37064

BRAULIO CERVANTES
3025 E VILLA MARIA DR
PHOENIX, AZ 85032

BRAXTON MOORE
2709 E PARADISE DR.
PHOENIX, AZ 85028

BRAYAN GARCIA
3304 TOWNSEND DR.
FORT WORTH, TX 76115

BRAYAN LANDAVERD
3700 FORTUNE AVE
LAS VEGAS, NV 89107

BREA BATTAGLIA
9286 LARETTE DRIVE
ORLANDO, FL 32817

BREA ECTOR
1446 E FLAMINGO WAY
GILBERT, AZ 85297

BREAKTHRU BEVERAGE ARIZONA
1115 NORTH 47TH AVENUE
PHOENIX, AZ 85043

BREAKTHRU BEVERAGE GROUP
PO BOX 809180
CHICAGO, IL 60880

BREAKTHRU BEVERAGE ILLINOIS, LLC
PO BOX 809180
CHICAGO, IL 60680-9180

BREAKTHRU BEVERAGE NEVADA BEER, LLC
1849 W CHEYENNE AVE
NORTH LAS VEGAS, NV 89032

BREAKTHRU BEVERAGE NEVADA, LLC
1849 W CHEYENNE AVE
NORTH LAS VEGAS, NV 89032

BREANA MOCK
7413 MORISSET AVE
LAS VEGAS, NV 89179-1622

BREANNA HILL
6177 N BELLECREEK AVE
BOISE, ID 83713

BREANNA LOPEZ
1655 E UNIVERSITY DR
TEMPE, AZ 85281

BREANNA MCCAULEY
3922 LAKE STAR DR.
LEAGUE CITY, TX 77573

BREANNA OKEEFE
9311 65TH AVE E
BRADENTON, FL 34202

BREANNE ALLING
676 RAVENSWORTH DR
CONROE, TX 77302

BREANNE LILLEY
1057 MAPLEWOOD AVE
BRIDGEPORT, CT 06605

BREEANN MCDANIEL
6515 W HAUSMAN RD 2702
SAN ANTONIO, TX 78249

BREEANNA BEW
49 DALEWOOD DRIVE
RICHMOND, VA 23238

BRELEXIS BOYD
8608 BLOSSOM LANE
DALLAS, TX 75227

BRENDA GONZALES
8625 HICKORY STREET APT 2105
FRISCO, TX 75034

BRENDA GUAJARDO
120 N MCQUEEN RD APT 135
CHANDLER, AZ 85225

BRENDA MIJES RODRIGUEZ
600 WHISPERING HILLS DR APT H6
NASHVILLE, TN 37211

BRENDA MOLINA
216 SUNSET LN
FORT WORTH, TX 76114

BRENDA OLIVARES MORENO
815 S. CURTIS RD. 42
BOISE, ID 83705

BRENDA REYES
1529 WIRT RD 58
HOUSTON, TX 77055

BRENDAN VALLEM
9033 W ELM ST
PHOENIX, AZ 85037

BRENDEN KAPELUCK
2593 N. TULLY COVE PL.
MERIDIAN, ID 83645

BRENDEN TOMSHACK
7647 E MONTECITO AVE
SCOTTSDALE, AZ 85251

BRENDEN VORN
925 W SHERWOOD ST. APT 5304D
BOISE, ID 83706

BRENE OTTER
1137 N PLEASANT DR
GILBERT, AZ 85234

BRENDON WARE
2715 SOUTHMORE BLVD
HOUSTON, TX 77004

BRENNA HOEKSTRA
2011 DOWNING ST
SHAKOPEE, MN 55379

BRENNA JOHNSON
2404 N 161ST ST
OMAHA, NE 68116

BRENNON LOPEZ
17181 TRINIDAD DR.
PRAIRIEVILLE, LA 70769

BRENT CHANDLER
846 GIBBARD AVE.
COLUMBUS, OH 43201

BRENT DILLEY
6300 ROUNDROCK TRAIL 3504
PLANO, TX 75023

BRENT PERKINS
17102 STONE STILE DRIVE
FRIENDSWOOD, TX 77546

BRENT WICKLIFFE
4630 WORNALL ROAD APT 103
KANSAS CITY, MO 64112

BRENT ZITO
17626 W PURPLE MARTIN CT
BATON ROUGE, LA 70816

BRENTON CHILDERS
304 LAKE AVE APT 117
MAITLAND, FL 32751

BREONNA JONES
2018 W SARATOGA ST
BALTIMORE, MD 21223

BRESCOME BARTON, INC
69 DEFCO PARK ROAD
NORTH HAVEN, CT 06473

BRETT BAYNES
1077 GOLDEN OAK DR.
HAMILTON, OH 45013

BREYANNA KELLY
6324 PHOBUS DRIVE
NORTH CHESTERFIELD, VA 23234

BRIA BUTLER
3330 MIDSTREAM COURT
MESQUITE, TX 75181

BRIA STENDER
309 SEVEN SPRINGS WAY 401
BRENTWOOD, TN 37027

BRIA WILLIAMS
6404 SHIRLEY ST
OMAHA, NE 68106

BRIAN A RICHARDSON
335 PENN STREET
WESTFIELD, IN 46074

BRIAN A VAZQUEZ
203 CLL ALMIRANTE PINZON URB EL VEDADO
SAN JUAN, PR 00918

BRIAN BELLO
234 LONGWOOD TERRACE A-1
MUNDELEIN, IL 60060

BRIAN BILLS
5550 SPRING VALLEY RD APT H-11
DALLAS, TX 75254

BRIAN BISHOP
350 PLUM CREEK DR. 205
WHEELING, IL 60090

BRIAN BURNS
135 QUAY CIRCLE
ALPHARETTA, GA 30009

BRIAN CLARKE
12887 RIVER RD
RICHMOND, VA 23238

BRIAN CUELLAR
2984 SW 123 AVE
MIAMI, FL 33175

BRIAN DOAN-HA
10207 SAGER AVE
FAIRFAX, VA 22030

BRIAN GOLLADAY
426 SYCAMORE CREEK STREET
PICKERINGTON, OH 43147

BRIAN LEIM TRAN
9402 BRIGHTWAY CT
RICHMOND, VA  23294-5555

BRIAN M WILLIAMS-SANCHEZ
4016 RIVER VALLEY ST.
LAS VEGAS, NV  89107

BRIAN MARTINEZ
4407 FAIRVIEW AVE
DOWNERS GROVE, IL  60515

BRIAN MATTHEWS
3089 REGAL LN
CINCINNATI, OH  45251

BRIAN MCCLOSKEY
2719 KAAHA ST
HONOLULU, HI  96826

BRIAN MCGUCKIN
90 VANTIS DRIVE, APT. 50539
ALISO VIEJO, CA  92656

BRIAN MILLER
3601 W EUGIE AVE APT 195
PHOENIX, AZ  85029

BRIAN NESET
1101 KOKEA STREET J 104
HONOLULU, HI  96817

BRIAN NEWBY
3033 N. 26TH ST.
PHOENIX, AZ  85016

BRIAN RANDOLF
2014 WARBERRY RD.
CARROLLTON, TX  75007

BRIAN RICKS
243 LENOX ROAD
KEYPORT, NJ  07735

BRIAN ROGAN
871 INDIAN SPRING LN.
BUFFALO GROVE, IL  60089

BRIAN SANCHEZ
2814 W 42ND AVE
KANSAS CITY, KS  66103

BRIAN SCHWARTZ
1417 E 13TH AVE
DENVER, CO  80218

BRIAN SPEARMAN
5112 THE ALAMEDA
BALTIMORE, MD  21239

BRIAN THUO
7023 N LOOP 1604 W
SAN ANTONIO, TX  78249

BRIAN WHITE
1201 N. SCRIVNER AVE
MERIDIAN, ID  83642

BRIAN WHITELEY
3207 ACKLEN DRIVE SW D9
HUNTSVILLE, AL  35805

BRIAN WOODS
1440 MERCY DR APT205
ORLANDO, FL  32808

BRIANA BARNES
80 OAK CREEK DRIVE
YORKVILLE, IL  60560

BRIANA CARMODY
201 GILLESPIE DR
FRANKLIN, TN  37067-7576

BRIANA GILBERT
2700 WOODLAND PARK DR.
HOUSTON, TX  77082

BRIANA GONZALEZ
103 COLD SPRING RD APT 2
STAMFORD, CT  06905-4206

BRIANA HODGE
3915 KITTY HAWK DR
DAYTON, OH  45403

BRIANA JOYNER
1712 W CHERRY ST
TAMPA, FL  33607

BRIANA MARIE GILBREATH
300 WAI NANI WAY APT 1712
HONOLULU, HI  96815-3994

BRIANA ROSE
4376 JEFF ROAD
TONEY, AL  35773

BRIANA S GARCIA
102 REDWING CT.
LAREDO, TX  78045

BRIANA SERNA
11428 BUNKY HENRY LN
EL PASO, TX  79936

BRIANA TOWNS
5303 HAMILTON WOLFE RD
SAN ANTONIO, TX  78229

BRIANA ZEPEDA
12507 WEIR ST
OMAHA, NE  68137

BRIANCA DAVIS
1301 E ARMOUR BLVD APT 506
KANSAS CITY, MO  64109-2404

BRIANDA CALVIN
7522 GARNETT ST. APT. 3
OVERLAND PARK, KS  66214

BRIANNA ANABEL DAVENPORT
2105 BUCHTEL BLVD S. A101
DENVER, CO  80210

BRIANNA ANDERSON
505 S 127TH ST
OMAHA, NE  68154

BRIANNA ARRIOLA
3300 W CAMELBACK RD
PHOENIX, AZ  85017

BRIANNA BEIN
285 ROSWELL COMMONS CIR
ROSWELL, GA  30076

BRIANNA BORREMANS
7545 OSO BLANCA RD 1109
LAS VEGAS, NV  89149

BRIANNA BOYER
2880 WEBB BRIDGE RD
ALPHARETTA, GA  30009

BRIANNA CASHIN
54 BARTHA AVE
EDISON, NJ  08817

BRIANNA CORLEY-ELLIS
905 N PATRICK ST APT 303
ALEXANDRIA, VA  22314

BRIANNA DAVIS
3326 STONE STREET
PORT CHARLOTTE, FL  33981

BRIANNA FAYERVERGER
2012 SCARLET ROSE DR
LAS VEGAS, NV  89134

BRIANNA GMELIN
2222 N. MCQUEEN RD. APT 2057
CHANDLER, AZ  85225

BRIANNA GUADIANA-LOPEZ
10851 W MONTFAIR BLVD APT 1325
SPRING, TX  77382-2904

BRIANNA HEALING
2020 SOUTH DEAN RD
ORLANDO, FL  32825

BRIANNA JOHNSON
1000 GLADSTELL RD APT 814
CONROE, TX  77304

BRIANNA JOYCE
7900 OLD MADISON PIKE 2010
MADISON, AL  35758

BRIANNA KIDD
209 DOUGLAS AVENUE
TRENTON, OH  45067

BRIANNA LENN HAWTHORNE
8702 PECAN TREE DR.
BATON ROUGE, LA  70810

BRIANNA LUNA
13999 OLD BLANCO RD.
SAN ANTONIO, TX  78216

BRIANNA MORALES
620 N CLAY ST.
WEST LIBERTY, IA  52776

BRIANNA MORRISON
6520 FRIENDSHIP DRIVE
SARASOTA, FL  34241

BRIANNA NOA
20 OAKWOOD TERRACE
MONROE TOWNSHIP, NJ  08831

BRIANNA PENA
10518 E NARANJA AVE
MESA, AZ  85209

BRIANNA RODRIGUEZ
5518 CROSS POND
SAN ANTONIO, TX  78249

BRIANNA STRONG
5929 SUGARBUSH DR.
RICHMOND, VA  23225

BRIANNA THOMAS
211 TRADITIONS DRIVE
ALPHARETTA, GA  30004

BRIANNA VACCARO
2912 E. SHADOWCREST DR.
EAGLE, ID  83616

BRIDGET GROGAN
17 KAUILA ST APT A
HONOLULU, HI  96813

BRIDGET ROY
20 E CHICAGO AVE APT 2
WESTMONT, IL 60559-1751

BRIDGETT DAVILA
12222 VANCE JACKSON RD
SAN ANTONIO, TX 78230-5936

BRIDGLEDGE LLC
7106 CROSSROADS BLVD SUITE 213
BRENTWOOD, TN 37027

BRIEANNA WILSON
1607 HAZELWOOD ST.
CONROE, TX 77031

BRIEGHANNA AULIFF
11022 CULEBRA RD APT 8307
SAN ANTONIO, TX 78253-6529

BRIELLE MARTINEZ
4644 JUNCTION AVE
EL PASO, TX 79924-2956

BRIGHTVIEW LANDSCAPE SERVICE, INC.
PO BOX 740655
ATLANTA, GA 30374-0655

BRIGHTVIEW LANDSCAPE SERVICES INC
PO BOX 40483
ATLANTA, GA 30384-4083

BRINCHO AND ASSOCIATES
PO BOX 290336
NASHVILLE, TN 37229

BRITTANI MURPHY
6242 RIME VILLAGE 202
HUNTSVILLE, AL 35806

BRITTANI SWITZER
9459 E. OLLA AVE
MESA, AZ 85212

BRITTANI TROVATO
5006 UVALDA ST
DENVER, CO 80239

BRITTANY BARBARISI
200 W HERMOSA DRIVE 2L214
TEMPE, AZ 85282

BRITTANY BENEVENTO
12 VERMEER DR APT 13
SOUTH AMBOY, NJ 08879

BRITTANY BENNETT
10251 MAVERICK DR
FORT WORTH, TX 76108

BRITTANY BREWER
2691 E BART STREET
GILBERT, AZ 85295

BRITTANY CAMERON
352 BIGLEY AVE
HALETHORPE, MD 21227

BRITTANY CHUNG
6025 EVANS ST.
OMAHA, NE 68104

BRITTANY CUNNINGHAM
4005 COMPASS ROSE WAY
LAS VEGAS, NV 89108

BRITTANY DALEY
909 MARINO HILLS DR
LAS VEGAS, NV 89144

BRITTANY DAVIS
1502 ROGERS PRESERVE RD
LITHONIA, GA 30058

BRITTANY DENAYER
9543 STILLFOREST
SAN ANTONIO, TX 78250

BRITTANY DILDINE
13423 S 155TH ST.
GILBERT, AZ 85296

BRITTANY DOOLEY
6980 E SAHUARO DR APT 2026
SCOTTSDALE, AZ 85254-6147

BRITTANY FIELD
1532 TANGLEWOOD DR.
ALLEN, TX 75002

BRITTANY FODOR
15295 N 63RD DRIVE
GLENDALE, AZ 85306

BRITTANY GREB
1225 E GORE ST
ORLANDO, FL 32806

BRITTANY HALL
1277 PARLIAMENT AVE
MADISON HEIGHTS, MI 48071

BRITTANY HALPIN
23868 SPRINGHILL DR
DENHAM SPRINGS, LA 70726

BRITTANY HARDY
2553 E SUMMER DAWN ST
MERIDIAN, ID 83646

BRITTANY JASUTA
11311 SIR WINSTON ST. APT 116
SAN ANTONIO, TX 78216

BRITTANY BROUSSARD
11473 DENHAM RD
GONZALES, LA 70737

BRITTANY KENNEY
10017 SANDHILL CT
BATON ROUGE, LA 70809

BRITTANY KING
801 E NASA PARKWAY
WEBSTER, TX 77598

BRITTANY LINTON
2515 20TH RD N APT 203
ARLINGTON, VA 22201

BRITTANY M FORD
5363 WADLEY COURT
CANAL WINCHESTER, OH 43110

BRITTANY MCDUFFIE
4805 WALL TRIANA HWY.
MADISON, AL 35758

BRITTANY MIRELEZ
2532 E. VILLA THERESA DRIVE
PHOENIX, AZ 85032

BRITTANY MOCK
222 KYSER BLVD APT 17
MADISON, AL 35758-2305

BRITTANY MORENO
4212 MEDICAL DRIVE 104
SAN ANTONIO, TX 78229

BRITTANY MURRAY
10 WOODLAND AVE
FORDS, NJ 08863

BRITTANY NICOLE RODRIGUEZ
228 HOLLYWOOD DR
CONROE, TX 77303

BRITTANY OLEARY
15393 HARMON PL
NOBLESVILLE, IN 46060

BRITTANY PAJCZ
3147 JARVIS
WARREN, MI 48091

BRITTANY PLETT
3100 HAMILTON AVE APT. 1248
FORT WORTH, TX 76107

BRITTANY POWELL
1458 PARAMOUNT DRIVE APT 8C
HUNTSVILLE, AL 35806

BRITTANY RABIDEAU
45716 IMPERIAL SQUARE APT. 306
STERLING, VA 20166

BRITTANY RICCOBONO
3200 SPAINWOOD DR
SARASOTA, FL 34232

BRITTANY ROBINSON
1820 RON CERRUDO
EL PASO, TX 79936

BRITTANY SCHREIBER
738 OLD BARN RD
LAKE BARRINGTON, IL 60010

BRITTANY TAYLOR
11555 W FM 471
SAN ANTONIO, TX 78253

BRITTANY TAYLOR
7322 HARDIN OAK DR
NOBLESVILLE, IN 46062

BRITTANY VAIL
6122 TURNBERRY PARK DRIVE 9104
SARASOTA, FL 34243

BRITTANY WARNER
6304 KENT CT.
LIBERTY TOWNSHIP, OH 45044

BRITTANY WEBER
1114 SAN ANGELO
SAN ANTONIO, TX 78201

BRITTANYE MATHEWS
1148 HEADLESS HORSEMAN RD
FORT WORTH, TX 76114

BRITTNEE CHORAK
18391 SANTIAGO BLVD.
VILLA PARK, CA 92861

BRITTNEY K BONGARD
1172 VIERLING COURT
SHAKOPEE, MN 55379

BRITTNEY M BROWN
399 MEDILL PL
HORIZON CITY, TX 79928

BRITTNEY SEWARD
723 W. IDAHO AVE.
MERIDIAN, ID 83642

BRITTNI HOOVER
450 N HIBBERT
MESA, AZ 85201

BRITTNY CROSS
7037 SCHOOLVIEW DR
LIBERTY TOWNSHIP, OH 45044

BRJOBS MARKETING, LLC
635 N PHILLIPPI ST
BOISE, ID 83706

BROADRIDGE
PO BOX 416423
BOSTON, MA 02241-6423

BROADSTONE SCOTTSDALE QUARTER
15345 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254

BROCK WALKER
2244 HEMINGWAY LN
CARROLLTON, TX 75010

BROCK WALTZ
1000 WORTHINGTON LN
SPRING HILL, TN 37174-3054

BRODY BROWN
3122 E VILLA RITA DR
PHOENIX, AZ 85032

BRONSON BARRON
1130 KOHOU ST
HONOLULU, HI 96817

BRONTE PISZ
1846 E. OAKLAND ST.
GILBERT, AZ 85295

BRONTI WANLASS
16607 S 11TH AVE
PHOENIX, AZ 85045

BROOK GOODMAN
546 S COUNTRY CLUB DR APT 2135
MESA, AZ 85210-4110

BROOKE BASACCHI
32847 COLUMBUS DR
WARREN, MI 48088

BROOKE BOWER
7477 OVERLAND TRAIL
DELAWARE, OH 43015

BROOKE BUTLER
380 VISTACOURT DRIVE
GATEWAY CROSSING 5306
PLANO, TX 75074

BROOKE CELESTE PUCKETT
2986 W. SUNSHINE BUTTE DR.
SAN TAN VALLEY, AZ 85142

BROOKE EHLERT
17126 R CIRCLE
OMAHA, NE 68135

BROOKE FAXON
6096 MAUD HUGHES ROAD
LIBERTY TOWNSHIP, OH 45044

BROOKE LEWIS
701 E. APACHE BLVS D4036
TEMPE, AZ 85281

BROOKE MCBAIN
1563 FAIRWAY DRIVE
NAPERVILLE, IL 60563

BROOKE MESCH
902 CORKWOOD TRAIL
SAN ANTONIO, TX 78256

BROOKE MINTER
7028 W BLACKHAWK DR
GLENDALE, AZ 85308

BROOKE MOORHEAD
7343 CHATHAM CT UNIT G
WEST CHESTER, OH 45069

BROOKE SHUPERT
2728 LINCOYA DR
MURFREESBORO, TN 37127

BROOKE SIMMONDS
19700 N. 76TH ST
SCOTTSDALE, AZ 85255

BROOKE SUMNERS
2320 GRACY FARMS LN APT 1012
AUSTIN, TX 78758

BROOKE VANDEBERGHE
2508 N 175TH ST
OMAHA, NE 68116

BROOKE WITCZAK
11810 BIG BEAR CIRCLE
RIVERVIEW, FL 33579

BROOKLYN MESIA
1579 S. EUCLID AVE.
BOISE, ID 83706

BROTHER HOOD DEGREASING SERVICE
1643 F LILIHA ST
HONOLULU, HI 96817

BROTHERS PRODUCE - DALLAS
PO BOX 550278
DALLAS, TX  75355

BROTHERS PRODUCE
PO BOX 1207
FRIENDSWOOD, TX  77549-1207

BROWN BROTHERS HARRIMAN & CO.
ATTN JERRY TRAVERS
525 WASHINGTON BLVD.
JERSEY CITY, NJ  07310

BROWN DISTRIBUTING COMPANY INC.
1300 ALLENDALE RD
WEST PALM BEACH, FL  33405

BROWN DISTRIBUTING COMPANY
7988 VILLA PARK DRIVE
RICHMOND, VA  23228

BROWN DISTRIBUTING
8711 JOHNNY MORRIS RD.
AUSTIN, TX  78724

BRUCE BAKER JR
2816 BYWATER DRIVE APT 202
HENRICO, VA  23233

BRUCE BERTRAND
3265 PEBBLE RIDGE LANE
BUFORD, GA  30519

BRUCE HANCOCK
909 ASHLEY LANE
ALPHARETTA, GA  30022

BRUCE THURMOND II
1714 SEIFRIED STREET APT 303
NASHVILLE, TN  37208

BRUCE VARGAS
6622 FARGO ST.
SPRINGFIELD, VA  22150

BRUCE WALTON
1807 E 97TH AVE
TAMPA, FL  33612-8311

BRUNO ARTEAGA-PERDOMO
1651 N CAMELLIA ST
TEMPE, AZ  85281-1681

BRUNSON SAFE & LOCK
4137 PLANK ROAD
BATON ROUGE, LA  70805

BRYAN A PERLA
10522 LINSLEY LANE
HOUSTON, TX  77034

BRYAN BOHEN
1502 E. ST. JOHN RD
PHOENIX, AZ  85022

BRYAN CANCEL
CALLE 7 H-18 URB LOMA ALTA
CAROLINA, PR  00987

BRYAN DAHL
21 16TH AVE N
HOPKINS, MN  55343

BRYAN GARCIA
8607 ARTILLERY ROAD
MANASSAS, VA  20110

BRYAN GARRETT
113 SUMMITRIDGE
MADISON, AL  35757-8602

BRYAN GIRON
7424 EAST BAY BANK DRIVE
TAMPA, FL  33617

BRYAN GONZALEZ
BARRIO LIRIOS SEC ALTURAS DE LIRIOS
JUNCOS, PR  00777

BRYAN HAVERTY
32575 PILGRIMS CT
LAKEMOOR, IL  60051

BRYAN KERLEY
6712 BLANKHEAD LN.
PLANO, TX  75074

BRYAN LERUM
1094 E SHEFFIELD AVE
GILBERT, AZ  85296

BRYAN MARROQUIN
2011 4TH ST S
ARLINGTON, VA  22204

BRYAN MEJORADA
7116 TOLLIVER ST
ALEXANDRIA, VA  22306

BRYAN MORELAND
143 YORKTOWN RD
FRANKLIN, TN  37064-3235

BRYAN NARRO
1622 ST JOHNS
EL PASO, TX  79903

BRYAN OSINSKI
7235 TRAWLING DR
NEW ALBANY, OH  43054

BRYAN PASSOA
14237 SW 152 TERR
MIAMI, FL 33177

BRYAN RODRIGUEZ
15354 SW 72 SGTREET 14
MIAMI, FL 33193

BRYAN THOMPSON
791 CEDAR LAKE DR.
CONYERS, GA 30094

BRYAN WHITE
10721 SMETANA ROAD APT 307
MINNETONKA, MN 55343

BRYAN WILSON
1330 SIOUX ROAD
NORTH BRUNSWICK, NJ 08902

BRYANT DEVINE
12992 KATHERINE HANLEY COURT
FAIRFAX, VA 22030

BRYCE ALEXANDER
6781 DEVON DRIVE
LIBERTY TOWNSHIP, OH 45044

BRYCE GARDNER
1508 GATHERING PLACE
CUMMING, GA 30040

BRYCE MADSEN
801 WINNETKA AVE N
GOLDEN VALLEY, MN 55427

BRYCE NICOLICCHIA
4740 W SWEET IRON PASS
PHOENIX, AZ 85083

BRYCE WALKER
4187 PEPPERWOOD TRAIL
MINNETONKA, MN 55305

BRYNDON SIEMENS
11965 REYNOLDS ROAD
ORRICK, MO 64077

BRYNIAH WHARTON
4343 CREST HEIGHTS RD
BALTIMORE, MD 21215-1309

BRYSON AUSTIN
1800 S EGRET BAY BLVD APT 11102
LEAGUE CITY, TX 77573

BRYSON BLACKWELL
4549 EAST CHARLESTON AVE
PHOENIX, AZ 85032

BRYSON KALANI CHING
98-715 KAONOHI ST. APT: E
AIEA, HI 96701

BSCMS 2005-PWR7; SHOPS AT BOCA
C/O COLLIERS INTERNATIONAL
1850 MOUNT DIABLO BLVD
SUITE 200
WALNUT CREEK, CA 94596

BSE SERVICES
312 EAST CAPITOL AVENUE
JEFFERSON CITY, MO 65102

BT SUPPLIES WEST INC
451 MIRROR CT, STE 103
HENDERSON, NV 89011

BUCHANAN INGERSOLL & ROONEY PC
COUNSEL TO KEY BANK
ATTN MARY F CALOWAY
919 N MARKET ST STE 990
WILMINGTON, DE 19801-1054

BUCKHEAD CLEANING & JANITORIAL
SERVICES
1413 WOODMONT LANE NW SUITE A
ATLANTA, GA 30318

BUCKMAN & BUCKMAN, P.A.
2023 CONSTITUTION BLVD
SARASOTA, FL 34231

BUDGET RENT A CAR
14297 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BUNBUN RILOMETO
2332 KALENA DR. 40J
HONOLULU, HI 96819

BURAK DOGAN
2400 S. ERVAY STREET APT 403
DALLAS, TX 75215

BUREAU OF CONVEYANCES
830 PUNCHBOWL ST RM 437
HONOLULU, HI 96813

BURGANDI COLLINS
4990 COLUMBIA PIKE APT 413
ARLINGTON, VA 22204

BUTLER COUNTY HEALTH DEPARTMENT
301 S. 3RD ST.
HAMILTON, OH 45011

BYAMBASUREN TSERENDORJ
1719 S GARFIELD ST
ARLINGTON, VA 22204

BYRON CURUP
502 SOUTH AUSTIN 75
WEBSTER, TX 77598

BYRON GONSALES
1230 N SCOTT ST APT 401
ARLINGTON, VA 22209

BYRON IVORY
1207 LAKEFRONT DR
HUNTSVILLE, AL 35824

BYRON JEROME HARRIEL
1433 N 35TH ST
BATON ROUGE, LA 70802

BYRON LIMA
198 SEATON RD
STAMFORD, CT 06902

BYRON O ROMERO
1302 N PIERCE ARLINGTON VA A2
ARLINGTON, VA 22209

BYRON RAMIREZ
15 CUSTER STREET
STAMFORD, CT 06902

C&G PUBLISHING, INC.
13650 EAST 11 MILE RD
WARREN, MI 48089

C.M. HALL POWERWASH
PO BOX 200752
AUSTIN, TX 78720

C.V.B., INC.
2602 PEAR ST. PO BOX 3060
ST. JOSEPH, MO 64503-0060

CA DEPT. OF ABC
3927 LENNANE DRIVE, SUITE 100
SACRAMENTO, CA 95834

CA SECRETARY OF STATE
1500 11TH STREET
SACRAMENTO, CA 95814

CABE GRIFFIN
5951 MEADOWBROOK DR APT 126
FORT WORTH, TX 76112

CADE SIMONSON
8158 NATURES WAY
SARASOTA, FL 34202

CADILLACE UNIFORM & LINEN SUPPLY LLC
IND MINILLAS 221 AVE LAUREL
BAYAMON, PR 00959-1908

CAEDON LARISON
2569 EAST JASPER DRIVE.
GILBERT, AZ 85296

CAELIS HRNANDEZ
URB. PANORAMA ESTATES CALLE 2 43
BAYAMON, PR 00957

CAILIN E MOORE
5923 BUCKSKIN CT
CARMEL, IN 46033

CAIN N ROJAS
19002 DALLAS PARKWAY 717
DALLAS, TX 75287

CAIO FIGUEIREDO
508 VARSITY ST
WINTER GARDEN, FL 34787

CAITLIN BURCK
1256 SANDHURST DR
BUFFALO GROVE, IL 60089

CAITLIN E KALIETA
3056 FELIX ST
HONOLULU, HI 96816

CAITLIN HAMPTON
2757 E. BELLERIVE DRIVE
GILBERT, AZ 85298

CAITLIN HENRY
3150 E BEARDSLEY RD UNIT 1022
PHOENIX, AZ 85050

CAITLIN MASSEY
42192 TODDMARK LN 12
CLINTON TWP, MI 48038

CAITLIN SCHUTT
2409 ORLEANS LANE
SEABROOK, TX 77586

CAITLIN SEERY
44097 W PALO AMIRILLO RD
MARICOPA, AZ 85138

CAITLYN A REID
4102 S WAYNE PL
CHANDLER, AZ 85249

CAITLYN ALEXANDER
1035 BRITTAIN LANE
NOLENSVILLE, TN 37135

CAITLYN CARDIN
2101 VIRGINIA BLVD.
HUNTSVILLE, AL 35811

CAITLYN HOPKINS
66 STERLING CR. APT 201
WHEATON, IL 60189

CAJUN MAINTENANCE LLC
9108 LOCKHART RD LOT 18
DENHAM SPRINGS, LA 70726

CALAREL DOC INC 1
201 NORTH CLARK DR
EL PASO, TX 79905

CALEB CARPENTER
8338 LANDMARK CT. APT 310
WEST CHESTER, OH 45069

CALEB KAHL
7198 LINDA LEE
DENHAM SPRINGS, LA 70706

CALEB MONTEIRO
3145 CASTANETS DR
GILBERT, AZ 85298

CALEB RENDON
13903 BABCOCK RD. APT. 11106
SAN ANTONIO, TX 78249

CALEB WORKMAN
16423 W STREET
OMAHA, NE 68135

CALEY SAFARZADEH
306 LAKE FRONT DR
LEAGUE CITY, TX 77573

CALIFORNIA PRODUCE WHOLESALERS
PO BOX 911397
LOS ANGELES, CA 90091-1397

CALLAHAN J MANUEL
1948 COMMONWEALTH BLVD UNIT 5
CHANHASSEN, MN 55317-4762

CALLE BELODOFF
6386 W FILLY ST
BOISE, ID 83703-5050

CALLE VANNI
5609 SMU BLVD APT 211
DALLAS, TX 75206

CALLEY LAFRANCE
4445 ALVIN DARK AVE APT 187
BATON ROUGE, LA 70820

CALLIE DUNHAM
15802 N 71ST ST UNIT 252
SCOTTSDALE, AZ 85254-7113

CALLIE LUPICA
10175 SPRING MT. RD. APT 2001
LAS VEGAS, NV 89117

CALLIE M BRANSON
11375 ROYAL COURT
CARMEL, IN 46032

CALLIE SEXTON
2220 RIDGLEA PLAZA APT 22
FORT WORTH, TX 76116

CALVIN CALDWELL
21489 E PECAN LANE
QUEEN CREEK, AZ 85142

CALVIN EATA
12238 LENNOX GARDEN DR
HOUSTON, TX 77066

CALVIN HOANG
650 N KUKUI ST APT 32C
HONOLULU, HI 96817

CALVIN HOWARD
2931 N 38TH ST
PHOENIX, AZ 85018

CALVIN KING
506 E JARVIS AVE
HAZEL PARK, MI 48030

CALVIN SPARKS
6350 KELLER SPRINGS RD APT 212
DALLAS, TX 75248

CALVIN TWYMAN
2900 IVANHOE DRIVE
COLUMBUS, OH 43209

CALYNN WARNER
2450 W PECOS RD APT 2138
CHANDLER, AZ 85224-4853

CAMERINO ALVARADO-SOSA
6005 HILLSDALE AVE
OMAHA, NE 68117

CAMERON CANDEA
18841 NORTH 43RD STREET
PHOENIX, AZ 85050

CAMERON COOK
1234 STRASBOROUGH CT
NORCROSS, GA 30093

CAMERON HUNT
17424 E 41ST TER S
INDEPENDENCE, MO 64055

CAMERON JAMES STRICKER
20450 PARK PLACE
DEEPHAVEN, MN 55331

CAMERON KOEHLKE
8132 TOLL BRIDGE CT.
WEST CHESTER, OH  45069

CAMERON LONGSTRETH
231 N STARBOARD DR
GILBERT, AZ  85234

CAMERON FOSTER
14146 SAARINEN CT
IRVINE, CA  92606

CAMERON SMITH
2545 S 12TH AVE
BROADVIEW, IL  60155

CAMILA PARADA
5801 OAK RUN LANE
HENRICO, VA  23228

CAMILIA EPA
1355 13TH AVE
HONOLULU, HI  96816

CAMILLA NORLAND
143 GEORGE ORR RD
EL PASO, TX  79915

CAMILLE CRAVERO
8444 E INDIAN SCHOOL RD A-4020
SCOTTSDALE, AZ  85251

CAMILLE FARROW
16013 CORNER LAKE DRIVE
ORLANDO, FL  32820

CAMILLE MENDIOLA
3018 OVERLAND STREET
ROUND ROCK, TX  78681

CAMILLE ROTH
3200 N. HAYDEN ROAD SUITE 105
SCOTTSDALE, AZ  85251

CAMILLE SMITH
8000 PARLIAMENT PLACE
AUSTIN, TX  78759

CAMILLE VASQUEZ
175 AVE HOSTOS EL MONTE NORTE
SAN JUAN, PR  00918

CAMMIE GUDE
27501 SKY LAKE CIRCLE
WESLEY CHAPEL, FL  33544

CAMRYN BROKOP
6501 E GREENWAY PKWY 103-585
SCOTTSDALE, AZ  85254

CAMRYN GROVE
19714 NINA ST
ELKHORN, NE  68130

CANACCORD GENUITY CORP./CDS
ATTN BEN THIESSEN
2200-609 GRANVILLE STREET
VANCOUVER, BC  V7Y 1H2
CANADA

CANDACE LEE
3314 HICKORY HOLLOW RD
SPRING, TX  77380

CANDACE REEVE
901 BRUSH ST APT 275
LAS VEGAS, NV  89107-4050

CANDACE STRAUGHTER
18438 ONYX
SOUTHFIELD, MI  48075

CANDELARIO SALAZAR
915 11TH AVE. S
HOPKINS, MN  55343

CANDICE NDUBUIKE
3522 BELMONT SHORE LN
MISSOURI CITY, TX  77459

CANELA RODRIGUEZ
2665 S BRUCE ST APT 133
LAS VEGAS, NV  89169

CANTEY HANGER LLP
ATTN MARY BARKLEY
600 W 6TH ST STE 300
FORT WORTH, TX  76102

CAPITAL ELECTRIC CONSTRUCTION
PO BOX 410079
KANSAS CITY, MO  64141-0079

CAPITAL REAL ESTATE INC
50 S 6TH ST STE 1480
MINNEAPOLIS, MN  55402

CAPITAL REAL ESTATE INC
ATTN RICHARD HAUSER
60 S 6TH ST 2630
MINNEAPOLIS, MN  55402

CAPITOL BEVERAGE SALES L.P.
20240 S DIAMOND LAKE ROAD
PO BOX 180
ROGERS, MN  55374

CAPITOL BEVERAGE
PO BOX 9190
AUSTIN, TX  78766

CAPITOL CITY PRODUCE LLC
PO BOX 51172
LAFAYETTE, LA  70505-1172

CAPITOL LIGHT
PO BOX 418453
BOSTON, MA  02241-8453

CARMAN BROS
700 W. HAMBURG ST
BALTO, MD  21230

JOP KBBBR452
10010 FOREST LN 137
DALLAS, TX  75243

CAPRICE M FRATELLA
3004 S MARKET ST APT 2010
GILBERT, AZ  85295-1360

CAPTIVE AIRE SYSTEMS
PO BOX 60270
CHARLOTTE, NC  28260

CAR PULL INC.
11251 SIERRA AVE 2E-609
FONTANA, CA  92337

CARA WALTERS
9413 ROLLING RIDGE LANE
LAS VEGAS, NV  89134

CARBARIEL TORRES
4038 MCGEE ST APT 20
KANSAS CITY, MO  64111

CARDINAL KNIVES, INC
977 OLD HENDERSON ROAD
COLUMBUS, OH  43220

CAREERBUILDER.COM
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0130

CAREERPLUG LLC
2525 WALLINGWOOD DR, STE 601
AUSTIN, TX  78746

CARELY PIZARRO
626 CALLE ZAMORA URB. VALENCIA
SAN JUAN, PR  00923

CARIBE S ELECTRIC INC.
1770 W 40 ST BAY 3
HIALEAH, FL  33012

CARISSA CANTU
9923 W. LANDMARK ST.
BOISE, ID  83704

CARL JARL GROUP
11055 I ST
OMAHA, NE  68137

CARLA HERNANDEZ
658 N. GLASSELL ST 1
ORANGE, CA  92678

CARLA PEARSALL
6933 STEEPLECHASE DR
HUNTSVILLE, AL  35806

CARLA PIZZUTIELLO
76 SPRUCE MILL LANE
SCOTCH PLAINS, NJ  07076

CARLA POMICTER
8601 ANDERSON MILL RD 1135
AUSTIN, TX  78729

CARLA SANCHEZ
10027 PALACE COURT APT C
HENRICO, VA  23238

CARLA TORRES
5602 PRESIDIO PKWY 2321
SAN ANTONIO, TX  78249

CARLEY RIEGLER
6391 ANTHONY DR
HAMILTON, OH  45011

CARLITO GUERRERO
2102 9TH ST W
BRADENTON, FL  34205-7002

CARLO SALZARULO
5307 ARCHSTONE DR APT 302
TAMPA, FL  33634-4228

CARLOS ABRAHAM DUANAS
9303 TOMPARK DR APT  446
HOUSTON, TX  77036

CARLOS ABREO
1409 BYRD DR
FORT WORTH, TX  76114-2252

CARLOS ADARMES
3521 58TH PL E  107
ELLENTON, FL  34222

CARLOS AGUILAR
6643 E MONTEREY WAY APT C
SCOTTSDALE, AZ  85251-6728

CARLOS ALBERTO GALLARDO ALVILLAR
11100 ANDERSON LAKES PKWY
EDEN PRAIRIE, MN  55344

CARLOS ALBERTO GARZA RUIZ
6455 DE ZAVALA RD APT 1212
SAN ANTONIO, TX  78249

CARLOS ALVARADO-HERNANDEZ
810 N 46TH ST APT 9
OMAHA, NE  68132-2539

CARLOS ARRIAGA-GONZALEZ
733 HAMPTON RD
EL PASO, TX  79907

CARLOS ASENCIO
625 EAST 16 ST 207
PLANO, TX  75074

CARLOS BAEZA AGUILAR
1105 S CHERRY ST APT 2-101
DENVER, CO  80246

CARLOS BIGIO
VILLA CAROLINA COURT APT 1701
CAROLINA, PR  00985

CARLOS CANTU
16631 VANCE JACKSON RD APT 5206
SAN ANTONIO, TX  78257

CARLOS CHIMAL
1332 ENGLEMAN DR
PRINCETON, TX  75407-1406

CARLOS CORRALES
5078 WEST HARMON AVE
LAS VEGAS, NV  89103

CARLOS CRUZ
24200 SW 162 AVE
MIAMI, FL  33031

CARLOS CUXULIC
6200 RANCHESTER
HOUSTON, TX  77036

CARLOS D TREVINO
908 IOWA STREET
SOUTH HOUSTON, TX  77587

CARLOS DE LEON
4219 MCKINNEY AVE E
DALLAS, TX  75205

CARLOS E. BAZ DBA CARLOS RE-TOUCH
5440 ENCLAVE CIRCLE 2208
FORT WORTH, TX  76132

CARLOS ESPINOZA
2707 PLAZA DR
WOODBRIDGE, NJ  07095

CARLOS FLORES
3300 S TAMARAC DR APT E201
DENVER, CO  80231

CARLOS FUENTES
1531 N PIERCE ST APT 608
ARLINGTON, VA  22209

CARLOS GARCIA
4001 E MCDOWELL RD 56
PHOENIX, AZ  85008

CARLOS GARCIA
547 GABLE POINT
SAN ANTONIO, TX  78251

CARLOS GREGORIO
1641 HANDBALL LN APT B
INDIANAPOLIS, IN  46260

CARLOS GUTIERREZ
8090 EDEN ROAD
EDEN PRAIRIE, MN  55344

CARLOS HERNANDEZ
1705 JUPITER RD APT175
PLANO, TX  75074

CARLOS HERNANDEZ
3609 WESTERVILLE RD
COLUMBUS, OH  43224

CARLOS J CASTRO
553 NW 99TH CT
MIAMI, FL  33172

CARLOS KING
137 E CORONADO RD APT 40
PHOENIX, AZ  85004-1517

CARLOS LECOCQ-ARVIZU
2940 E HAWTHORNE ST
TUSCON, AZ  85716

CARLOS LIRA
4804 ASPENWOOD
KIRBY, TX  78219

CARLOS LOBOS
4826 PHEASANT BROOK LN
FAIRFAX, VA  22033

CARLOS M DURAN
6111 ABRAMS RD. APT2075 2075
DALLAS, TX  75231

CARLOS M TIPAZ
1200 S FRAZIER ST 1608
CONROE, TX  77301

CARLOS MARQUEZ
6245 KENDALE LAKES APT A-112
MIAMI, FL  33183

CARLOS MARTINEZ
1696 PARK RUN DRIVE
COLUMBUS, OH 43235

CARLOS MEDINA
1503 SORGHUM DR
PRINCETON, TX 75407

CARLOS MONTANEZ
200 CARR 842 SIERRA ALTA 102 BOX 106
SAN JUAN, PR 00926

CARLOS MONTANEZ
3104 BALSAM LAKE DR.
COLUMBUS, OH 43219

CARLOS MONTEPEQUE
511 FIELD AV
PLAINFIELD, NJ 07060

CARLOS MONTES NAVARRO
4102 DAHILL ROAD
SILVER SPRING, MD 20906

CARLOS MONTOYA
4303 W MAIN ST
TAMPA, FL 33607

CARLOS MORALES
16457 EL CAMINO REAL 2020
HOUSTON, TX 77062

CARLOS MORILLO
6030 WILKINSON RD APT 207
SARASOTA, FL 34233

CARLOS MOSBY
452 CARRIE DR APT 5
DENHAM SPRINGS, LA 70726

CARLOS PARRA- CIHAK
6901 S. MCCLINTOCK DR
TEMPE, AZ 85283

CARLOS PEREZ
52 CHOPIN ST.
TROY, MI 48083

CARLOS PU
7352 TOWN SOUTH 2
BATON ROUGE, LA 70808

CARLOS PUAC
6333 WINDSWEPT LN APT 64
HOUSTON, TX 77057-7267

CARLOS RESENDIZ
3002 PEPPERTREE PL
PLANO, TX 75074

CARLOS RIAL SANTAMARIA
522 TORREY AVE
ALTAMONTE SPRINGS, FL 32714

CARLOS RIVERA
25092 FARTHING ST APT 95
LAKE FOREST, CA 92630

CARLOS ROBLEDO
6015 S 43RD PLACE
PHOENIX, AZ 85042

CARLOS RODRIGUEZ
6909 REMWECK 569
HOUSTON, TX 77081

CARLOS ROSALES
311 S LODGE LN APT 2
LOMBARD, IL 60148

CARLOS ROSENDO MONDRAGON
5959 WURZBACH L-6
SAN ANTONIO, TX 78238

CARLOS SALAZAR
5600 CHIMNEY ROCK RD APT 553
HOUSTON, TX 77081-1998

CARLOS VALDEZ
4735 CARVERSHAM WAY
JOHNS CREEK, GA 30022

CARLOS VARGAS
700 E MCKINLEY AVE APT. 102
MUNDELEIN, IL 60060

CARLOS VERGARA
6161 PINELAND DR APT 2123
DALLAS, TX 75231-8237

CARLOS VILLATORO
21126 BRUSHY CANYON DR
HOUSTON, TX 77073

CARLY CLOUD
4530 STANLEY AVE
FORT WORTH, TX 76115-2158

CARLY KOVACH
35 THIRD AVE
PORT READING, NJ 07064

CARLY OSTERVEEN
15702 KNOLLPOINT
SAN ANTONIO, TX 78247

CARLY PASS
2835 LAKEWIND CT
ALPHARETTA, GA 30005

CARMELA MOEDANO
5681 BENTGRASS DR UNIT 101
SARASOTA, FL 34235-7640

CARMELO JOSUE CRESPO ROMAN
100 W TEXAS AVE APT 1426
WEBSTER, TX 77598-3268

CARMEN DIAZ
4000 N. CENTRAL EXPRWY. 101
PLANO, TX 75074

CARMEN GUZMAN
2536 FRAZIER AVE
FORT WORTH, TX 76110

CARMEN LUNDBERG
501 LAKEVIEW DR.
MUNDELEIN, IL 60060

CARMEN PAGAN
1472 N. WATSON AVE
EAGLE, ID 83616

CARMEN RITTER
2332 ADDISON ST
VIENNA, VA 22180

CARMEN RUDDEN
5637 OTLEY PLACE
ALPHARETTA, GA 30022

CARMEN TORRES
9468 WOOD LAND HILLS DR 68
HAMILTON, OH 45011

CARMEN Y MARTINEZ
3994 SPRING LEAF DR
LAS VEGAS, NV 89147

CARNELL BLAND
84 REMINGTON ST
BRIDGEPORT, CT 06610

CARNESHA HARRIS
2702 4TH AVE
RICHMOND, VA 23222

CAROL DOLIN
4117 WOODWORTH
DEARBORN, MI 48126

CAROL FLAKSBERG
18152 OVERLAND TRL
EDEN PRAIRIE, MN 55347-4193

CAROL KAWSARANI
2415 W JACINTO
MESA, AZ 85202

CAROLANNA GATLIN
680 HUFFINE MANOR CIRCLE
FRANKLIN, TN 37067

CAROLINA FLORES
1502 N SILVER LN APT 2B
PALATINE, IL 60074

CAROLINA GONZALEZ
5800 PRESTON OAKS 1087
DALLAS, TX 75254

CAROLINE ANNE HOLLOWAY
1455 WASHINGTON BLVD APT 439
STAMFORD, CT 06902-8809

CAROLINE MARSHALL
806 S HWS CLEVELAND BLVD
ELKHORN, NE 68022

CAROLINE PASSARETTI
3036 MISTY HARBOUR DR
LAS VEGAS, NV 89117

CAROLYN CICHOS
9663 CORBY ST
OMAHA, NE 68134

CAROLYN DIEZ
8102 W HAUSMAN RD
SAN ANTONIO, TX 78249

CAROLYN FARRUGIA-HEAPS
1093 E TERRAZZO CT
KUNA, ID 83634

CAROLYN KOVAR
412 E 36TH STREET
KANSAS CITY, MO 64109

CARPET SERVICES UNLIMITED
PO BOX 64
SHARPSVILLE, IN 46068

CARRIE ASKEW
1018 SUMMERWIND PL
NAMPA, ID 83651

CARRIE DAVIS
23609 WALNUT CIR
WATERLOO, NE 68069

CARRINGTON HEIMERT-TRAIN
354 COLT LN
FRAN, TN 37064

CARRISA HOBBS
6111 RIDGE HAVEN CT
CENTREVILLE, VA 20120

CARSON BURNS
1201 REHOBATH RD
COLLEGE GROVE, TN 37046

CARSON DODD
6949 E. EARLL DRIVE APT 2
SCOTTSDALE, AZ 85251

CARSON MARTIN
3824 S. CUPERTINO DR
GILBERT, AZ 85297

CARTER BARNATT
2312 124TH DR E
PARRISH, FL 34219-6947

CARTER BICHLER
6800 E MAYO BLVD
PHOENIX, AZ 85054

CARTER DAVIS
19655 EAST REINS ROAD
QUEEN CREEK, AZ 85142

CARTER PICKLE
2604 PICKWICK LANE
PLANO, TX 75093

CARTRIDGE WORLD - OMAHA
5400 S. 56TH ST. 6
LINCOLN, NE 68516

CASAUNDRA LOZANO
2586 W FORECAST ST
MERIDIAN, ID 83642-4383

CASEY AMES
8976 W TILLAMOOK DR
BOISE, ID 83709

CASEY ANDREW RYAN
2212 METCALF ST.
HONOLULU, HI 96822

CASEY CANINO
631 MARTIN RD
STONE MOUNTAIN, GA 30088

CASEY GANGWER
1204 NIGHTSHADE LANE
LEANDER, TX 78641

CASEY LOWE
3201 VIA DOS
ORLANDO, FL 32817

CASEY MCMURRAY
49 MONON LANE
CARMEL, IN 46032

CASEY PULLEN
32323 WAREHAM DR
WARREN, MI 48092

CASEY SCHULE
3724 N. CHAPEL RD.
FRANKLIN, TN 37067

CASEY STEPHEN NICHOLAS
32 RIVERVIEW DR
TRABUCO CANYON, CO 92679

CASHMAN CRUTCHER
646 BOBO SECTION RD
HAZEL GREEN, AL 35750

CASHSTAR INC.
25 PEARL ST 2ND FLOOR
PORTLAND, ME 04101

CASI ALEXANDER
15130 MARSH LN 1102
ADDISON, TX 75001

CASIMIRO A MONTES
300 FERGUSON DRIVE 7301
AUSTIN, TX 75853

CASPERS SERVICE COMPANY, LLC
4908 W NASSAU STREET
TAMPA, FL 33607

CASSADY GARNER
805 PENNSYLVANIA DR
SAGINAW, TX 76131

CASSANDRA BROOKE
2714 W. LAGUNA AZUL CIRCLE
MESA, AZ 85202

CASSANDRA CARPENTER
1315 GEORGETOWNE CIR
SARASOTA, FL 34232

CASSANDRA DIFASI
1120 3RD AVE
HONOLULU, HI 96816

CASSANDRA DUQUE
841 E GUENTHER ST
SAN ANTONIO, TX 78210

CASSANDRA EVERETT
11842 COUNTY ROAD 579
THONOTOSASSA, FL 33592-8300

CASSANDRA FERNANDEZ
2649 ARLINGTON DRIVE APT 103
ALEXANDRIA, VA 22306

CASSANDRA HECOX-GOMEZ
8168 WEST MILL STREET APT. 131
CLEVES, OH  45002

CASSANDRA VASQUEZ
1100 MEREDITH LANE 925
PLANO, TX  75093

CASSANDRA AHINS
10951 STONE CANYON RD APT 123
DALLAS, TX  75230

CASSANDRA MCCAFFREY
17658 WARREN AVE
WILDWOOD, IL  60030

CASSANDRA REMWOLT
525 E LIBBY ST
PHOENIX, AZ  85022

CASSANDRA SHEEHAN
219 LINCOLN AVE
DUNELLEN, NJ  08812

CASSANDRA THOMAS
11378 CHERRY BLOSSOM WEST DR
FISHERS, IN  46038

CASSANDRA TOWNE
2564 NORTH KRISTY AVENUE
KUNA, ID  83634

CASSANDRA VARELA
2720 BEECHMONT PL
DALLAS, TX  75228

CASSANDRA YOUNG
7116 BRIGHT WATERS CT.
LIBERTY TOWNSHIP, OH  45011

CASSANDRE AKADJE-KY
7900 CHURCHILL WAY APT 7405
DALLAS, TX  75251

CASSIDY CHRISTOPHER
2360 E VASSAR AVE
DENVER, CO  80210

CASSIDY KORA
30090 MAYER ST
WALKER, LA  70785

CASSIDY MCCLELLAND
29353 BONNIE DR.
WARREN, MI  48093

CASSIDY RYAN
1031 S STEWART APT E2120
MESA, AZ  85202

CASSIE BISSELL
2342 CALAVERAS WAY
INDIANAPOLIS, IN  46240-4714

CASSIE HARLAN
370 E 11TH AVE 606
DENVER, CO  80203

CASSITY LEBOW
10606 WEST AVE
SAN ANTONIO, TX  78213

CAST COMMUNICATIONS
PO BOX 473
LEANDER, TX  78646

CAT LONGWORTH
51 MORSE ROAD
COLUMBUS, OH  43214

CATALINO MARTINEZ
518 E PINE ST 304 PINE
SANTA ANA, CA  92701

CATHERINE ANNE VALENCIA-ARELLANO
7770 W. 38TH AVENUE 309
WHEATRIDGE, CO  80033

CATHERINE BUI
1901 CROSSING PL, APT. 1104
AUSTIN, TX  78741

CATHERINE CARLSON
6440 ORIOLE AVE
EXCELSIOR, MN  55331

CATHERINE DUFFY
4 SEWAREN AVE APT 3
SEWAREN, NJ  07077

CATHERINE FISHER
1040 MARLIN LAKES CIR APT 1634
SARASOTA, FL  34232

CATHERINE GAY
2867 MORNING DEW LANE SW
LANCASTER, OH  43130

CATHERINE JEFFERY
1451 BEACON WAY
CARMEL, IN  46032

CATHERINE MANSPEAKER
2101 TURTLE CREEK DR. APT. 12
RICHMOND, VA  23233

CATHERINE MCKNIGHT
19006 E 37TH TER S APT 11
INDEPENDENCE, MO  64057-2622

CATHERINE VILLA
316 TUPELO AVE
NAPERVILLE, IL  60540

CATHRYN BARBARA WEISBERG
5975 SOUTH JEBEL COURT
CENTENNIAL, CO  80016

CATINA HOLMES
1488 BOULDERCREST RD 51
ATLATNA, GA  30316

CATRINA FIGUEROA
10441 EVENING VIEW DR
FORT WORTH, TX  76131

CAVALIER DISTRIBUTING INDIANA LLC
3332 PAGOSA CT
INDIANAPOLIS, IN  46226

CAVALIER DISTRIBUTING
4650 LAKE FOREST DR. SUITE 580
BLUE ASH, OH  45242

CAWOODS PRODUCE, INC.
2311 W. RUNDBERG LANE 120
AUSTIN, TX  78758

CAYARDS, INC
4215 CHOCTAW DRIVE
BATON ROUGE, LA  70805

CAYLENE CORTES
1710 LYNETTE ST L212
SAN ANTONIO, TX  78209

CAYLIN HEIMAN
5514 N 154TH ST
OMAHA, NE  68116

CAYMEN BOYLAN
4001 W 89TH ST, 103
BLOOMINGTON, MN  55437

CAYNE ROSENQUIST
12717 SW 116TH ST
MIAMI, FL  33178

CBL & ASSOCIATES MANAGEMENT INC
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN  37421

CBL-T-C, LLC DBA COOLSPRINGS MALL LLC
ATTN DEBBIE BELL
CBL TC LLC COOLSPRINGS MALL, LLC
2030 HAMILTON PLACE BLVD SUITE 500
CHATTANOOGA, TN  37421

CBS RADIO INC
1800 PEMBROOK DR, STE 400
ORLANDO, FL  32825

CCH INC DBA WOLTERS KLUWER
PO BOX 5729
CAROL STREAM, IL  60197-5729

CECELIA PASSARELLA
2921 HILL STREET
DULUTH, GA  30096

CECILIA CASTELLANOS
12 Q FERNWOOD DR.
BOLINGBROOK, IL  60440

CECILIA FAVELA
1604 SOUTH OAK STREET
ARLINGTON, TX  76010

CECILIA LOCICERO
2675 WAXWOOD CT
CLEARWATER, FL  33761

CECILIA ONTIVEROS
6245 HEREFORD DR.
FORT WORTH, TX  76179

CECILIA ORNELAS
2341 ST. ELLIOTT
EAGLE, ID  83616

CECILIA PALMA
49 HILLSIDE AV
STAMFORD, CT  06902

CECILIO R HERNANDEZ
4288 GOLDENGATE SQUARE W APT 8
COLUMBUS, OH  43224

CECILY DOSSER
2223 W BAY AREA BLVD APT 2410
WEBSTER, TX  77598

CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10274

CEDRIC MUSSELMAN
9499 E PALM LANE
SCOTTSDALE, AZ  85256

CEILING DOCTORS LLC
PO BOX 2721
KOKOMO, IN  46904

CELESTE CLARK
12527 COURSEY BLVD APT 2050
BATON ROUGE, LA  70816

CELESTE HOYTT
977 E APACHE BLVD 4009C
TEMPE, AZ  85281

CELESTE MURPHY
2209 ELDORADO DR.
ATLANTA, GA  30345

CELESTE NOVARRO
206 ELAND DRIVE
SAN ANTONIO, TX  78213

CELESTE OSORES
3415 W PALMETTO ST
TAMPA, FL  33607

CELESTINA MEDIATI
921 SAINT PAUL ST APT 921-G1
BALTIMORE, MD  21202-2436

CELIA DE LOS ANGELES
155 CUMMING ST
ALPHARETTA, GA  30009

CELIA NORDMARK
1996 E. BART ST
GILBERT, AZ  85295

CELIMARIE OYOLA
HC 74 BOX 16541, BO. NUEVO
NARANJITO, PR  00719

CELINA FOSTER
3106 THE VALLEY NE
SANDY SPRINGS, GA  30328

CELINA HERNANDEZ
2077 HOWARD JONES PL
EL PASO, TX  79938

CELSO CHIC
1972 HELM DR
BATON ROUGE, LA  70810

CELSO CORNEJO PALACIOS
3721 NORTH 6TH STREET
MINNEAPOLIS, MN  55412

CELSO LOPEZ
9552 W TROPICANA AVE APT 1098
LAS VEGAS, NV  89147

CELTIC COMMERCIAL PAINTING, LLC
10204 WERCH DRIVE, SUITE 303
WOODBRIDGE, IL  60517

CELYNN CASTILLO
11839 PARLIAMENT ST APT 213
SAN ANTONIO, TX  78216

CENOBIO DUARTE
5824 MACIAS
EL PASO, TX  79905

CENTERPOINT ENERGY
111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210-4981

CENTRAL DISTRICT HEALTH DEPT.
ATTN ENVIRONMENTAL HEALTH
707 N ARMSTRONG PL
BOISE, ID  83704

CENTRAL RESTAURANT PRODUCTS
PO BOX 78070
INDIANAPOLIS, IN  46278-7486

CENTRAL SECURITY & COMM
6831 E 32 STREET 100
INDIANAPOLIS, IN  46226

CENTRAL STATES BEVERAGE
14220 WYANDOTTE
KANSAS CITY, MO  64145

CENTRO, INC.
CENTRO, INC. DEPT CH 10762
PALATINE, IL  60055-0762

CESAR A PEREZ
191 FREDERICK ST. APT 2
STAMFORD, CT  06902

CESAR ALVAREZ
45 OAKLAND ST APT 1
AURORA, CO  80012-1106

CESAR BEDANIA
91 119 MANOKIHIKIHI WAY
EWA BEACH, HI  96706

CESAR CORONADO GARCIA
13403 KIT LANE APT 104 DR
DALLAS, TX  75240

CESAR CRUZ PONCE DE LEON
7100 E EVANS AVE APT 128
DENVER, CO  80224-2456

CESAR CRUZ
200 SAINT ANDREWS BLVD. 200
WINTER PARK, FL  32792

CESAR CRUZ
594 COACHMAN DR
TROY, MI  48083

CESAR FAVILA
21222 SWEET ROCK LANE
TOMBALL, TX  77385

CESAR FLORES
12738 TROLLOPE DRIVE
EL PASO, TX  79928

CESAR GARZA
2015 INDIAN MEADOWS
SAN ANTONIO, TX  78230

CESAR GUEVARA
111 WARWICH ST
SAN ANTONIO, TX  78216-6158

CESAR HERNANDEZ
8154 MILL CREEK CIR
WEST CHESTER, OH  45069

CESAR HERRERA
11205 ENDEAVOR PL
EL PASO, TX  79934

CESAR HIGUERA
1322 N HAMPTON RD
ALPHARETTA, GA  30009

CESAR HUERTA
4802 N 12 ST APT 1096
PHOENIX, AZ  85014

CESAR LINARES
1106 W. BELL RD APT 2073
PHOENIX, AZ  85023

CESAR LOPEZ
115 COLUMBUS PLACE
ROSELLE PARK, NJ  07204

CESAR LUCIO
158 MONTANA BAY
SAN ANTONIO, TX  78254

CESAR MENDEZ
2836 1ST 17TH AVE
MINNEAPOLIS, MN  55407

CESAR MENDOZA
17831 DUCK LAKE TRL
EDEN PRAIRIE, MN  55346

CESAR MORALES-SUASTEGUI
1521 S 28TH ST
OMAHA, NE  68105

CESAR NUNEZ-CAZARES
28132 PALMADA
MISSION VIEJO, CA  92692

CESAR O LEDESMA
5027 S 20TH ST
OMAHA, NE  68107

CESAR OLIVA
11619 ZINNIA FIELDS
SAN ANTONIO, TX  78245

CESAR PLACENCIA
2416 ROYAL DR
LOMBARD, IL  60148-5325

CESAR RAMOS-RINCON
3192 THUDE DRIVE
CHANDLER, AZ  85226

CESAR SENTE-ZACARIAS
3 WATERWAY SQUARE PL STE 100
THE WOODLANDS, TX  77380

CESAR SOTO
1958 FRANCIS ST
FORT WORTH, TX  76164-8631

CESAR UOLLA
2819 N 28TH AVE
OMAHA, NE  68111

CESAR VASQUEZ
MURCIA 226
CAROLINA, PR  00983

CESAR ZAMORANO SALAZAR
10761 SMETANA RD
MINNETONKA, MN  55343

CETERA INVESTMENT SERVICES LLC
ATTN ANGELA HANDELAND
400 1ST STREET SOUTH
SUITE 300
ST. CLOUD, MN  56301

CEU LIAN
1302 N49TH AVE APT 3
OMAHA, NE  68132

CEVEYA LIRA
28 MONDAVI
SAN ANTONIO, TX  78258

CFNX LINCOLNSHIRE
NEXT PROPERTY MANAGEMENT
5215 OLD ORCHARD RD, STE 880
SKOKIE, IL  60077

CHAD CLINGENPEEL
742 LORRAINE DRIVE
KEYPORT, NJ  07735

CHAD DIETSCHE
7205 EAST SUPERSTITION SPRINGS APT
1125
MESA, AZ  85209

CHAD EADE
147 GREENLAWN DRIVE
MERIDIANVILLE, AL  35806

CHAD GILLIT
6400 ROSSI DR
CANAL WINCHESTER, OH 43110

CHAD GRAY
1020 FAIRVIEW AVE.
HAMILTON, OH 45015

CHAD KAVANAUGH
7656 E KRALL ST
SCOTTSDALE, AZ 85250

CHAD KUNTZ
5628 SHERIDAN AVENUE SOUTHJ
MINNEAPOLIS, MN 55410

CHAD MCLEAN
2424 TALL SHIPS DR
FRIENDSWOOD, TX 77546-2380

CHAD MINOR
3980 5TH ST NE
MINNEAPOLIS, MN 55421

CHAD REID
2636 YORKTOWN ST. 355
HOUSTON, TX 77056

CHALEE ROBINSON
2121 S HIAWASSEE RD APT 4510
ORLANDO, FL 32835-8765

CHAMBRAY CAMPBELL
4662 EUREKA STREET
LAS VEGAS, NV 89103

CHAMELL GRIFFIN
13023 SKYVIEW BEND DRIVE
HOUSTON, TX 77047

CHAN CUNG LIAN
440 GALE BLVD APT 3
MELVINDALE, MI 48122

CHANCE DOMINOWSKI
1882 W PALM DRIVE. APARTMENT NUMBER
402
MOUNT PROSPECT, IL 60056

CHANCE MATTOX
1602 ROSSPORT BND
LEANDER, TX 78641-2195

CHANDLER BENSON
4820 FOX CHAPEL RD
FAIRFAX, VA 22030

CHANDLER DAVIS
8568 WARREN PKWY 821
FRISCO, TX 75034

CHANDLER LEE
3836 E STANFORD AVE
GILBERT, AZ 85234

CHANDLER SIGNS, L.P., LLP
14201 SOVEREIGN RD, STE 101
FORT WORTH, TX 76155

CHANDLERS PARTS & SERVICE INC.
11656 DARRYL DR
BATON ROUGE, LA 70815-2190

CHANEL HARRIS
8431 ALVERON AVE
ORLANDO, FL 32817

CHANEL JACKSON
8541 ROLLING STREAM
CONVERSE, TX 78109

CHANEL RILEY
1330 16TH AVE
HONOLULU, HI 96816

CHANEL VAN BARKER
11740 SAWMILL STREAM CIRCLE 5516
HOUSTON, TX 77067

CHANELLE BALTAZAR
4319 N 78TH ST APT G214
SCOTTSDALE, AZ 85251

CHANELLE NICOLE WASHINGTON
4460 WAHINEKOA PL
HONOLULU, HI 96821-1143

CHANGEUP FILTRATION LLC
PO BOX 4290
CARMEL, IN 46082

CHANNELL C HOLMES
902 CIMARRON PARKWAY 902
SANDY SPRINGS, GA 30350

CHANOTDOM CHEM-SMITH
15300 OAK RIDGE CIR SE
PRIOR LAKE, MN 55372

CHANTE FLOWERS
2806 WATERFALL LANE
LITTLE ELM, TX 75068

CHANTEL BAKER
16 S VAN DORN ST 601
ALEXANDRIA, VA 22304

CHANTEL MCBRIDE
14015 N 94TH ST 3040
SCOTTSDALE, AZ 85260

CHANTEL WILLIAMS
2900 ATHENA LANE 51-G
LITHONIA, GA  30038

CHANTELL ALEXIS ARRIOLA
23592 WINDSONG 58C
ALISO VIEJO, CA  92656

CHANSAMONE XAY VORASARN
2854 28TH AVE N
ST. PETERSBURG, FL  33713

CHAO CHEN
10828 FAIRCHESTER DR.
FAIRFAX, VA  22030

CHARISSE HICKLEN
40 LINCOLN AVE
NORWALK, CT  06854

CHARLEE ROARK
3637 QUICKWATER ROAD
GROVE CITY, OH  43123

CHARLENE STOUTT
44692 W. GAVILAN DR.
MARICOPA, AZ  85139

CHARLES BOWER
8365 168TH ST W
LAKEVILLE, MN  55044

CHARLES BUCK
18625 E RAVEN DR
QUEEN CREEK, AZ  85142

CHARLES BURTON
5561 ROSEHILL RD  201
SARASOTA, FL  34233

CHARLES CUESTA SAMSON JR
2214 LIME ST APT J
HONOLULU, HI  96826-4203

CHARLES DAVIN
13601 ISABELL AVE
PORT CHARLOTTE, FL  33981

CHARLES DUPRE
10155 GREENBRIER RD APT. 111
MINNETONKA, MN  55305

CHARLES FONTANEY
78 VICKERS AVE
SAN ANTONIO, TX  78211

CHARLES HALL
4791 FORTUNE LN. APT 202
BOISE, ID  83714

CHARLES HARZMAN
8506 WAKEFIELD DR
SAN ANTONIO, TX  78216-5743

CHARLES HEROMAN
5075 NICHOLSON DR  N141
BATON ROUGE, LA  70820

CHARLES KING
99 GLEN DR.
WORTHINGTON, OH  43085

CHARLES KLAUS
11831 COUNTRY SPRING
SAN ANTONIO, TX  78249

CHARLES LEONARD IV
2314 30TH AVE WEST
BRADENTON, FL  34205

CHARLES MARCIN
420 GREENMONT CT WALK
ALPHARETTA, GA  30009

CHARLES MOLINA
URB. ALTO DE TORRIMAR CALLE CURACAO
BAYAMON, PR  00959

CHARLES SAILEM
5159 W MOUNTAIN ST
STONE MOUNTAIN, GA  30083

CHARLES SCHOLLER
10700 BRUNSWICK RD S 214
BLOOMINGTON, MN  55438

CHARLES SCHWAB & CO., INC.
ATTN CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX, AZ  85016-1215

CHARLES SULLIVAN
26 WILLOWWOOD CIR
SPRING, TX  77381-2953

CHARLES TAYLOR
10555 SPICE LANE APT408
HOUSTON, TX  77072

CHARLEY S VENEZUELA
5201 JEWEL CANYON DRIVE
LAS VEGAS, NV  89122

CHARLIE CHAN
2173 LAKE DEBRA DR 616
ORLANDO, FL  32835

CHARLINA FOLDEN
2366 E OLD PENITENTIARY RD
BOISE, ID  83712-8251

CHARLOTTE CALNEK
1017 WOODRIDGE CT
CARMEL, IN  46032

CHARLOTTE RODRIGUEZ
1400 WEST MASHALL ST APT 36
RICHMOND, VA  23220

CHARRAFO ANTENEGRO
10828 W CAMDEN AVE
SUN CITY, AZ  85351

CHASE A AUGUST
449 BEN HUR ROAD APARTMENT 3110 B
BATON ROUGE, LA  70820

CHASE A WILKERSON
10914 W. GOLDENROD
BOISE, ID  83713

CHASE AVANTS
9806 HONEYSUCKLE DRIVE
FRISCO, TX  75035

CHASE BROWN
3240 N. DUANE WAY
BOISE, ID  83713

CHASE COMER JR
6 LAKESIDE PARK
DALLAS, TX  75225

CHASE DECKER
5990 ARAPAHO ROAD 17C
DALLAS, TX  75248

CHASE DELES
9036 CASTLE POINT RD
GLEN ALLEN, VA  23060

CHASE EADE
147 GREENLAWN DRIVE NE
MERIDIANVILLE, AL  35759

CHASE HARRIS MR
4725 N NYSTROM PL
BOISE, ID  83713

CHASE HERMAN
4045 W DUBLIN ST.
CHANDLER, AZ  85226

CHASE JOHNSON
1389 SABRINA WAY
WESTFIELD, IN  46074

CHASE KANANACK
1221 MOHER BLVD
FRANKLIN, TN  37069

CHASE LAPLANTE
370 PATRICIA COURT
CARMEL, IN  46033

CHASE PETERSEN
12130 ERSKINE CIRCLE
OMAHA, NE  68164

CHASE POTTER
1204 E 59TH ST
KANSAS CITY, MO  64110

CHASE WALKER
10782 FOREST CREEK DR
WILLIS, TX  77318

CHASEN P HAMMONS
1301 LAS RIENDAS DR APT 7
LA HABRA, CA  90631

CHASIE KEARNEY
6824 BRIAN MICHAEL CT.
SPRINGFIELD, VA  22153

CHASITI CRAVENS
16736 ASHLEY BLVD APT H
WESTFIELD, IN  46074

CHASTON WYNN
5906 LANGLEY
HOUSTON, TX  77016

CHAZ NORTON
1516 IVYHURST DR.
COLUMBUS, OH  43232

CHEAP RECEIPT PAPER.COM
PO BOX 743
OSPREY, FL  34229

CHEFS WAREHOUSE MIDWEST LLC, THE
26576 NETWORK PL
CHICAGO, IL  60673-1265

CHEILYNE SALBATIERRA
6434 EDSALL ROAD APT T3
ALEXANDRIA, VA  22312

CHELSEA ANSLEY
420 WOODLAND AVE
SOUTH AMBOY, NJ  08879

CHELSEA BREWER
3304 PEMBERTON CREEK CT
HENRICO, VA  23233

CHELSEA BURNS
111 BENTWORTH LN
MADISON, AL  35758-2427

CHELSEA CRUM
8869 CHEVINGTON CHASE DR.
PICKERINGTON, OH  43147

CHELSEA DOVER
4320 HIGHWAY 7 APT 103
ST LOUIS PARK, MN  55416

CHELSEA FOSTER
5432 BROWNSVILLE ROAD SE
NEWARK, OH  43056

CHELSEA HAMAKER
5801 ASHVALE
INDIANAPOLIS, IN  46250

CHELSEA KELLYWOOD
15425 N TATUM BLVD
SCOTTSDALE, AZ  85032

CHELSEA M MANNING
2503 N WORKLAND LN APT 102
BOISE, ID  83704-4190

CHELSEA MALONE
14806 REDMAN AVE.
OMAHA, NE  68116

CHELSEA MEYER
949 FOUR SEASONS BLVD.
AURORA, IL  60504

CHELSEA MILLER
1229 COLUMBINE DR.
GARLAND, TX  75043

CHELSEA ROACH
2045 BROOKRIDGE TERR
ALPHARETTA, GA  30004

CHELSEA SOILEAU
4155 ESSEN LN APT 80
BATON ROUGE, LA  70809

CHELSEIE SWANN
2336 BECKSMITH ST
HONOLULU, HI  96822

CHELSEY REAGAN
6515 W HAUSMAN RD APT 5302
SAN ANTONIO, TX  78249

CHELSIE CRIGHTON
3217 E HARTFORD AVE
PHOENIX, AZ  85032

CHELSIE LANGSTON
6400 E. THOMAS RD. 1016
SCOTTSDALE, AZ  85251

CHELSIE N COONS
4007 IDAHO AVE 104
CALDWELL, ID  83605

CHELSY PEDERSEN-BUCK
720 CENTRAL PARK BLVD.
PORT ORANGE, FL  32127

CHELSY RASDORF
13322 HAUPT DRIVE
WARREN, MI  48088

CHEN ZHU
13929 BARNSLEY PLACE
CENTREVILLE, VA  20120

CHENG CHENG HSIAO
42737 KEILLER TERRACE
ASHBURN, VA  20147

CHEREE ZELLARS
33023 WYNDHANE CIRCLE APT 3302-B
ALEXANDRIA, VA  22302

CHERENE MADKOUR
108 AMBERLY DR UNIT A
MANALAPAN, NJ  07726-2317

CHERICE DUGGER
3325 HOPKINS ROAD
RICHMOND, VA  23234

CHERIZE JONES
3101 CHESAPEAKE DR
DUMFRIES, VA  22026

CHERRAL POLLARD
7 W ELLA J GILMORE STREET
APOPKA, FL  32703

CHERRY WILLIAMS
11651 NOBOURNE DR. APT 1407
FOREST PARK, OH  45240

CHERYL MCNATT
11202 GALLERIE ECHO ST.
LAS VEGAS, NV  89141

CHERYL TACKER
659 JUNCTION DRIVE, F107
ALLEN, TX  75013

CHESTER DIANTE TURNER
148 WILLOW WOOD DR
SLIDELL, LA  70461

CHESTERFIELD GENERAL DISTRICT COUR
9500 COURTHOUSE RD
CHESTERFIELD, VA  23832

CHET EGGERS
45635 FOX LANE E APT 106
SHELBY TOWNSHIP, MI  48317

CHEDWYN PHILLIPS
408 ROSEMONT PKWY
ROSWELL, GA  30076

CHEVON HARDING
4451 TELFAIRBLVD
CAMP SPRINGS, MD  20746

CHEYENNE OLIVER
7842 SOMERSET COURT
GREENBELT, MD  20770

CHI Y HEO
15323 LAS OLAS PL
BRADENTON, FL  34212

CHIANTI STARKS
8007 TUDOR PL
TAMPA, FL  33610-5744

CHICAGO TRIBUNE SUBSRIPTION
PO BOX 9001157
LOUISVILLE, KY  40290-1157

CHICAGOLAND BEVERAGE COMPANY
2056 WEST WALNUT STREET
CHICAGO, IL  60612

CHINA MIST
7435 E. TIERRA BUENA LANE
SCOTTSDALE, AZ  85260

CHIWETA BIOSAH
17422 WILTON PARK CT
SPRING, TX  77379

CHLOE BANGAS
11135 RALSTON ROAD APT 224
ARVADA, CO  80004

CHLOE BARRETT
2319 N HIGH ST
DENVER, CO  80205

CHLOE BROTHERTON
5272 PROVIDENCE RIDGE DR.
LIBERTY TOWNSHIP, OH  45011

CHLOE BUTLER
6092 WAYNE TRACE RD.
SOMERVILLE, OH  45064

CHLOE FAWAZ
3316 NEVADA AVE
NASHVILLE, TN  37209-3915

CHLOE GOODSELL
5685 W OVERLAND RD
MERIDIAN, ID  83642

CHLOE JOHNSON
1855 BOULEVARD DE PROVINCE
BATON ROUGE, LA  70816

CHLOE JOHNSON
4733 WEST WATERS AVE 1217
TAMPA, FL  33614

CHLOE MICHAELIS
5366 PERSIMMER TRAIL
KANSAS CITY, MO  64129

CHLOE NAYLOR
6140 W WALTON POND DR.
EAGLE, ID  83616

CHLOE SALAZAR
2714 STOLL CT
CALDWELL, ID  83607

CHLOE THOMPSON
4263 LOCUST ST
KANSAS CITY, MO  64110-1016

CHLOE WOLFF
12524 WASHINGTON LANE APT F1
ENGLEWOOD, CO  80112

CHRIS BARR
1345 S BATES ST
BIRMINGHAM, MI  48009

CHRIS E SIMENTAL
10701 SAIGON
EL PASO, TX  79925

CHRIS FORMAN
7348 SANTIAGO
HOUSTON, TX  77023

CHRIS GOMEZ
6467 MELODY LN 2062
DALLAS, TX  75231

CHRIS HAYES
3917 W MARLETTE AVE
PHOENIX, AZ  85019

CHRIS MERRICK
3004 PERSHING AVE
SARASOTA, FL  34234

CHRIS QUINN
2130 SOUTH MILLBEND DRIVE 200
SPRING, TX  77380

CHRISITAN LABRECHE
6909 HOLT LEA COURT
BRENTWOOD, TN 37027

CHRISSEA ROBINSON
1062 EWING WAY
LA VERGNE, TN 37086

CHRISSINDA HARRIS
411 N. AKARD STREET
DALLAS, TX 75234

CHRISSY HEHEMANN
12550 S 114TH ST
PAPILLION, NE 68046-4256

CHRIST MONTANEZ
155 TUNISON RD
NEW BRUNSWICK, NJ 08901

CHRISTA CLARK
19621 MARINDA ST
OMAHA, NE 68130

CHRISTA CRYER
4847 MERRILL CR
LAS VEGAS, NV 89121

CHRISTA DENNIS
11770 HAYNES BRIDGE RD STE 205-449
ALPAHRETTA, GA 30009

CHRISTA-MARIE SCHOOF
4654 DENWOOD DR.
LAS VEGAS, NV 89147

CHRISTEN JOHNSON
8515 PARK LANE APT. 2306
DALLAS, TX 75231

CHRISTEN STRATTON
11122 CAPE PRIMROSE
SAN ANTONIO, TX 78245

CHRISTI HING
2247 E BOWKER ST
PHOENIX, AZ 85040

CHRISTIA THOMAS
402 CHATEAU DRIVE APARTMENT F
HUNTSVILLE, AL 35801

CHRISTIAN ALVAREZ
3711 SACRAMENTO AVE
EL PASO, TX 79930

CHRISTIAN BAUTISTA
11862 W FAIRVIEW AVE 202
BOISE, ID 83713

CHRISTIAN BLACK
19100 GLENWEST DRIVE
FRIENDSWOOD, TX 77598

CHRISTIAN CLEMENTS
2197 E. LOCKMEADOW COURT
MERIDIAN, ID 83646

CHRISTIAN COBB-WOODSON
12714 RAVENSWAY DR
CYPRESS, TX 77429

CHRISTIAN COSME
617 NW 128 PL
MIAMI, FL 33182

CHRISTIAN COUGHLIN
19 REGEL ROAD
MANALAPAN, NJ 07726

CHRISTIAN DELANEY
322 HAVERFORD DR
SAN ANTONIO, TX 78217

CHRISTIAN DUQUE
832 SAGMAN ST APT A
LAS VEGAS, NV 89101

CHRISTIAN EARLY
928 BELGIAN AVE 1B
BALTIMORE, MD 21218

CHRISTIAN EVANS
630 HARTLAND DR.
TROY, MI 48083

CHRISTIAN FLORES NOGUERAS
PO BOX 1437
CIDRA, PR 00739

CHRISTIAN KILGARD
7842 NEWHALL WAY
INDIANAPOLIS, IN 46239

CHRISTIAN KIPLINGER
2314 W COLT RD
CHANDLER, AZ 85224-2102

CHRISTIAN MATCHETT
5748 CHADWICK CT.
WEST CHESTER, OH 45069

CHRISTIAN MCGREW
2800 EAST LEAGUE CITY PARKWAY
LEAGUE CITY, TX 77573

CHRISTIAN OGAZ
3013 EAST GLENN
EL PASO, TX 79936

CHRISTIAN PEREZ
3512 OVERTURE DR
HOUSTON, TX  77082

CHRISTIAN RAFAEL STEPHENSON
1058 W. LAKEVIEW DR.
BATON ROUGE, LA  70810

CHRISTIAN RAMIREZ
20649 SW 93 AVENUE
CUTLER BAY, FL  33189

CHRISTIAN RIVERA
217 CROSS WIND WAY
LAS VEGAS, NV  89145

CHRISTIAN SCHOTT
2650 THOUSAND OAKS DRIVE
SAN ANTONIO, TX  78232

CHRISTIAN TATE
15527 PLEASANT VALLEY ROAD
HOUSTON, TX  77062

CHRISTIAN VASQUEZ
25809 LILA CT
WARREN, MI  48091

CHRISTIAN VELAZQUEZ HERNANDEZ
SAN RAFAEL ESTATE C/MARGARITA 154
BAYAMON, PR  00959

CHRISTIAN VELEZ
VILLA FONTANA CALLE VIA 18 NR31
CAROLINA, PR  00983

CHRISTIANNE ALEGRIA
4902 NORTH MACDILL AVE APT 1419
TAMPA, FL  33614

CHRISTINA BURG
2312 JASMINE PKWY
ALPHARETTA, GA  30022

CHRISTINA CLINE
723 BOWIE ST
FORNEY, TX  75126

CHRISTINA CLOUD
7024 N US HIGHWAY 77
SCHULENBURG, TX  78956-5540

CHRISTINA COUNCIL
4753 KEEL COURT APT 3B
LISLE, IL  60532

CHRISTINA DIANE DANIEL
10026 BOOKERLINE AVE
BATON ROUGE, LA  70810

CHRISTINA GATES
3303 N LAKEVIEW DR APT 3015
TAMPA, FL  33618

CHRISTINA GILMORE
4409 N 195TH CIR
ELKHORN, NE  68022

CHRISTINA HEVERLING
3800 WEST FOREST PARK APT E
BALTIMORE, MD  21216

CHRISTINA MIHALOPOULOS
3247 SCIOTO BEND DR.
HILLARD, OH  43026

CHRISTINA NGUYEN
4824 EAST 53RD ST. APT 403
MINNEAPOLIS, MN  55417

CHRISTINA PADILLA
3320 CALCUTTA AVE
ORLANDO, FL  32817

CHRISTINA PARAMURE
14201 N 41ST PL
PHOENIX, AZ  85032-5414

CHRISTINA PESOGNELLI
4511 E HAMBLIN DRIVE
PHOENIX, AZ  85050

CHRISTINA REINSCH
15847 N. 19TH PL.
PHOENIX, AZ  85022

CHRISTINA SALINAS
13000 TERRAPIN ST APT 13312
FRANKLIN, TN  37067

CHRISTINA SAMALA
26202 VIRTUOSO
IRVINE, CA  92620

CHRISTINA SAMY
4670 AMESBURY DR APT 1325
DALLAS, TX  75206-4999

CHRISTINA SHEPHERD
7311 CHATHAM CT. UNIT F
WEST CHESTER, OH  45069

CHRISTINA SPRAGUE
1500 N 132 ND TERRACE
KANSAS CITY, KS  66109

CHRISTINA STONE
4833 FRONT ST B126
CASTLE ROCK, CO  80104

CHRISTINA WOLFF
606 BANK ST.
BROOKVILLE, IN  47012

CHRISTINA DOYLE
4407 WHITE AVE
BALTIMORE, MD  21206

CHRISTINE KING
7815 WOODRIDGE DR
WOODRIDGE, NJ  60517

CHRISTINE LAROCQUE
405 VILLAGE WAY
WOODSTOCK, GA  30188

CHRISTINE MAAS
7944 KENNETH STREET
WEST CHESTER, OH  45069

CHRISTINE NUTT
4047 BRAIDED STREAM WAY APT 3A
INDIANAPOLIS, IN  46268

CHRISTINE PALMER
7359 N HOYNE AVE
CHICAGO, IL  60645-2398

CHRISTINE RENEE PETRIMOULX
2711 E. CARLA VISTA DR.
CHANDLER, AZ  85225

CHRISTINE WICKNICK
912 NIGHTSHADE LN
SHOREWOOD, IL  60404

CHRISTOPH KUTTNER
3 ILLUMINATION LANE
LADERA RANCH, CA  92694

CHRISTOPHER ALLEN YOUNG
45-122 WAIKALUA RD APT D
KANEOHE, HI  96744-2773

CHRISTOPHER ALLGOR
4914 TILLINGHAST CT.
MASON, OH  45040

CHRISTOPHER ALWAG
8749 E TERRACE DR
SCOTTSDALE, AZ  85251

CHRISTOPHER APPLETON
1710 DEVON DR
CARROLLTON, TX  75007

CHRISTOPHER ARAMBULA
320 ARNOLD CT
FT WORTH, TX  76111

CHRISTOPHER AURIGEMMA
1118 E. 45TH STREET
KANSAS CITY, MO  64110

CHRISTOPHER BALL
3108 GRIESMER AVE.
HAMILTON, OH  45015

CHRISTOPHER BANE
11838 PARLIAMENT ST.1216
SAN ANTONIO, TX  78216

CHRISTOPHER BARNGROVER
38 GATES DR
PLATTE CITY, MO  64079

CHRISTOPHER BRAVO
10607 SAGEWICK
HOUSTON, TX  77089

CHRISTOPHER CLAIBORNE
11400 ROSEBUD BEND LANE APT 235
GLEN ALLEN, VA  23059

CHRISTOPHER CONGDON
17403 BROWNE ST
OMAHA, NE  68116

CHRISTOPHER CRANDALL
605 N CHAPEL GATE LANE APT 202
BALTIMORE, MD  21229

CHRISTOPHER CUSTODIO
8885 RESEARCH BLVD APT 1114
AUSTIN, TX  78758-8501

CHRISTOPHER CUTHBERT
2237 SOUTH DEVINNEY STREET
LAKEWOOD, CO  80228

CHRISTOPHER DANIELIAN
15995 W 13 MILE
SOUTHFIELD, MI  48026

CHRISTOPHER DELES
9036 CASTLE POINT RD
GLEN ALLEN, VA  23060

CHRISTOPHER DUSHINSKI
8613 E SAN DANIEL DR
SCOTTSDALE, AZ  85254-2545

CHRISTOPHER DUSHINSKI
8613 E SAN DANIEL DR
SCOTTSDALE, AZ  85258-2545

CHRISTOPHER EDES
6774 DOUGLAS ST
BOISE, ID  83704

CHRISTOPHER ESPINAL
3769 BISCAYNE DR
WINTER SPRINGS, FL 32708

CHRISTOPHER ESTER
10521 SW 141 DR
MIAMI, FL 33176

CHRISTOPHER FAUST
625 1ST ST
FORT WORTH, TX 76102

CHRISTOPHER FITZGERALD
536 W. 18TH ST
TEMPE, AZ 85281

CHRISTOPHER GARCIA
5759 PINELAND DRIVE APT. 1030
DALLAS, TX 75231

CHRISTOPHER GARCIA
EDIF A1 2L
COROLINA, PR 00983

CHRISTOPHER GASSMAN
208 RED OAK RIDGE
CARMEL, IN 46033

CHRISTOPHER GERNERT
5340 GREAT OAK WAY B
WHITEHALL, OH 43213

CHRISTOPHER GILLARD
2529 SADDLEHORN DRIVE
LITTLE ELM, TX 75068

CHRISTOPHER GLASER
7278 CLUBHOUSE COURT
WEST CHESTER, OH 45069

CHRISTOPHER GOEBEL
7181 E 75TH PLACE
COMMERCE CITY, CO 80022

CHRISTOPHER HAROLD KNOTT
12703 NOREAST LAKE DRIVE
TAMPA, FL 33612

CHRISTOPHER HENRICH
3922 E CAT BALUE DR
PHOENIX, AZ 85050

CHRISTOPHER HERB
8758 W. BUCKHORN TRAIL
PEORIA, AZ 85383

CHRISTOPHER HOLLIDAY
4156 KEANU ST. 1
HONOLULU, HI 96816

CHRISTOPHER HONG
2506 N ROCKY POINT DR 431
TAMPA, FL 33607

CHRISTOPHER J GREMILLION
2525 ST CHRISTOPHER AVE APT 215
LEAGUE CITY, TX 77573

CHRISTOPHER JAMES
12101 SPRING WATER CT
UPPER MARLBORO, MD 20772

CHRISTOPHER JESSEN
7244 BLAISDELL AVE S
RICHFIELD, MN 55423

CHRISTOPHER KAMALI
1817 N QUINN ST 212
ARLINGTON, VA 22209

CHRISTOPHER LANDERS
4658 W BLUE CREEK ST
MERIDIAN, ID 83642

CHRISTOPHER LAWRENCE
4150 E. MAIN ST
MESA, AZ 85206

CHRISTOPHER M FORSEE
9221 RENEE CIRCLE APT 1502
FORT WORTH, TX 76116

CHRISTOPHER M STEVENS
2333 W. DUCK ALLEY WAY
EAGLE, ID 83616

CHRISTOPHER MAHAFFEY
1013 N MOUNTAIN VIEW PL
FULLERTON, CA 92831-3009

CHRISTOPHER MARK ANDERSON
14520 CREEK CLUB DRIVE
MILTON, GA 30004

CHRISTOPHER MASSEY
83 S LOGAN ST UNIT B
DENVER, CO 80209

CHRISTOPHER MATIGIAN
16815 N 29TH ST
PHOENIX, AZ 85032

CHRISTOPHER MATTHEWS
5730 RED CANYON
SAN ANTONIO, TX 78252

CHRISTOPHER MCCLENDON
10801 N. CENTRAL EXPRESSWAY APT 3261
DALLAS, TX 75231

CHRISTOPHER MCCORMICK
31556 N CANDLEWOOD DR
QUEEN CREEK, AZ 85143

CHRISTOPHER MENDYK
1308 BLUE SAGE CIRCLE
LANTANA, TX 76226

CHRISTOPHER MICHAEL VELGOS
2415 ALA WAI BLVD. APT 1205A
HONOLULU, HI 96815

CHRISTOPHER MICHAELS
331 EAST KINGS WAY
WINTER PARK, FL 32789

CHRISTOPHER MONROE
1617 AMHERST WALK RD
LAWRENCEVILLE, GA 30043

CHRISTOPHER MONTALVO JR
17119 ELLINGTON WAY
SAN ANTONIO, TX 78247

CHRISTOPHER MONTGOMERY
1417 NORMAN HILL LANE
LEAGUE CITY, TX 77573

CHRISTOPHER MORAN
5734 N SCOTTSDALE ROAD
PARADISE VALLEY, AZ 85253

CHRISTOPHER NELSON
7318 COBBLESTONE E DR
INDANAPOLIS, IN 46236

CHRISTOPHER NEWHART
2807 TULANE AVE
BRADENTON, FL 34207

CHRISTOPHER PAYNE
7226 BLANCO RD
SAN ANTONIO, TX 78216

CHRISTOPHER PERRY II
37401 N GLEN ECHO RD
SAN TAN VALLEY, AZ 85140

CHRISTOPHER PHILLIPS
5408 MILAN DR
ORLANDO, FL 32810

CHRISTOPHER POTTS
1704 MONTEREY PARKWAY
SANDY SPRINGS, GA 30350

CHRISTOPHER REYES
12071 PAUL KLEE DR
EL PASO, TX 79936

CHRISTOPHER ROBINSON
1303 ARROWHEAD TRAILS
LOVELAND, OH 45140

CHRISTOPHER RODRIGUEZ
URB. EXPERIMENTAL CALLE 2 34 APT. A
SAN JUAN, PR 00926

CHRISTOPHER ROSARIO
477 HARRISON ST
RAHWAY, NJ 07065

CHRISTOPHER RYAN
3700 PRESTON RD 1614
PLANO, TX 75093

CHRISTOPHER SANDOVAL
301 W. CLEVELAND AVE APT 2
LAS VEGAS, NV 89102

CHRISTOPHER SCHNEIDER
985 ALBRON ST
DENVER, CO 80220

CHRISTOPHER SCOTT
5502 KEYWORTH CT.
CAPITOL HEIGHTS, MD 20743

CHRISTOPHER SEATON
1504 WREN STREET
DESOTO, TX 75115

CHRISTOPHER SERIO
4037 AMHERST AVE
DALLAS, TX 75225

CHRISTOPHER SERRANO
3122 NW 101 CT.
DORAL, FL 33172

CHRISTOPHER SMITH
116 SUMMIT SPRINGS DR 116 116
SANDY SPRINGS, GA 30350

CHRISTOPHER SOTO
1748 E. JOSEPH WAY
GILBERT, AZ 85295

CHRISTOPHER STEVENS
3309 LEIGH DR.
PLANO, TX 75025

CHRISTOPHER TARDIE
1456 E. CASSIA LN
GILBERT, AZ 85298

CHRISTOPHER TERWILLIGER
29 FERRIS AVE 36
NORWALK, CT 06854

CHRISTOPHER THOMAS
12486 HIDDEN SPRING COVE
FISHERS, IN  46037

CHRISTOPHER TORAN
11342 SUGAR BOWL DRIVE
TOMBALL, TX  77375

CHRISTOPHER TORRES
CALLE 23 AF45A
BAYAMON, PR  00956

CHRISTOPHER TUCKER
8 ASHBURY WOODS DRIVE APT 102
HUNTSVILLE, AL  35824

CHRISTOPHER VASQUEZ
4602 W BOCA RATON RD
GLENDALE, AZ  85306-5002

CHRISTOPHER WATSON
11 WISTERIA DR 1J
FORDS, NJ  08863

CHRISTOPHER WATSON
8722 CINNAMON CREEK APT 1007
SAN ANTONIO, TX  78240

CHRISTOPHER WILSON
7445 W MEXICO DR
LAKEWOOD, CO  80232

CHRISTOPHER WOOD
6 WOODSTREAM CT
OWINGS MILLS, MD  21117

CHRISTOPHER-JOH FUERTES
4 LILY COURT
EDISON, NJ  08820

CHRISTY A SUK
2022 N NEVADA ST.
CHANDLER, AZ  85225

CHRISTY DEWS
226 E WARREN ST
LEBANON, OH  45036

CHRISTY PEREIRA
1776 E BIRCHWOOD DR
EAGLE, ID  83616

CHRISTY STILL
8000 SPRING MOUNTAIN RD APT 2099
LAS VEGAS, NV  89117

CHU KIM
16119 CHICAGO ST
OMAHA, NE  68118

CHUBB
150 ALLEN RD STE 2013
BASKING RIDGE, NJ  07920

CHU-HAO CHANG
3830 E WILSHIRE DR.
PHOENIX, AZ  85008

CHYNA CARMIA NGUYEN
3520 LAKE LYNN DR
GRETNA, LA  70056

CHYNNA SAMANIEGO
3030 N 7TH STREET APT1036
PHOENIX, AZ  85014

CIARA ERRAN
2739 S PECAN,
MESA, AZ  85202

CIARA GARTH
4611 GOVERNORS HOUSE DR. SUITE 513
HUNTSVILLE, AL  35805

CIARA GROSS
2718 PARKLAND DR
WINTER PARK, FL  32789

CIARA MAGALLON
8508 PRAIRIE DAWN DR
FORT WORTH, TX  76131

CIARA THIBODEAUX
185 RUE LANDRY
SAINT ROSE, LA  70087

CIBC WORLD MARKETS INC./CDS
161 BAY STREET
BROOKFIELD PLACE
TORONTO, ON  M5J 2S8
CANADA

CIERA HANCOCK
16606 N 35TH STREET
PHOENIX, AZ  85032

CIERRA DESMARATTI
2611 ROCKPORT LANE APT 107
NAPERVILLE, IL  60564

CIERRA HIME
1612 WESTERN PARK DR
DALLAS, TX  75211

CIERRA ROUNTREE
1113 CARROLL ST
BALTIMORE, MD  21230

CINCINNATI AQUARIUM
6475 EAST GALBRAITH RD
CINCINNATI, OH  45236

CINCINNATI COMMERCIAL GLASS RIC
1158 OLD STATE RT 74
BATAVIA, OH  45103

CINDY GARCIA
11933 BOARDWALK DR APT 4332
ORLANDO, FL  32826

CINDY JUAREZ
7625 BEDFORD AVE
OMAHA, NE  68134-5041

CINDY LOPEZ
2005 COLUMBIA PIKE
ARLINGTON, VA  22204-4549

CINDY PYUN
2808 E MAPLEWOOD ST
GILBERT, AZ  85297

CINTAS - DALLAS TX
CINTAS LOC 085
PO BOX 650838
DALLAS, TX  75265-0838

CINTAS 549
PO BOX 650838
DALLAS, TX  75265-0838

CINTAS BATON ROUGE
5280 INVESTMENT DR
DALLAS, TX  75265

CINTAS BATON ROUGE
PO BOX 650838
DALLAS, TX  75265-0838

CINTAS CORP 430
PO BOX 631025
CINCINNATI, OH  45263-1025

CINTAS CORP
PO BOX 88005
CHICAGO, IL  60680-1005

CINTAS CORP. LOC 696
PO BOX 29059
PHOENIX, AZ  85038-9059

CINTAS CORPORATION VA
12524 KINGSTON AVE
CHESTER, VA  23836

CINTAS CORPORATION W61
PO BOX 630910
CINCINNATI, OH  45263-0910

CINTAS CORPORATION
CINTAS LOC 085
PO BOX 650838
DALLAS, TX  75265-0838

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI, OH  45263-6525

CIRCUIT COURT OF BALTIMORE CITY
100 N CALVERT ST ROOM 628
BALTIMORE, MD  21202

CIRENIO RAMIREZ
2137 W SAN JUAN AVE
PHOENIX, AZ  85015

CIRILO RODRIGUEZ
9920 NICOLLET AVE S APT 4
BLOOMINGTON, MN  55420

CIRO ORTEGA
9133 W 83RD ST
OVERLAND PARK, KS  66204

CITADEL SECURITIES LLC
ATTN RACHEL GALDONES
131 SOUTH DEARBORN STREET
CHICAGO, IL  60603

CITIBANK, N.A.
ATTN PAUL WATTERS
3801 CITIBANK CENTER
B/3RD FLOOR/ZONE 12
TAMPA, FL  33610

CITIGROUP GLOBAL MARKETS INC.
390-388 GREENWICH ST
NEW YORK, NY  10013-2396

CITY & COUNTY OF DENVER- REVENUE
TREASURY DIVISION
MCNICHOLS CIVIC CTR BUILDING
144 WEST COLFAX AVENUE
DENVER, CO  80202

CITY & COUNTY OF HONOLULU
711 KAPOLANI BLVD. SUITE 600
HONOLULU, HI  96813

CITY BEVERAGE - MARKHAM
2064 WEST 167TH STREET
MARKHAM, IL  60428

CITY FIRE, INC.
5705 SW 25TH STREET
HOLLYWOOD, FL  33023

CITY OF ALPHARETTA
2 S MAIN ST
ALPHARETTA, GA  30009

CITY OF AUSTIN UTILITIES
PO BOX 2267
AUSTIN, TX  78783-2267

CITY OF BALTIMORE COMMUNITY
DEVELOPMENT
BUREAU OF BUILDINGS
ATTN DIRECTOR OF FINANCE
417 E FAYETTE ST
BALTIMORE, MD  21202

CITY OF CHANDLER
MAIL STOP 701 P O BOX 4008
CHANDLER, AZ  85244-4008

CITY OF EDEN PRAIRIE
8080 MITCHELL ROAD
EDEN PRAIRIE, MN  55344-4485

CITY OF EL PASO
811 TEXAS AVENUE
EL PASO, TX  79901

CITY OF FORT WORTH
818 MISSOURI AVENUE
FORT WORTH, TX  76104

CITY OF FRANKLIN
PO BOX 705
FRANKLIN, TN  37065

CITY OF HOUSTON
ARA BURGLAR ALARM ADMINISTRATION
PO BOX 203887
HOUSTON, TX  77216-3887

CITY OF HOUSTON
PO BOX 3625
HOUSTON, TX  77253-3625

CITY OF HUNTSVILLE
308 FOUNTAIN CIRCLE
HUNTSVILLE, AL  35801

CITY OF IRVINE BUSINESS LICENSE
1 CIVIC CENTER PLAZA
1 CIVIC CENTER PLAZA
IRVINE, CA  92606

CITY OF LAS VEGAS - LICENSING
DEPARTMENT OF PLANNING
PO BOX 748018
LOS ANGELES, CA  90074-8018

CITY OF MIDDLETOWN
PO BOX 428739
MIDDLETOWN, OH  45042

CITY OF MINNETONKA
14600 MINNETONKA BLVD
MINNETONKA, MN  55345

CITY OF OMAHA
1819 FARNAM ST RM H10
OMAHA, NE  68183

CITY OF OMAHA
CITY CENTRAL CASHIER, RM H10
OMAHA/DOUGLAS CIVIC CENTER
OMAHA, NE  68183

CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX, AZ  85003

CITY OF PLANO
PO BOX 861990
PLANO, TX  75086

CITY OF PLANO, TX
4120 W PLANO PARKWAY
PLANO, TX  75093

CITY OF RICHMOND DEPT OF PUBLIC
UTILTIES
PO BOX 26060
RICHMOND, VA  23274-0001

CITY OF SAN ANTONIO
DEVELOPMENT SERVICES DEPT 1901 S.
ALAMO
SAN ANTONIO, TX  78204

CITY OF SCOTTSDALE - TAX & LICENSE
7447 E INDIAN SCHOOL RD
STE 110
SOTTSDALE, AZ  85251

CITY OF SCOTTSDALE
PO BOX 1949
SCOTTSDALE, AZ  85252-1949

CITY OF TAMPA
PO BOX 23328
TAMPA, FL  33623-3328

CITY OF TAMPA, FL UTILITIES
306 E JACKSON ST
TAMPA, FL  33602

CITY OF TAMPA, FL UTILITIES
PO BOX 30191
TAMPA, FL  33630-3191

CITY OF TROY - TREASURER
500 W BIG BEAVER
TROY, MI  48084-5285

CITY OF TROY, MI WATER DEPT.
4693 ROCHESTER RD
TROY, MI  48085

CITY OF TROY, MI WATER DEPT.
PO BOX 554743
DETROIT, MI  48255-4743

CITY OF WINTER PARK
PO BOX 1986
WINTER PARK, FL  32790-1986

CITY TREASURER - KANSAS CITY
CITY OF KANSAS CITY MO FINANCE
REVENUE DIVISION 414 E 12 STREET
KANSAS CITY, MO  64106-2786

CITY TREASURER
PO BOX 15623
KANSAS CITY, MO  64106-0623

CLAIRE ALVAREZ
7930 PEBBLE BROOK CT
SPRINGFIELD, VA  22153

CLAIRE GAGNON
1937 RHODE ISLAND AVE
MCLEAN, VA  22101

CLAIRE HENDRICKSON
240 CENTRAL AVE N APT 218
WAYZATA, MN  55391

CLAIRE JOHNSON
1026 E JEFFERSON AVE
WHEATON, IL  60187

CLAIRE KUDA
1112 CHIPPEWA CIR
CARPENTERSVILLE, IL  60110

CLAIRE NICOSIA
1758 SOUTHLAND CT
BATON ROUGE, LA  70810

CLAIRE SAMPANG
6690 LAKOTA POINT LN
LIBERTY TOWNSHIP, OH  45044

CLARA CAMARILLO
13960 BLOOMING DESERT DR
EL PASO, TX  79928

CLARA SEVILLA
5014 MARYLAND PKWY APT 4
LAS VEGAS, NV  89119

CLARA TATIS
CL WILLIAM JONES 1120
SAN JUAN, PR  00925

CLARENCE COLLINS
6726 LEEDALE ST
HOUSTON, TX  77016

CLARENCE DONNELL
1806 28TH AVE NORTH
NASHVILLE, TN  37208

CLARENCE PRICE
4004 WINTER SPRING
ARLINGTON, TX  76123

CLARISSA HOLLYANN LEE
1475 SAWDUST RD APT10108
THE WOODLANDS, TX  77380

CLARISSA MIRANDA-SIMMONS
150 WALTER STREET
RAHWAY, NJ  07065

CLARK CO BEV MGMT
7500 W LAKE MEAD 9-137
LAS VEGAS, NV  89128

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PARKWAY SECOND
FL
LAS VEGAS, NV 89106

CLARK COUNTY BUSINESS LICENSE
500 S. GRAND CENTRAL PKWY. 3RD FL
BOX 551810
LAS VEGAS, NV  89155-1810

CLARK COUNTY CLERK
PO BOX 551604
LAS VEGAS, NV  89155-1604

CLASSIC AUTO RESTYLING
2211 CINCINNATI AVE
SAN ANTONIO, TX  78228

CLASSIC WINES
6489 E 39TH AVE
DENVER, CO  80207

CLAUDETTE CLAUDIO
AVE PONCE DE LEON APT LA TORRE 1001
202
SAN JUAN, PR  00925

CLAUDIA BURGOS
5128 N 42ND DRIVE
PHOENIX, AZ  85019

CLAUDIA CANTU
3571 HEATHER MEADOW
SAN ANTONIO, TX  78222

CLAUDIA GONZALEZ VARGAS
12474 STARCREST DR 1604
SAN ANTONIO, TX  78216

CLAUDIA HERMIZ
5485 BEDELL
STERLING HEIGHTS, MI  48310

CLAUDIA MILLS
CALLE 502 OB 2 EXT COUNTRY CLUB
CAROLINA, PR  00928

CLAUDIO ROSALES
1650 S ARIZONA AVE LOT 78
CHANDLER, AZ  85286

CLAY GARDNER
8028 S CENTRAL AVE APT 2118
PHOENIX, AZ  85042

CLAY HERBERT
2053 N. MAPLE ST.
MESA, AZ  85215

CLAY KING
1002 PALMER DRIVE APARTMENT 7
MURFREESBORO, TN 37130

CLAYS MCCARROLL
5664 DUCROS DR
BATON ROUGE, LA 70820

GLA WB GRACE PARTNERS LLC
C/O WP GLIMCHER INC. 1
80 EAST BROAD STREET
ATTN: PROPERTY MANAGEMENT
COLUMBUS, OH 43215

CLAYS GLASS SERVICE
2415 KARBACH 2
HOUSTON, TX 77092

CLAYTON HILL
755 COLE CREEK COR
OMAHA, NE 68114

CLAYTON JACKSON
1435 N. WILDWOOD ST.
BOISE, ID 83713

CLAYTON MASON
4411 WESTCREEK LN
SACHSE, TX 75048

CLAYTON SUTTON
3616 SAGE BRUSH TRAIL
PLANO, TX 75023

CLEEF POINCY
3628 MEADOWGLENN VILLAGE LN APT D
ATLANTA, GA 30340

CLEMENT SERVICES, LLC
4400 CUMMINGS DR.
NORTH RICHLAND HILLS, TX 76180

CLEMENTE ARREDONDO
9706 W PORTOLA DR
BOISE, ID 83709

CLEMENTE FLORES
7100 ROSEHILL DRIVE APARTMENT B
INDIANAPOLIS, IN 46260

CLEMENTE GUERRERO
4519 SHERWOOD WAY
SAN ANTONIO, TX 78217

CLEMENTE MARTINEZ
69 ALBERT ST
WOODBRIDGE, NJ 07095

CLEO BYAS
631 MARTIN RD
STONE MOUNTAIN, GA 30088

CLIFFORD TERRELL
1518 COVINGTON DR
BRENTWOOD, TN 37027

CLIFTONLARSONALLEN LLP
20 EAST THOMAS ROAD SUITE 2300
PHOENIX, AZ 85233

CLINT HARRIS
1512 CADDO PEAK TRL
JOSHUA, TX 76058-4633

CLINTON MEINEKE
619 W MISTLETOE AVE
SAN ANTONIO, TX 78212

CLINTON WAGNER
3232 SOUTH OXLEY
MESA, AZ 85281

CLIO VANDUSEN WOHLGENANT
660 VINE STREET
DENVER, CO 80206

CMS MECHANICAL SERVICES LLC
445 W DRIVE, STE 101
MELBOURNE, FL 32904

CMS, LLC
651 WHEAT MILL CT W
MILLERSVILLE, MD 21108

CNP, SEAL TEX INC.
8435 DIRECTORS ROW
DALLAS, TX 75247

COASTAL SUNBELT PRODUCE
PO BOX 62860
BALTIMORE, MD 21264-2860

COBY KING
5410 E THOMAS RD
PHOENIX, AZ 85018

COCA COLA USA
PO BOX 102703
ATLANTA, GA 30368

COCA-COLA BOTTLING CO. CONSOLIDATED
PO BOX 602937
CHARLOTTE, NC 28260-2937

COCA-COLA PUERTO RICO BOTTLING
PO BOX 51985
TOA BAJA, PR 00950-1985

COCO S HOGUE
1812 FLAGSTAFF LN
LEAGUE CITY, TX 77573

CODA COFFEE COMPANY
1751 EAST 58TH AVE
DENVER, CO 80216

CODY BAJO
98 BERNARD ST
CARTERET, NJ 07008

CODY HOTT
601 OLD HICKORY BLVD
BRENTWOOD, TN 37027-4630

CODY GEISE
7523 MEADOW LAWN ST
SAN ANTONIO, TX 78251

CODY HARDWICK
2353 N 92ND AVE 16
OMAHA, NE 68134

CODY LESTER
6796 FOUNDERS ROW APT. 108
WEST CHESTER, OH 45069

CODY MCCLELLAN
1805 LAKEVIEW AVE
RICHMOND, VA 23220

CODY MINER
10248 SPLENDOR RIDGE AVE
LAS VEGAS, NV 89135

CODY R BLAKE
5191 FOREST LANE
DALLAS, TX 75244

CODY ROBINSON
6299 HEATHBROOK DR.
EDEN PRAIRIE, MN 55346

CODY SCOTT
2006 WYANDOLTE ST 104
KANSAS CITY, MO 64108

CODY THOMAS
8452 BOSECK DR UNIT 178
LAS VEGAS, NV 89145-2450

CODY WALZTONI
2012 MEYER PLACE
COSTA MESA, CA 92627

CODY WOODY
1119 W WASHINGTON ST APT C
BOISE, ID 83702

COLE ADISKA
16414 MILL POINT DR
HOUSTON, TX 77059

COLE CAMPBELL
11260 N. 92ND STREET
SCOTTSDALE, AZ 85260

COLE CARRIGAN
1855 PAYNE ST APT 306
DALLAS, TX 75201

COLE FORSGREN
2998 EAST MEGAN STREET
GILBERT, AZ 85295

COLE KENNEBECK
914 S 216TH ST
ELKHORN, NE 68022-1923

COLE RODRIGUEZ TOBIN
981603 KAAHUMANU ST
AIEA, HI 96701

COLE WIELAND
2104 BUCOLIC CT
NOLENSVILLE, TN 37135

COLE WOODEN
3709 E. BETSY LN
GILBERT, AZ 85296

COLEE BOLDING
9226 CREEKSIDE DR
HITCHCOCK, TX 77563

COLEMAN ADAMSON
2675 HIGHMOUNT CT
CARMEL, IN 46033

COLEMAN SCHMANKE
6733 SPANISH MOSS DR
PLANO, TX 75093

COLETTE ROTH
9845 E CACTUS RD
SCOTTSDALE, AZ 85260

COLIN HYDE
1420 ASTER ST
BATON, LA 70802

COLIN PEEK
1004 LONDONDERRY AVE
FRIENDSWOOD, TX 77546

COLLEEN BROWN
1420 WEST MCDERMOTT DR APT 1615
ALLEN, TX 75013

COLLEEN DAVIS
1812 86TH STREET
DARIEN, IL 60561

COLLEN DONOVAN
9104 NATHAN DR
FORT WORTH, TX 76108

COLLEN EVANS
5248 SULGROVE RD
MOUND, MN 55364

COLLEEN CONNOLLY
65 PLALATINE APT126
IRVINE, CA 92612

COLLIN GANN
317 SILENT SPRING DR
CEDAR PARK, TX 78613

COLLIN GERSTONBERG
613 BIRD CREEK DR
LITTLE ELM, TX 75068

COLLIN SHARP
1837 STOCKTON TR
PLANO, TX 75023

COLLINS HOLDINGS, LLC
C/O UNIVERSAL FUNDING CORPORATION
PO BOX 13115
SPOKANE, WA 99213

COLM TIGHE
12322 MOSSWOOD PL
LAKEWOOD RANCH, FL 34202

COLOR SIGN SYSTEM INC.
11096 61ST NE
ALBERTVILLE, MN 55301

COLORADO COMFORT PRODUCTS, INC.
255 WYANDOT ST
DENVER, CO 80223

COLORADO DEPT OF LABOR & EMPLOYMENT
633 17TH STREET, SUITE 500
DENVER, CO 80202-3610

COLORADO DEPT OF REVENUE
ID 35-09423
DENVER, CO 80261-0013

COLORADO SECRETARY OF STATE
1700 BROADWAY STE 200
DENVER, CO 80290

COLTON BREIMAN
9595 E THUNDERBIRD RD
SCOTTSDALE, AZ 85260

COLTON JAMES BAKER
19318 WHITEWOOD DR.
SPRING, TX 77373

COLTON PANNELL
7333 POTRANCO RD APARTMENT 37101
SAN ANTONIO, TX 78251

COLTON POWELL
6216 ROSEFINCH CT UNIT 103
LAKEWOOD RANCH, FL 34202-5155

COLUMBIA GAS OF OHIO
PO BOX 742510
CINCINNATI, OH 45274-2510

COLUMBUS CITY TREASURER
77 NORTH FRONT STREET
COLUMBUS, OH 43215

COLUMBUS DISTRIBUTING CO.
4949 FREEWAY DRIVE EAST
COLUMBUS, OH 43229

COLYN LANDRY
353 SUMMERSET LANE
SANDY SPRINGS, GA 30328

COMCAST
PO BOX 660618
DALLAS, TX 75266-0618

COMMERCIAL APPLIANCE SVC
8416 LAUREL FAIR CIRCLE 114
TAMPA, FL 33610

COMMERCIAL AQUARIUM MAINTENANCE
12452 GLADECREST DR
CARMEL, IN 46033

COMMERCIAL CUSTOM SEATING &
UPHOLSTERY
12601 WESTERN AVENUE
GARDEN GROVE, CA 92841

COMMERCIAL GASKETS UNLIMITED
OF MINNEAPOLIS
2637 27TH AVE SO SUITE 3
MINNEAPOLIS, MN 55406

COMMERCIAL KITCHEN PARTS
PO BOX 831128
SAN ANTONIO, TX 78283

COMMERCIAL UPHOLSTERY OF TEXAS, INC
3601 SECURITY ST
GARLAND, TX 75042

COMMERCIAL UPHOLSTERY, LLC
7549 KNOLL DRIVE
JACKSONVILLE, FL 32221

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 2970
HARTFORD, CT 06104-2970

COMMONWEALTH EDISON
440 S LASALE ST
CHICAGO, IL 60605

COMMONWEALTH EDISON
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

COMMUNITY MATTERS INC
5601 S NEVADA ST
LITTLETON, CO 80120

COMOBAR LLC
174 NE 24TH STREET
MIAMI, FL 33137

COMPASS GROUP USA, INC.
PO BOX 417632
BOSTON, MA 02241-7632

COMPLYRIGHT
PO BOX 669390
POMPANO BEACH, FL 33066-9390

CONCEPCION HERNANDEZ
307A WOODCREEK RD 318
BOLINGBROOK, IL 60440

CONCEPCION HERRERA
1638 E MCKINLEY
PHOENIX, AZ 85006

CONCERTEX, LLC
108 FAIRWAY COURT
NORTHVALE, NJ 07647

CONCIERGE, ERRANDS & MORE LLC
1606 NE 113TH TERRACE
KANSAS CITY, MO 64155

CONCUR TECHNOLOGIES
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CONNER BLUMBERG
4309 N. MASON MONTGOMERY RD
MASON, OH 45040

CONNER ENRIQUEZ
1308 GOLD DUST LANE
SAGINAW, TX 76131

CONNER SMITH
8275 E BELL RD 2157
SCOTTSDALE, AZ 85260

CONNOLLY GALLAGHER LLP
THE BRANDYWINE BUILDING
1000 WEST STREET, SUITE 1400
WILMINGTON, DE 19801

CONNOR ANDERSON
9532 SANCTUARY PLACE
BRENTWOOD, TN 37027

CONNOR BURKE
4323 BELLEVIEW AVE
KANSAS CITY, MO 64111

CONNOR DEN BOER
937 E MANHATTON DR
TEMPE, AZ 85282

CONNOR OBRIEN
6182 AVERY CROSSING BLVD.
DUBLIN, OH 43016

CONNOR TASKER
34807 N 32ND DR APT 2038
PHOENIX, AZ 85086-4014

CONOR NELSON
15935 BENT TREE FOREST CIR UNIT 1024
DALLAS, TX 75248

CONSOLIDATED CONCEPTS, INC.
3530 W. PICKET LINE
FLAGSTAFF, AZ 86005

CONSOLIDATED WATER GROUP, LLC
DBA CULLIGAN
2101 W. LANDSTREET ROAD
ORLANDO, FL 32809

CONSTANTINE WINES, INC.
9001 MENDENHALL CT.
COLUMBIA, MD 21046

CONSTANTINO SALVATORE FIALO
10332 FRANLO ROAD
EDEN PRAIRIE, MN 55347

CONSTELLATION NEWENERGY, INC.
100 CONSTELLATION WAY
STE 600C
BALTIMORE, MD 21202

CONSTELLATION NEWENERGY, INC.
14217 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONSUELA TAYLOR
6 HANOVER RD 3RD FLOOR
REISTERSTOWN, MD 21136

CONSUELO NARES
9017 MORAN STREET
WHITL SETTLEMENT, TX 76108

CONSUELO OCHOA
2400 N ARIZONA AVE 1114
CHANDLER, AZ 85225

CONSUMERS ENERGY
1 ENERGY PLAZA DR
JACKSON, MI 49201

CONSUMERS PACKING COMPANY
1301 CARSON DRIVE
ATTN: ACCOUNTS RECEIVABLE
MELROSE PARK, IL 60160

CONTINENTAL ATRIUM CORPORATION
ATTN LARRY HELFMAN
2041 ROSERCRANS AVE 200
EL SEGUNDO, CA 90245

CONTINENTAL FIRE SPRINKLER CO.
PO BOX 30036
OMAHA, NE 68103-1136

CONTINENTAL STOCK TRANSFER
CONTINENTAL STOCK TRANSFER & TRUST
CO
1 STATE STREET PLAZA, 30TH FLOOR
NEW YORK, NY 10004

COOKS COMMERCIAL GLAZING, LLC
7049 W SURREY AVE
PEORIA, AZ 85381

COOL RUSH HEATING & COOLING
2209 CLEARVIEW DR
FORT WORTH, TX 76119

COOL SPRINGS LOCK AND KEY
460 FRANKLIN RD
FRANKLIN, TN 37069

COOLENHEAT INC
10905 SUNCREST CT
TAMPA, FL 33615

COOLERS, INC
6922 ALDER DR.
HOUSTON, TX 77081

COOLSPRINGS MALL, LLC
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421

COOLSPRINGS MALL, LLC
C/O CBL & ASSOCIATES MANAGEMENT, INC.
CBL CENTER, SUITE 500
2030 HAMILTON PLACE BLVD ATTN: LEGAL
OFFICER
CHATTANOOGA, TN 37421

COOLSPRINGS MALL, LLC
CBL TC LLC COOLSPRINGS MALL, LLC
PO BOX 745006
ATLANTA, GA 30353-5006

COOPER SCHAEFER
1357 BARKLEIGH LN
FRANKLIN, TN 37064

COORS DISTRIBUTING CO.
5400 N PECOS STREET
DENVER, CO 80221

COPY HUT HAWAII
941 HAUSTEN ST
HONOLULU, HI 96826

COR CLEARING LLC
C/O MEDIANT COMMUNICATION
8000 REGENCY PARKWAY
CARY, NC 27518

CORA BINDER
1962 MEADOWSWEET DRIVE
LEBANON, OH 45036

CORA BOWMAN
10201 LAMAR AVE
OVERLAND PARK, KS 66207

CORAL ARROYO
URB FOREST PLANTATION CALLE NISPERO
75
CANOVANAS, PR 00729

CORALIS GARCIA JAURIDEZ
CARR 175 RAMAL 739 KM 0.9 BO SAN
ANTONIO
CAGUAS, PR 00725

CORDARO ANTOINE LILLY
10570 STONE CANYON RD APT 253
DALLAS, TX 75230-4412

CORDELRO BRYANT
4517 LAKE LAWNE AVE
ORLANDO, FL 32808

CORE MECHANICAL, LLC
PO BOX 132584
SPRING, TX 77393

COREY BURTON
81 ERIKA CIRCLE
BRIDGEPORT, CT 06606

COREY CLEMENT
6101 UNION VILLAGE CT
CLIFTON, VA 20124

COREY COPELAND
18102 TALAVERA RIDGE 3323
SAN ANTONIO, TX 78257

COREY GILMORE
3505 LOIS LANE
HUNTSVILLE, AL 35801

COREY HEIER
2660 AUGUSTA DR APT. B307
HOUSTON, TX 77057

COREY RANDALL
19127 WINDSOR RD
TRIANGLE, VA  22172

COREY SAWYER
403 BALTIC AVE
BALTIMORE, MD 21225

CORIANDA WILLIAMS
2740 BLAISDELL AVE APT 4
MINNEAPOLIS, MN  55408-1540

CORI JONES
3309 WEST KENNEDY BLVD
TAMPA, FL  33609

CORIELLE SMITH
915 E. 41ST ST - 108
AUSTIN, TX  78751

CORINNA ORTIZ
2963 MELVIN AVE
ROCHESTER HILLS, MI  48307

CORINNE LAUDERBACK
7082 LARKSPUR LN
LIBERTY TOWNSHIP, OH  45044

CORINNE M BADILLO
6308 KAHANA DR
SARASOTA, FL  34241

CORNEALOUS WEST
14722 TURTLE CREEK CIR UNIT 10
LUTZ, FL  33549-6565

CORNELIUS K VILLARO
704 PAANI ST
HONOLULU, HI  96826

CORPORACION DEL FONDO DEL SEGURO
DEL ESTADO
PO BOX 42006
MINILLAS STATION
SAN JUAN, PR  00940-2006

CORRIE COUSINS BEXLEY
12529 TATTERSALL PARK LANE
TAMPA, FL  33625

CORRINA DELGADO
4908 BROOKSIDE BLVD APT 14
KANSAS CITY, MO  64112

CORRY COOK
1068 OLD MONROVIA RD NW
HUNTSVILLE, AL  35806

CORTEZ BOWERMAN
504 RUTHERFORD POINT CIR
LA VERGNE, TN  37086

CORTEZ INDUSTRIES LLC
6130 WEST TROPICANA 238
LAS VEGAS, NV  89103

CORTNEY THOMPSON
511 WINDRIDGE DRIVE
SANDY SPRINGS, GA  30350

CORY DOBSON
7020 SPRINGHILL CIRCLE
EDEN PRAIRIE, MN  55346

CORY LEE HOWARD
PATIO COURT
BATON ROUGE, LA  70815

CORY MILLER
1306 CHARLESTON DRIVE
ALLEN, TX  75002

CORY WOOTON
714 16TH AVE  B
HONOLULU, HI  96816

COSETTE REIMANN
2077 S RESEDA CT
GILBERT, AZ  85295

COSMIN CHINDRIS
5160 TAMARUS ST APT 34
LAS VEGAS, NV  89119-1962

COTHRONS SAFE & LOCK
8120 EXCHANGE DRIVE SUITE 100
AUSTIN, TX  78754

COTTON COMMERCIAL USA, INC.
MSC 500 PO BOX 1265
HOUSTON, TX  77251-1265

COUNTRY CLUB PLAZA JV LLC
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI  48304-2324

COUNTRY CLUB PLAZA JV LLC
C/O THE TAUBMAN COMPANY LLC
PO BOX 675001
DETROIT, MI  48267-5001

COUNTRY VINTNER, THE
PO BOX 1540
ASHLAND, VA  23005

COUNTY OF FAIRFAX
10700 PAGE AVENUE
FAIRFAX, VA  22030

COUNTY OF HENRICO - UTILITIES
4301 E PARHAM RD
RICHMOND, VA  23228

COUNTY OF HENRICO, VIRGINIA
4301 E PARHAM RD
RICHMOND, VA  23273

COUNTY BMC COLLECTIONS AGENCY
301 MANNY MARTINEZ
EL PASO, TX  79925

COUNTRY INN AND SUITES EVERGREEN
132 BRENTWOOD POINT
BRENTWOOD, TN  37027

COURTNEY BIJOU
635 LINDEN AVE
BELLWOOD, IL  60104

COURTNEY BURKE
8813 29TH ST E
PARRISH, FL  34219-8310

COURTNEY CAZIARC
3300 W CAMELBACK RD T14019
PHOENIX, AZ  85017

COURTNEY CLARK
426 E ROCKINGHAM DR
EAGLE, ID  83616

COURTNEY ELLIS
14509 OLEO ST.
SANTA FE, TX  77517

COURTNEY GALLYER
5101 ELENA WAY
WOODSTOCK, GA  30188

COURTNEY HARRIS
698 HOLLAND RIDGE DR
LA VERGNE, TN  37086

COURTNEY HORINE
573 S CURTIS RD 101
BOISE, ID  83705

COURTNEY HULKE
16507 TERREY PINE DR
EDEN PRAIRIE, MN  55347

COURTNEY KEENAN
8906 TRONEWOOD DR
AUSTIN, TX  78758

COURTNEY KINDLEY
1205 TREE SUMMIT PKWY
DULUTH, GA  30096

COURTNEY LEACH
23431 TIMBERTRAIL E
BRISTOW, OK  74010

COURTNEY LEE
2348 EUTAW PLACE 4
BALTIMORE, MD  21217

COURTNEY MILLER
122 S BENDING OAK LN
WYLIE, TX  75098

COURTNEY THORPE
6808 S BENTON AVE
KANSAS CITY, MO  64132-1370

COURTNEY VILLALOVOS
366 FM 1488 RD APT 751
CONROE, TX  77384-4294

COURTNEY WESTBROOK
110 DANIELS DR
FRANKLIN, TN  37064

COURTNEY WOODSON
2752 RUDWICK RD
GLEN ALLEN, VA  23060

COURTYARDBY MARRIOTT ARLINGTON
ROSSLYN
1533 CLARENDON BLVD
ARLINGTON,, VA  22209

COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO, IL  60689-5329

COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD
ATLANTA, GA  30328

COX COMMUNICATIONS
PO BOX 53249
PHOENIX, AZ  85072-3249

COYOTE GASKET
3021 S 35TH ST SUITE B-6
PHOENIX, AZ  85034

COYOTE GLASS, LLC
1745 W DEER VALLEY RD, STE 106
PHOENIX, AZ  85027

COZY OUTDOOR ESCAPES
403 W. RHAPSODY DR.
SAN ANTONIO, TX  78216

COZZINI BROS., INC.
350 HOWARD AVE
DES PLAINES, IL  60018

CPS ENERGY
CPS ENERGY - BANKRUPTCY SECTION
145 NAVARRO
MAIL DROP 110910
SAN ANTONIO, TX  78205

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX 78289-0001

CRAFTSMAN ELECTRIC INC
3855 ALTA AVE
CINCINNATI, OH 45236

CRAIG AGNEW
19042 GEARHART DR.
MACOMB, MI 48042

CRAIG EINZIG
823 CHERYL DRIVE
ISELIN, NJ 08830

CRAIG T SCHNEIDER
9430 BLOOMING GROVE AVE
LAS VEGAS, NV 89149

CRALEYS LOCK COMPANY INC
187 WEST JOHNSTOWN RD, STE E
GAHANNA, OH 43230

CRAWFISH, LLC
10202 PERKINS ROWE, STE 195
BATON ROUGE, LA 70810

CRAWFISH, LLC
ATTN STEVE SUMELL
C/O TRADEMARK PROPERTY COMPANY
1701 RIVER RUN, SUITE 500
FT. WORTH, TX 76107

CRAWFISH, LLC
C/O TRADEMARK PROPERTY COMPANY
ATTN STEVE SUMELL/SR. VP PROPERTY
MGMT
1701 RIVER RUN, SUITE 500
FT. WORTH, TX 76107

CRAYDEN WELSON
5403 OXFORD AVE
RAYTOWN, MO 64133

CREATION GARDENS, INC.
2055 NELSON MILLER PKWY
LOUISVILLE, KY 40223

CRECENCIO GAMEZ
46130 VINEYARD
SHELBY, MI 48317

CREDIT SUISSE SECURITIES USA- LLC
C/O BROADRIDGE
51 MERCEDES WAY
EDGEWOOD, NY 11717

CREE MCGEE
111 WEST HEATH STREET
BALTIMORE, MD 21230

CRESCENCIA NAVARRO
2516 N HOWARD AVE
TAMPA, FL 33607

CRESCENT CROWN DISTRIBUTING
1640 W BORADWAY
MESA, AZ 85202-1117

CRESCENT CROWN
9550 DAWNDALE STREET
BATON ROUGE, LA 70809

CRESCENT SCOTTSDALE QUARTER
15345 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254

CRESTON MERCADO
3218 MOKIHANA ST
HONOLULU, HI 96816

CRISOSTOMO BERNABE
2537 SPRING CREEK DR
BALCH SPRINGS, TX 75180

CRISTAL RODRIGUEZ
1528 BRADFORD TERRACE
UNION, NJ 07083

CRISTIAN ARRAZOLA DIAZ
14025 CHESTNUT DR
EDEN PRAIRIE, MN 55347

CRISTIAN LINARES
2033 MELROSE AVE
COLUMBUS, OH 43224-2446

CRISTIAN MARTIN
3684 E PINON CT
GILBERT, AZ 85234

CRISTIAN MARTINEZ-MURILLO
2230 N FAIRFAX DR APT 604
ARLINGTON, VA 22201

CRISTIAN NUNEZ BETANCOURT
1465 W DEERCREST DR APT J-101
MERIDIAN, ID 83646

CRISTIAN PALOMO
118 LAURELWOOD DR
SAN ANTONIO, TX 78213

CRISTIAN ROSALES
100 DUSKO DR
PARLIN, NJ 08857

CRISTIAN SALDANA
4236 GREENLEAF APT 202
PARK CITY, IL 60085

CRISTIAN SOTO
4324 N 14TH ST
PHOENIX, AZ 85014

CRISTIAN TORRES
8812 BRENNAN CIRCLE APT 305
TAMPA, FL  33615

CRISTIAN URRA-ASENCIO
8815 COY AVE
BATON ROUGE, LA  70810

CRISTIAN VELLIDO-ROMAN
4428 MYRTLEWOOD DR NW APT A
HUNTSVILLE, AL  35816

CRISTINA ARBAIZA
4277 WOODSPRING LN
TAMPA, FL  33613

CRISTINA DORADO
1843 E. MITCHELL DRIVE
PHOENIX, AZ  85016

CRISTINA KUHN
6601 W PLANO PKWY 1013
PLANO, TX  75093

CRISTINA MEZA
697 RIESGRAF RD
CARVER, MN  55315

CRISTINA MUNIZ
601 NW 109 AVENUE 7
MIAMI, FL  33172

CRISTINA NAMBO
34 N RIDGEMOOR
MUNDELEIN, IL  60060

CRISTINA RODRIGUEZ
3301 GLENSHIRE DR APT4602
BALCH SPRINGS, TX  75180

CRISTINA WATT
4505 W CHICAGO ST
CHANDLER, AZ  85226

CRISTINE GONZALEZ
18340 NW 6TH AVE APT 104
HIEALEAH, FL  33015

CRISTINO GALVAN
3841 HAZELWOOD ST
LAS VEGAS, NV  89119-7166

CRISTOBAL NAVARRO-SANCHEZ
530 N PRAIRIE AVE
MUNDELEIN, IL  60060

CRP CYPRESS WEST 7TH COMMERCIAL, L.P.
CARLYLE/CYPRESS WEST 7TH, LLC
C/O VESTAR PROPERTY MANAGEMENT
PO BOX 60051
CITY OF INDUSTRY, CA  91716

CRP CYPRESS WEST 7TH, L.L.C.
8343 DOUGLAS AVE, SUITE 200
ATTN DIR OF ASSET MANAGEMENT
DALLAS, TX  75225

CRP CYPRESS WEST 7TH, L.L.C.
CRP CYPRESS WEST 7TH, LLC
8343 DOUGLAS AVE. SUITE 200
ATTN GENERAL COUNSEL
DALLAS, TX  75225

CRYSTAL ANN WILLIAMS
3484 CEDARCREST AVE. APT 811
BATON ROUGE, LA  70816

CRYSTAL AYALA
626 RICHFIELD DR.
SAN ANTONIO, TX  78239

CRYSTAL CATCHINGS
3816 FANNIN
HOUSTON, TX  77004

CRYSTAL CLEAR WINDOW CLEANING
42154 MENDEL DR
STERLING HEIGHTS, MI  48313

CRYSTAL CLOWDUS
4925 MARKS PLACE
FORT WORTH, TX  76116

CRYSTAL DIMOCK
11650 ALAMO RANCH PKWY 1034
SAN ANTONIO, TX  78253

CRYSTAL GARRETT
833 FIREWHEEL TRAIL
FORT WORTH, TX  76112

CRYSTAL GREEN
3315 S AMMONS ST APT 110
LAKEWOOD, CO  80227-6386

CRYSTAL M HOWARD
2808 UNIVERSITY SQUARE DR APT 801
TAMPA, FL  33612

CRYSTAL MAY
3 WOODTHRONE CT APT 8
OWINGS MILLS, MD  21117

CRYSTAL MEGGINSON
2813 OVERTON RD SW
HUNTSVILLE, AL  35801-3253

CRYSTAL MILLER
3940 MARATHA CIRCLE
LAS VEGAS, NV  89103

CRYSTAL NEVAREZ
2277 WINROCK BLVD 114
HOUSTON, TX  77057

CRYSTAL PROCTOR
3151 SOARING GULLS DR 2186
LAS VEGAS, NV 89128

CRYSTAL VASQUEZ
784 SOYA DR
EL PASO, TX 79927

CRYSTALLI WRIGHT
77 WEST NORTHWOOD UNIT C
COLUMBUS, OH 43201

CRYSTALEI DANIELS
3322 SEAWARD VIEW
ALPHARETTA, GA 30004

CS ILLUMINATION
1210 KEYSTONE WAY SUITE A
VISTA, CA 92081

CSB - BOISE, ID
4719 MARKET ST STE 100
BOISE, ID 83705

CT DISTRIBUTORS INC
333 LORDSHIP BLVD PO BOX 487
STRATFORD, CT 06615-7100

CULLIGAN - MN REMIT
DEPT 8799
PO BOX 77043
MINNEAPOLIS, MN 55480-7743

CULLIGAN OF ANN ARBOR/DETROIT
PO BOX 2932
WICHITA, KS 67201-2932

CULLIGAN OF DULLES
PO BOX 1667
BOLINGBROOK, IL 60440

CULLIGAN OF HOUSTON
3201 PREMIER DR, STE 300
IRVING, TX 75063

CULLIGAN OF SANTA ANA
PO BOX 2903
WICHITA, KS 67201

CULLIGAN OF SW ID
DEPARTMENT 8559
PO BOX 77043
MINNEAPOLIS, MN 55480-7743

CULLIGAN OF WICHITA
PO BOX 2932
WICHITA, KS 67201-2932

CULLIGAN OMAHA
PO BOX 2932
WICHITA, KS 67201-2932

CULLIGAN WATER COND.
DEPARTMENT 8931
PO BOX 77043
MINNEAPOLIS, MN 55480-7743

CULLIGAN WATER CONDITIONING
1034 AUSTIN STREET
SAN ANTONIO, TX 78208

CULLIGAN WATER- FL
2703 AIRPORT ROAD
PLANT CITY, FL 33563

CULLIGAN WATER
1099 ENTERPRISE COURT
NOKOMIS, FL 34275

CULLIGAN
110 W FREMONT ST
OWATONNA, MN 55060

CULLIGAN
11540 INTERCHANGE CIRCLE N
MIRAMAR, FL 33025

CULLIGAN
2180 S CONGRESS AVENUE
WEST PALM BEACH, FL 33406

CULLIGAN
PO BOX 2932
WICHITA, KS 67201-2932

CULLUM MCDONOUGH
9707 TIMBERSIDE DR APT 46
HOUSTON, TX 77025-5217

CUNG BIK
4308 TYNES WAY
GARLAND, TX 75042

CURTIS CARRINGTON
7900 MADISON PIKE APT 10001
MADISON, AL 35758

CURTIS CONANT
2410 HALENOHO PL
HONOLULU, HI 96816

CURTIS FISHER
2996 68TH AVE
BATON ROUGE, LA 70807

CURTIS LAST
1309 KAMEKAME DRIVE
HONOLULU, HI 96825

CURTIS LICKA
3S085 BRIARWOOD DR
WARRENVILLE, IL 60555

CURTISHA MANUEL
1501 OLD MONROVIA ROAD APT 12117
HUNTSVILLE, AL 35806

CUSTOM BUSINESS SOLUTIONS, INC.
12 MORGAN
IRVINE, CA 92618

CUTTING BOARD RESURFACING, LLC
7942 W BELL RD., 487
GLENDALE, AZ 85308

CUTTING EDGE SELECTIONS
5801 MARIEMONT AVE., SUITE 200
MARIEMONT, OH 45227

CYBERTRAILS, LLC
1919 W LONE CACTUS DR
PHOENIX, AZ 85027

CYCLONE PROFESSIONAL CLEANERS
8025 GREENWOOD DR.
PLANO, TX 75025

CYERA-NOHEALANI KALINGO
703 STOWE LANE
LITTLE ELM, TX 75068

CYNDLE SWAIM
11721 PARLIAMENT ST 2303
SAN ANTONIO, TX 78213

CYNDRINA JEAN-CHARLES
77 FORT POINT ST
NORWALK, CT 06855

CYNTHIA AVILA
7002 ROSEFIELD
SAN ANTONIO, TX 78240

CYNTHIA BRACKETT
2026 OSPREY AVENUE
ORLANDO, FL 32814

CYNTHIA CAMILLO
4828 EXCALIBUR DRIVE
EL PASO, TX 79902

CYNTHIA LUMAHAN
29734 LEGENDS GREEN DRIVE
SPRING, TX 77386

CYNTHIA MARTINEZ
1603 N GARRETT AVE 205
DALLAS, TX 75206

CYNTHIA NOVAS
1406 CENTRAL AVE
HIGHLAND PARK, NJ 08904

CYNTHIA REYNA
5408 SANTA BARBARA AVE
FORT WORTH, TX 76114

CYNTHIA SMALL
18220 N 68TH ST APT 469
PHOENIX, AZ 85054

CYNTHIA SMITH
6423 MISTY GLEN AVE.
BOISE, ID 83709

CYRENA MCILVEE
609 W 46TH ST APT 607
KANSAS CITY, MO 64112

D & S COMMERCIAL SERVICE, INC.
94-1175 KA UKA BLVD., 7
WAIPAHU, HI 96797

D DAVID SEBOLD
W 5369 NORTH CHELSEA AVE
MEDFORD, WI 54451-8600

D SPRAGUE CONTRACTORS
1500 N 132ND TERR
KANSAS CITY, KS 66109

D. A. DAVIDSON & CO.
ATTN RITA LINSKEY
8 THIRD STREET NORTH
GREAT FALLS, MT 59401

D. OTANI PRODUCE, INC.
1321 HART ST.
HONOLULU, HI 96817

DAARWYN WILLIAMS
7114 UTSA BLVD
SAN ANTONIO, TX 78249

DADE PAPER & BAG CO
PO BOX 51535
TOA BAJA, PR 00950-1535

DAEJAH RAE SHIVER
8538 LONGWOOD VIEW AVE
BATON ROUGE, LA 70810

DAGOBERTO MENDEZ
6352 WINDSWEPT LN APT 83
HOUSTON, TX 77057

DAHLHEIMER BEVERAGE, LLC
PO BOX 336
MONTICELLO, MN 55362

DAIJA LOREN WHITE
12500 BARKER CYPRESS RD
CYPRESS, TX 77429

DAILENE GARCIA
6851 S. JUSTIN WAY
CHANDLER, AZ 85249

CAPTAIN DUNAN
4620 WELLESLEY AVE
FORT WORTH, TX 76107-6836

CHOICE COFFEE SERVICE
6700 DAWSON BLVD, BLDG 3E
NORCROSS, GA 30093

DAISY CASTRUITA
19600 N HEATHERWILDE BLVD 101
PFLUGERVILLE, TX 78660

DAJON WESSON
777 W CHANDLER BLVD
CHANDLER, AZ 85225

DAKODAH SPURLIN
10681 SMETANA RD APT 318
MINNETONKA, MN 55343

DAKOTA BARNETT
7740 OHARA DR.
MORROW, OH 45152

DAKOTA COLLEY
PO BOX 315
FRANKLIN, TN 37065-0315

DAKOTA HUNTER
5936 MAUSSER DR APT 2E
ORLANDO, FL 32822-4299

DAKOTA PEEL
895 VANDERPOOL DR.
TROY, MI 48083

DAL LIAN
300 BAKERTOWN RD APT 25B
ANTIOCH, TN 37013-7604

DALAWRENCE DANIELS
4620 BROADMEADOW LN NW
HUNTSVILLE, AL 35810

DALE LONG
1925 S. CORONADO RD 1032
GILBERT, AZ 85295

DALE MOORE
4092 TPC PKWY 638
SAN ANTONIO, TX 78261

DALE W KNOLL
10406 STATE ST COUNTY RAD
17 BLAIR HIGH RAD
OMAHA, NE 68122

DALIA JIM
414 LAUNIU STREET APT301
HONOLULU, HI 96815

DALILA FAVELA
6228 W MARLETTE AVE
GLENDALE, AZ 85301

DALILA MANRIQUE-MAYORGA
8 CHARLES ST
STAMFORD, CT 06902

DALIS HENDERSON
8300 CANYON ST APT 132
HOUSTON, TX 77051

DALIYA MAMEZA
321 DICK AVE AOT 303
PONTIAC, MI 48341

DALLAS BURKE
620 COUNTRY MEADOW CT
ANTIOCH, TN 37013

DALLAS CURRIER
109 ANITA DRIVE
MADISON, AL 35757

DALLIN OLSON
24410 S 206TH PLACE
QUEEN CREEK, AZ 85142

DALMARES PRODUCE
1314 W.21ST ST.
CHICAGO, IL 60608

DALTILE
PO BOX 845051
LOS ANGELAS, CA 90084-5051

DALTON BROWN
3507 TWIN MILLS LANCE
SPRING, TX 77386

DALTON CHURCH
396 ELKWOOD SECTION RD
HAZEL GREEN, AL 35750-8355

DALTON R MARKS
15550 N. FLW BLVD. UNIT 1068
SCOTTSDALE, AZ 85260

DALTON ROTH
6129 E CAMPO BELLO DR
SCOTTSDALE, AZ 85254

DALVIN BARROW
6014 GIBSON AVE
TAMPA, FL 33617

DALVIN LEARY
21003 LEXINGTON FARM DR
ALPHARETTA, GA  30004

DAMALI DOOBE-DUNLAP
734 ARGONNE AVE NE APT 12
ATLANTA, GA  30308-2054

DAMARIO DIMAS TORRES
2623 KIRKLYN ST
FALLS CHURCH, VA  22043

DAMESHA CHRISTOPHER
722 EAST 135TH STREET
LOS ANGELES, CA  90059

DAMEYN J. ENGEL
4410 W LAKE HARRIET PKWY APT.  303
MINNEAPOLIS, MN  55410

DAMIAN GAMEZ
3885 PARK LANE 102
DALLAS, TX  78032

DAMIEN DOUGLASS
1952 HELM DR
BATON ROUGE, LA  70810

DAMIEN HADDAD
1913 E CORTEZ DR
GILBERT, AZ  85234

DAMIEN ORTEGA
1597 GATEWAY AVE
SIMI VALLEY, CA  93063-4454

DAMIEN PINDER
4214 WEST LAUREL STREET
TAMPA, FL  33607

DAMIEN TOLLIVER
2693 VANDERBILT DR
BATON ROUGE, LA  70816

DAMILO MOLINA
15425 N 25TH ST 201
PHOENIX, AZ  85032

DAMLA ARSLAN
909 REBEL CIRCLE
FRANKLIN, TN  37064

DAMON BLACKWELL
5990 LINDENSHIRE LN APT 120
DALLAS, TX  75230

DAMON DEPAUL ROSS
6108 ABRAMS RD. APT  126
DALLAS, TX  75231

DAMON STEWART
18222 FAMILY LANE
BATON ROUGE, LA  70817

DAMOND TYSON
831 CARVER STREET
WINTER PARK, FL  32789

DAN PADILLA
1708 CHAPEL TREE CIRCLE, F
BRANDON, FL  33511

DANA BOLDS
4902 N MACDILL AVE APT. 921
TAMPA, FL  33614

DANA KAHLAN
9805 S 25TH AVE
BELLEVUE, NE  68123-4046

DANA ROSE LEE
1700 JAKE STREET 209
ORLANDO, FL  32814

DANAYIT NEGASH
118 N HOWARD ST APT 615
BALTIMORE, MD  21201

DANELY MEDINA
12804 BROUGHTON WAY B
AUSTIN, TX  78727

DANEN DISQUE
18777 STONE OAK PARKWAY 1432
SAN ANTONIO, TX  78258

DANI CASTANEDA
5050 FM 423 APT 5310
FRISCO, TX  75034

DANIA MOODY
1616 DRUID HILL AVE APT 1
BALTIMORE, MD  21217

DANIEL ABNER
2282 AHE ST APT 58 E
HONOLULU, HI  96816

DANIEL ALAN
2008 E HOWE AVE
TEMPE, AZ  85281

DANIEL ALCAUTER
7401 N LAMAR BLVD APT 215
AUSTIN, TX  78752-2304

DANIEL ALICEA
2609 GALLIANO CIRCLE
WINTER PARK, FL  32792

DANIEL AMAYA-PALOMAREZ
543 W GREENTREE DR
CHANDLER, AZ 85225

DANIEL ANOKA
18600 DALLAS PARKWAY APT 1805
DALLAS, TX 75287

DANIEL AQUINO
32781 POINTE SUTTON APTF
DANA POINT, CA 92629

DANIEL ARBUCKLE
745 ALEXANDER CIR
CHASKA, MN 55318

DANIEL ARIAS RIOS
415 PERKINS DR
FRANKLIN, TN 37064

DANIEL BARRAGAN GOMEZ
3710 WARWICK BLVD
KANSAS CITY, MO 64112

DANIEL BARTELSON
1300 EMERY WOOD CT B
LAS VEGAS, NV 89117

DANIEL BRENNAN
906 NORMANDY RD
ROYAL OAK, MI 48073

DANIEL BROWN
1117 W KESLER DR
KUNA, ID 83634

DANIEL BUPP
1401 VALLEY STREAM RD
BEL AIR, MD 21014

DANIEL C CISAR
18868 PACIFIC PLAZA 1722 N. 107TH ST.
OMAHA, NE 68022

DANIEL CARRILLO TORRES
8370 MITCHEL RD
EDEN PRAIRIE, MN 55347

DANIEL CARRUTHERS
593 PALMETTO DR
EAGLE, ID 83616

DANIEL CASTEEL
4243 E SAINT CATHERINE AVE
PHOENIX, AZ 85042-5261

DANIEL CEBALLOS
5033 S 20TH APT 9
OMAHA, NE 68107

DANIEL CONEY
6013 COLFAX RAOD
HUNTSVILLE, AL 35810

DANIEL DEPREE
28225 SW 207 AVE.
HOMESTEAD, FL 33030

DANIEL DIAZ
15186 TIKI TRAIL LOT 200
NOBLESVILLE, IN 46060

DANIEL EDWARDS
8912 BAYAUD DR
TAMPA, FL 33626

DANIEL FLORES
15251 S 50TH ST APT 2081
PHOENIX, AZ 85044-9118

DANIEL GONZALES JR
3150 W GLENDALE AVE LOT 70
PHOENIX, AZ 85051-8377

DANIEL GUEVARA
1500 CORONEL
EL PASO, TX 79928

DANIEL GUTIERREZ
5304 PERSIMMON TRAIL
KANSAS CITY, MO 64129

DANIEL HAYES
920 LEXINGTON DRIVE
BRENTWOOD, TN 37027

DANIEL HENRY
3162 E 11 MILE RD
WARREN, MI 48091

DANIEL HUDSON
4920 CAPE CORAL DR
DALLAS, TX 75287

DANIEL HUNT
52 GILL LANE, APARTMENT 2B
ISELIN, NJ 08830

DANIEL JENKIN
5730 N. SHERIDAN ROAD 503
CHICAGO, IL 60660

DANIEL JOHNSON
8606 E WINDROSE DR
SCOTTSDALE, AZ 85260-5307

DANIEL KILLORAN
107 RIVER OAKS DRIVE
MADISON, AL 35758

DANIEL KLOSS
3646 FLAMINGO LANE
MILTON, GA 30004

DANIEL KUGA
7203 S. WEST SHORE BLVD
TAMPA, FL 33616

DANIEL KUZMA
2143 LIMERICK LANE
SHAKOPEE, MN 55379

DANIEL LANIER
1113 PURSELL AVE
DAYTON, OH 45420

DANIEL LOPEZ
9801 PARMER LANE 2134
AUSTIN, TX 78717

DANIEL MARIN
2401 S. APPLE STREET APT. K206
BOISE, ID 83706

DANIEL MATIS
1425 CLARKSON ST
BALTIMORE, MD 21230

DANIEL MATTHEW BARES
30902 CLUBHOUSE DRIVE 207E
LAGUNA NIGUEL, CA 92677

DANIEL MEDINA
8916 DATAPOINT DR APT 804
SAN ANTONIO, TX 78229

DANIEL MELENA
4137 LOCUST APT L
KANSAS CITY, MO 64110

DANIEL MENDEZ ALVAREZ
4801 GOLDFIELD LOT 203
SAN ANTONIO, TX 78218

DANIEL MONDALE
4823 HIGHBURY LANE
MINNETONKA, MN 55345

DANIEL MULVIHILL
3001 DUST RIDGE
ROCKWELL, TX 75032

DANIEL MURLEY
2775 COUNTRYSIDE DR WEST
ORONO, MN 55356

DANIEL MYERS
355 MILL FARM ROAD
NOBLESVILLE, IN 46062

DANIEL OLSON
11302 LORRY LN
HOPKINS, MN 55305

DANIEL OROZCO
25114 SUMMIT SPGS
SAN ANTONIO, TX 78258

DANIEL OROZCO
407 PATRICIA DR
SAN ANTONIO, TX 78216

DANIEL ORTEGA
1788 OAKLAND ST
AURORA, CO 80010

DANIEL ORTEGA-MERCADO
2048 N 49TH PLACE
PHOENIX, AZ 85008

DANIEL ORTIZ
13202 HUNTSMAN
SAN ANTONIO, TX 78249

DANIEL OSTMAN
5917 OLINGER RD
EDINA, MN 55436

DANIEL OZUNA
2302 W SMITH AVE
BOISE, ID 83702

DANIEL PARSON
2200 S. LINMAR CT.
FLAGSTAFF, AZ 86001

DANIEL PEREZ
350 NORTH LAFAYETTE ROAD APT B1
METUCHEN, NJ 08840

DANIEL PIMENTEL
4501 E MERRILL LN
GILBERT, AZ 85234

DANIEL PUNCH
18151 BRYANS CROSSING AVE
BATON ROUGE, LA 70817

DANIEL QUINONEZ
2500 INDEPENDENCE AVE APT 11
KANSAS CITY, MO 64124

DANIEL RODRIGUEZ
1666 S EXTENSION RD
MESA, AZ 85210

DANIEL RONEY
6708 S 187TH AVE
OMAHA, NE 68135

DANIEL RYAN
4490 ELDORADO PKWY.  1321
MCKINNEY, TX  75070

DANIEL SANTOS RIVERA
2315 11TH ST N APT 301
ARLINGTON, VA  22201

DANIEL SCHAFER
7424 E BANK DR
TAMPA, FL  33617

DANIEL SCHOTT
8826 BRAE BEND
SAN ANTONIO, TX  78249

DANIEL SILVAS
690 W GALVESTON
CHANDLER, AZ  85225

DANIEL SIROTKIN
17308 AUTUMN HARVEST CT
GERMANTOWN, MD  20874

DANIEL SMITH
3131 N 70TH ST APT 1011
SCOTTSDALE, AZ  85251-6386

DANIEL SOTO
8489 LASSO CIR
EL PASO, TX  79907-4418

DANIEL STEWART
914 N. 72ND PL
SCOTTSDALE, AZ  85257

DANIEL STORY
1229 COLUMBINE DRIVE
GARLAND, TX  75043

DANIEL SUCHTA
2513 HAUER TRAIL
SHAKOPEE, MN  55379

DANIEL SWANTEK
4714 N. NYSTROM PL.
BOISE, ID  83713

DANIEL TAYLOR
7500 BELLERIVE 2407
HOUSTON, TX  77036

DANIEL URQUIAGA
7127 MONTAUK POINT XING
BRADENTON, FL  34212

DANIEL VASQUEZ
6280 MCNEIL OR APT 609
AUSTIN, TX  78729

DANIEL VELAZQUEZ NEGRETE
1683 LODGETREE COVE
INDIANAPOLIS, IN  46280

DANIEL WATERS
1344 N. CORMORANT PL. F303
BOISE, ID  83713

DANIEL WATSON
5908 HERRICK PLACE
GLEN ALLEN, VA  23059

DANIEL WELLS
6264 OCCOQUAN FOREST DR
MANASSAS, VA  20112

DANIEL WELTER
6509 E OSBORN RD
SCOTTSDALE, AZ  85251-6047

DANIEL ZULUAGA
344 W COLUMBINE LANE
WESTFIELD, IN  46074

DANIELA MARTINEZ
2100 GEMINI ST 1904
HOUSTON, TX  77058

DANIELA NOYES
5818 WAYNES TRACE RD
HAMILTON, OH  45011

DANIELA QUEVEDO-RICO
1550 PLANO PARKWAY 2250
PLANO, TX  75075

DANIELA TORRES
8000 PARLIAMENT PLACE
AUSTIN, TX  78759

DANIELA ZUNIGA AVILA
4905 FILLMORE ST NE
COLUMBIA HEIGHTS, MN  55421

DANIELLA NELSON
600 W 1ST ST STE 1050
TEMPE, AZ  85281-1058

DANIELLA URIBARRI
1201 BOIS D ARC DR
EL PASO, TX  79925

DANIELLE A RICHARDSON
26 PERRY ST
STAMFORD, CT  06902-5729

DANIELLE BEHAN
1480 E PECOS RD 2080
GILBERT, AZ  85295

DANIELLE BENOIT
4522 STIRLING DR.
GARLAND, TX 75043

DANIELLE COOPER
608 WILKINSON RD.
RICHMOND, VA 23227

DANIELLE DESTROYER
5601 FLAGLER DR.
CENTREVILLE, VA 20120

DANIELLE COWETTE
5101 BOARSHEAD RD APT 215
MINNETONKA, MN 55345-4056

DANIELLE ELLIS
8811 WATSON ST APT 93
CYPRESS, CA 90630-2248

DANIELLE GIBSON
2702 KENSINGTON AVE
RICHMOND, VA 23220

DANIELLE GIOVANNETTI
4792 KINTORE DR
NOLENSVILLE, TN 37135

DANIELLE GOJKOVICH
30 E. BROWN RD
MESA, AZ 85201

DANIELLE HABRAT
9000 MIDWOOD STREET
FRANKLIN, TN 37067

DANIELLE HARRIS
13 A RAMBLING OAKS WAY
CATONSVILLE, MD 21228

DANIELLE J PARKER
11101 WEST TAHITI COURT
BOISE, ID 83713

DANIELLE JAMES
1316 CLEVELAND ST. UNIT A
HOUSTON, TX 77019

DANIELLE JONES
6422 BAYAMON LANE
ORLANDO, FL 32810

DANIELLE KAY MAYS
1301 SOUTH FLORENCE STREET 1934
DENVER, CO 80247

DANIELLE LAMB
14844 ENSOR CT.
WOODBRIDGE, VA 22193

DANIELLE LEVI
3921 OMEARA DR
HOUSTON, TX 77025

DANIELLE LEWITINN
1301 S FLORENCE ST APT 1934
AURORA, CO 80247

DANIELLE MOWER
30 MIDROCKS DR
NORWALK, CT 06851-1626

DANIELLE PARRISH
3606 E. KINGS GATE DRIVE
NAMPA, ID 83687

DANIELLE PHILLIPS
6410 HAGUEMAN DRIVE
RICHMOND, VA 23225

DANIELLE PIPER
5514 KORTH ST
RIVER OAKS, TX 76114-1838

DANIELLE PROVOST
72 ALBERTA STREET
FAIRFIELD, CT 06825

DANIELLE SARLES
109 W FAIRWAY DR
HAMILTON, OH 45013-3526

DANIELLE SEKOL
3022 N 15TH PLACE
PHOENIX, AZ 85014

DANIELLE SIMMONS
600 WEAKLEY LANE APT 101
SMYRNA, TN 37167

DANIELLE TEJADA
4378 N 78TH ST 608
SCOTTSDALE, AZ 85251

DANIELLE ZIHLBAUER
1121 BROADWAY
RAHWAY, NJ 07065

DANIELS MOVING & STORAGE INC
6131 W VAN BUREN ST
PHOENIX, AZ 85043

DANILA POPEL
2416 CROWNCREST DRIVE
RICHMOND, VA 23233

DANILO A VALDES
7161 SW 5 STREET
MIAMI, FL 33144

DANILO GARCIA
3424 W SPRUCE ST
TAMPA, FL 33607

DANILO VELASCO CARRAQUEDO
770 FERNCROFT CT
ROSWELL, GA 30075

DANILZA NIEVES PEREZ
DOMINICA 816 COUNTRY CLUB
SAN JUAN, PR 00924

DANITA REDDICK
1345 WENLON DR 4212
MURFREESBORO, TN 37130

DANNIEL MAGUIRRE
2510 E KING AVENUE 52
PHOENIX, AZ 85023

DANNIELLE BOWMAN
1050 GALATYN PKWY. APT. 2044
RICHARDSON, TX 75082-4396

DANNY CHEVEREZ
204 COCO VIEW CIR APT 303
BRANDON, FL 33511

DANNY FARRAR
801 EAST 2700 MARTIN LUTHER KING AVE SE
WASHINGTON, DC 20032

DANNY HOANG
414 LAUNIU ST 704
HONOLULU, HI 96815

DANNY MARTIN
115 BROADWAY ST S 207
JORDAN, MN 55352

DANNY NGUYEN
1055 FM 646 RD W APT 1425
DICKINSON, TX 77539-3595

DANTONIO BURTS
150 TUSCULUM RD A
ANTIOCH, TN 37013-4062

DANUELLE BOONE
119 WALKING TRAIL WAY
MADISON, AL 35758

DANYA GALANG
611 DAIRY ASHFORD APT 126
HOUSTON, TX 77079

DANYA ROBINSON
905 NOTTINGHAM ROAD
BALTIMORE, MD 21229

DANYAEL BARBOSA
335 COTTON CT
ALPHARETTA, GA 30022

DAPHNE GERVAIS
435 SPRING VIEW DRIVE
FRANKLIN, TN 37064

DAPHNE RODRIGUEZ
3926 SAVANNAH DR.
GARLAND, TX 75041

DAQUIN SALES
100-159 CLEOPATRA DRIVE
OTTAWA, ON K2G5X4
CANADA

DAREL MASAUO
300 E. MAINE LOOP 301
NAMPA, ID 83686

DARIA BOYARKINA
11624 JOLLYVILLE ROAD
AUSTIN, TX 78759

DARIAN KROB
3215 CRESTVIEW DR. 103
DALLAS, TX 75235

DARIC CLARKE
3664 FOREST GROVE RD.
SANDY HOOK, VA 23153

DARIN NEAGLE
2211 N 47TH AVE
PHOENIX, AZ 85035

DARIO FLORES
10932 RIVER OAKS DR
CONROE, TX 77385

DARIO RUFF
9155 NESBIT FERRY ROAD UNIT 75
ROSWELL, GA 30022

DARIUS DAVION DAVIS
12103 HAVEN AVE
BATON ROUGE, LA 70818

DARIUS JAMAR TRIPLETT
884 N. 11TH ST.
PORT ALLEN, LA 70767

DARLENE VERBURG
17364 8 MILE RD
STANWOOD, MI 49346

DARLING INTERNATIONAL, INC.
PO BOX 552210
DETROIT, MI 48255-2210

DARNELL WILSON
3325 HOWELL CIR
DULUTH, GA 30096

DARNELL WOODING
337 RIUNITE CIRCLE
WINTER SPRINGS, FL 32708

DARNELL HARGROVE
16359 GINGER RUN WAY
SUGARLAND, TX 77498

DARRELL LUNDY
4932 BRYANT IRVIN RD N 709
FORT WORTH, TX 76107-7657

DARRELL WASHINGTON BROOKS
4400 WEST UNIVERSITY BLVD. APT 15103
DALLAS, TX 75209

DARREN DAMPER
5708 N 40TH ST
OMAHA, NE 68111

DARREN JAMES
5726 W FAIRMONT AVE
PHOENIX, AZ 85031

DARREN MCGUIRE
4601 SOMERSET WAY SOUTH
CARMEL, IN 46033

DARRIAN CURTIS
1330 JIM TAYLOR DR.
BATON ROUGE, LA 70802

DARRION G ORPINEL
2405 MAYFIELD TERRACE
EL PASO, TX 79930

DARRYL MIDDLETON
5686 KIRKHAM CT
SPRINGFIELD, VA 22151

DARWIN GUZMAN
2530 CALIFORNIA ST NE
MINNEAPOLIS, MN 55418

DARYA GANZHA
184 COUNTRY CLUB LANE
SCOTCH PLAINS, NJ 07076

DARYANE LOPEZ
URB. COUNTRY CLUB C/ CELIA CESTERO
1106
SAN JUAN, PR 00924

DARYELIS SANTAMARIA
53 PULASKI AVE
CARTERET, NJ 07008

DARYL J HUGHES
6616 BERKE PL APT B
FORT WORTH, TX 76116-4250

DARYL MOORE
1113 MURFREESBORO RD BLDG 106 BOX 198
FRANKLIN, TN 37064

DARYL NELSON JR
6215 N 131ST STREET
OMAHA, NE 68164

DARYL THOMPSON
7000 ADVENTIST BLVD
HUNTSVILLE, AL 35896

DASHAUN CALLAHAN
4610 N ARMENIA AVE 438
TAMPA, FL 33606

DASHAWN HARRIS
305 GALWAY LANE
STAFFORD, VA 22554

DASHUN SOTO
3150 SERENADE CT
MILTON, GA 30004-4910

DAT PHAM
4112 RYAN LANE
RICHARDSON, TX 75082

DAU MARAN
14107 MADRIGAL LANE
PFLUGERVILLE, TX 78660

DAULTON NISSEN
3134 S. MARKET ST 2056
GILBERT, AZ 85295

DAUNJANEE MAHYA CARRIERE
1723 RED CLOUD DRIVE
DALLAS, TX 75217

DAVIAN TALLEY
109 ENOCH DRIVE
HAZEL GREEN, AL 35750

DAVID 009082 HARRIS
831 CAMARGO WAY UNIT 112
ALTAMONTE SPRINGS, FL 32714

DAVID ABRAM
8275 WALNUT HILL LN APT 306
DALLAS, TX 75231-4588

DAVID ALEXANDER SOLANO HERNANDEZ
2600 ARVILLE ST APT B18
LAS VEGAS, NV 89102

DAVID ALEXANDER
424 E. PINE
MERIDIAN, ID 83709

DAVID ALVAREZ
8222 RESEARCH BLVD APT 248
AUSTIN, TX 78758

DAVID ANDERSON
850 SOUTH LONGMORE
MESA, AZ 85202

DAVID B KING
3844 FLORIDA AVE N
CRYSTAL, MN 55427

DAVID BARRAZA
12606 ALSTROEMERIA
SAN ANTONIO, TX 78253

DAVID BELGARDE
2625 BRDAY ST
LAS VEGAS, NV 89101

DAVID BILLEY
11433 RUPLEY LN
DALLAS, TX 75218

DAVID BLACK
1767 SCHROCK ROAD APT J
COLUMBUS, OH 43229

DAVID BONIS
1912 E EMMA ST
TAMPA, FL 33610

DAVID BRANDON
2979 STANSTEAD CIRDLE
NORCROSS, GA 30071

DAVID BROWN
6642 KIRBY COURT
FALLS CHURCH, VA 22043

DAVID BUI
3033 N. 39TH STREET UNIT 2
PHOENIX, AZ 85018

DAVID CALLETANO
6407 HANOVER AVE
SPRINGFIELD, VA 22150

DAVID CANTUELL
2940 NORTH CENTERPOINT DRIVE
MERIDIAN, ID 83646

DAVID CASTILLO
3434 E MCDOWELL RD APT 2008
PHOENIX, AZ 85008

DAVID CHERNOV
823 S WISCONSIN AVE
VILLA PARK, IL 60181

DAVID CLAY
7080 JOE LOUIS DR
SAN ANTONIO, TX 78220-2920

DAVID DE AVILA
237 SCHUSSLER ST
SOUTH AMBOY, NJ 08879-2017

DAVID DE LA ROSA
2014 JUNIPER HILL
SAN ANTONIO, TX 78214

DAVID E. HANCE
PO BOX 393
ALLENTOWN, NJ 08501

DAVID EPPS JR
4358 SAHARA PL
FORT WORTH, TX 76115-2828

DAVID F FIERMAN
581 WILLOW HEIGHTS DR
SANDY SPRINGS, GA 30328

DAVID FISCHER
7401 SLEPPY HOLLOW DRIVE
WEST CHESTER, OH 45069

DAVID GARCIA
12508 W WINDSOR BLVD
LITCHFIELD PARK, AZ 85340

DAVID GOODWIN
11765 CREEK VIEW LANE
CONROE, TX 77385

DAVID GREIG
1822 YOUNG ST.
DALLAS, TX 75201

DAVID GRIFFITH
7529 TWELVE OAKS BLVD
TAMPA, FL 33634

DAVID GRIMARD
5930 W. VENUS WAY
CHANDLER, AZ 85226

DAVID GUEVARA
4131 S 25TH ST
OMAHA, NE 68107

DAVID GUZMAN
1542 E WILLETTA ST
PHOENIX, AZ 85006

DAVID HARVEY
9547 U PLZ APT 14
OMAHA, NE  68127

DAVID HOUGHTON
516 BRIGHTWATER ST
HENDERSON, NV  89014

DAVID GONZALEZ
3706 BROOMSEDGE CT
FAIRFAX, VA  22033

DAVID JONES
920 BURRIDGE CT
LIBERTYVILLE, IL  60048

DAVID KLINGEL
346 MASHIE LANE
ORLANDO, FL  32804

DAVID KU MARTIN
3837 WALNUT ST
KANSAS CITY, MS  64109

DAVID LEMUS
2318 HAMPSTEAD AVENUE
RICHMOND, VA  23230

DAVID LEROY TRACEY JR
26001 BUDDE RD
SPRING, TX  77380

DAVID LOPEZ
261 WILSON AVE 10
NORWALK, CT  06854

DAVID LOPEZ
54 ARBORHILL RD APT. C
RICHMOND, VA  23238

DAVID LOPEZ
6931 HOOD ST
HOLLYWOOD, FL  33024

DAVID M BALLARD
6506 SPYGLASS LANE
BRADENTON, FL  34202

DAVID MOYER
1033 DOWNING ST. 307
DENVER, CO  80218

DAVID NARDINI
7255 HOLLY HILL DR.
DALLAS, TX  75225

DAVID NAVA
12637 GRUENE PASS,
SAN ANTONIO, TX  78253

DAVID NICKLES
4267 N PATTON AVE
BOISE, ID  83704

DAVID NORIEGA
1406 W WELDON AVE
PHOENIX, AZ  85013

DAVID ORTEGA
14484 BRYCE DR.
HORIZON, TX  79928

DAVID PATRICK HOPPS
431 NAHUA ST APT 902
HONOLULU, HI  96815-2921

DAVID PERDOMO
507 E RAY RD
CHANDLER, AZ  85225

DAVID PEREZ
253D LAFAYETTE RD APT 2A
EDISON, NJ  08837

DAVID PEREZ
3716 HEDGE GROVE
LAS VEGAS, NV  89032

DAVID RAY
4315 BIKINI DR
SAN ANTONIO, TX  78218

DAVID RIOS
11910 ORSINGER LN 1118
SAN ANTONIO, TX  78230

DAVID ROJAS
965 SW 75 AVE
MIAMI, FL  33144

DAVID ROUSH DBA MULTIARTS SIGNS
4532 LARNER ST
THE COLONY, TX  75056

DAVID SANDS
1545 NW 7TH AVE
MIAMI, FL  33136

DAVID SCHOWALTER JR
4738 MCCOLL DR
SAVAGE, MN  55378

DAVID SEIDL
1638 BELLTOWER CT LEWISVILLE
AUSTIN, TX  75067

DAVID SEIDL
1812 DAYFLOWER TRACE
CEDAR PARK, TX  78613

DAVID SILVA
2739 UEULE AVE
BERWYN, IL  60402

DAVID SORO
435 S LAZONA DRIVE
MESA, AZ  85204

DAVID THRASHER
1425 WILLOW LAKE DR APT E
ATLANTA, GA  30329

DAVID TINO
25200 I-45 N APT 86
SPRING, TX  77386

DAVID VALERO
665 NW 123 AVE
MIAMI, FL  33182

DAVID VARELA JR
602 E MISSION LN APT 218
PHOENIX, AZ  85020-5708

DAVID VASQUEZ
110 N SEAFURRY LN 101
BOISE, ID  83704

DAVID VASQUEZ
6280 MCNEIL OR APT 609
AUSTIN, TX  78729

DAVID VASQUEZ
908 LINDEN STREET
AUSTIN, TX  78702

DAVID WALKER
4325 40TH ST W  13
BRADENTON, FL  34205-2370

DAVID WATTS
32 SHIPPAN AVENUE EXT
STAMFORD, CT  06902

DAVID WINKLER
2724 CROOKS RD APT 29
ROYAL OAK, MI  48073-3260

DAVID WOEHLER
907 18TH AVE N
SOUTH SAINT PAUL, MN  55075

DAVID YANKAY JR.
2309 WEST TEXAS AVE 201
TAMPA, FL  33629

DAVIDSON ELECTRONICS
117 NEWTOWN ROAD
PLAINVIEW, NY  11803

DAVILA AGRASIANO
423 LAWN AVE
KANSAS CITY, MO  64124-2115

DAVIN ALBERT
6140 PETERSBURG DRIVE
BATON ROUGE, LA  70817

DAVIS PHELPS
10017 GOLAHAD CT
ELLICOTT CITY, MD  21042

DAVONTAE LONG
2011 FORD ST.
DETROIT, MI  48238

DAWN ALEXANDER
537 CHICAGO AVE
DOWNERS GROVE, IL  60515

DAWN SNIDER
53 ILLONA DR.
GREEN HILLS, OH  45218

DAWN SOBCZYK
100 S VAN DORN ST
C203, VA  22304

DAWNIE SCRUGGS
331 SOUTH LEONARD STREET
LIBERTY, MO  64068

DAWSON MICHAELSON
4995 W ALDERSTONE ST
MERIDIAN, ID  83646

DAWSON STEPHENS
270 E JAMES CRT
MERIDIAN, ID  83646

DAY MARK FOOD SAFETY SYSTEMS
12836 SOUTH DIXIE HWY.
BOWLING GREEN, OH  43402

DAYANA CASIQUE
242 BERMUDA LAKES DR
MERIDIANVILLE, AL  35759-2604

DAYANA RUIZ
242 BERMUDA LAKES DR
MERIDIANVILLE, AL  35759-2604

DAYEN MACRE
9123 E MISSISSIPPI AVE
DENVER, CO  80247

DAYES LAW FIRM, PC
3101 N. CENTRAL AVENUE, SUITE 1500
SEAN DAVIS
PHOENIX, AZ  85012

DAYLA PACE
1308 COLLINGWOOD LANE
ALPHARETTA, GA  30022

DAYONA BOTHEA
1801 N ROSEDALE ST APT 29
BALTIMORE, MD  21216

DAYRON MENDEZ
9794 W LANDMARK CT
BOISE, ID  83704

DAYTON RELIABLE AIR FILTER SERVICE INC
2294 N MORAINE DR
DAYTON, OH  45439

DAYVY GARCIA
828 PARK RIDGE CIRCLE F
ROSEWELL, GA  30076

DAZIA JACKSON
3533 JUNEWAY
BALTIMORE, MD  21213

DC SALES, INC.
5366 E JUNIPER AVE
SCOTTSDALE, AZ  85254

DEAN J PETERSEN
3109 W 50TH ST 322
MINNEAPOLIS, MN  55410

DEANDRE HENRY
1930 ENERO PARK
SAN ANTONIO, TX  78230

DEANDRE HUNTER
3603 N. 19TH ST. APT A
TAMPA, FL  33605

DEANDRE KINCHEN
20003 BURT RD
DETROIT, MI  48219

DEANN ANDREWS
4450 RIVANNA RIVER WAY 1075
FAIRFAX, VA  22030

DEANNA BRIONES-HASSUNI
5565 MANSIONS BLUFFS 501
SAN ANTONIO, TX  78245

DEANNA FINCH
1035 N 90TH ST APT 2
OMAHA, NE  68114

DEANNA MUHAMMAD
7148 N ALTER ST
GWYNN OAK, MD  21207

DEANNA SHELBY
934 SHEFFIELD DR
MASON, OH  45040

DEARICK MILTON JR
2121 WINDY HILL RD SE 1927
MARIETTA, GA  30060

DEBBIE GREEN
9100 INDEPENDENCE PKWY 2313
PLANO, TX  75025

DEBEST PLUMBING, INC.
11477 W PRESIDENT DR
BOISE, ID  83713

DEBORA BOLANOS
1811 HIGHWAY 3
DICKINSON, TX  77539-3647

DEBORA GUERRERO
17301 NE 3RD CRT
NORTH MIAMI BEACH, FL  33162

DEBORAH BARBER
1756 WHIDDEN AVE
DOWNERS GROVE, IL  60516

DEBORAH BERK
1163 W PEACHTREE ST. NE APT. 908
ATLANTA, GA  30309

DEBORAH BUSSE
6520 WINTER HAZEL DR
LIBERTY TOWNSHIP, OH  45044

DEBORAH HAGERTY
2788 DEFOORS FERRY RD 218
ATLANTA, GA  30318

DEBORAH MILLAN
203 CHANTILLY LN
MADISON, AL  35758-8353

DEBORAH MUSA
2625 S LOS FELIZ DR
TEMPE, AZ  85282

DECEMBER DAVIS
2881 WEST GAIL DRIVE
CHANDLER, AZ  85224

DECHEN GARZA
3427 W 97TH AVE 11
WESTMINSTER, CO  80031

DEIDRE WILLIAMS
17190 PARK CIR
EDEN PRAIRIE, MN  55346

DEIMER ARREAGA
4131 NOVAR DR
CHANTILLY, VA  20151

DEJA AMBROSE
23 FARNHAM SQUARE
PARLIN, NJ  08859

DEJA DANIELS
6912 MECLEAN BLVD
PARKVILLE, MD  21234

DEJA JOHNSON
2510 W GRACE ST
TAMPA, FL  33607

DEJA MINOR
2400 OLD MILTON PARKWAY UNIT 1327
ALPHARETTA, GA  30009

DEJA SMITH
225 SOUTH WHITING ST
ALEXANDRIA, VA  22304

DEJANEIRO I DANIELS
6907 E BREAM ST BREAM
TAMPA, FL  33617

DEJHAN JOHNSON
6105 PADDOCK GLENN DR
TAMPA, FL  33634

DEJON ROE
6024 E 127TH
GRANDVIEW, MO  64030

DEKE SCEVERS
1021 LOWREY PL
SPRING HILL, TN  37174-6119

DELANEY CONWAY
9405 E 82ND TERR
RAYTOWN, MO  64138

DELANIO ROBINSON
1032 DARROW AVE
EVANSTON, IL  60202

DELAWARE SECRETARY OF STATE
DIV OF CORPS, ATTN: FRANCHISE TAX
401 FEDERAL STREET, 4
DOVER, DE  19901

DELAWARE STATE ESCHEATOR
DELAWARE DEPARTMENT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
PO BOX 8931
WILMINGTON, DE  19899-8931

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD STE 100
DOVER, DE  19904

DELCI ESCHBERGER
13212 SILVERBOW AVE
NORWALK, CA  90650

DELFINO PALACIOS
3035 PUCKETT 30
KANSAS CITY, KS  66103

DELICO HAWKS
7148 N ALTER ST
GWYNN OAK, MD  21207-6418

DELISHA AUSTIN
11300 GOLDEN EAGLE PL UNIT G
WALDORF, MD  20603

DELMY ALFARO
2114 SHELLEY DR APT 29
TROY, MI  48083-2128

DELNAZ SABAHI
14 HAVENWOOD
IRVINE, CA  92614

DELON HAMILTON
6001 NORTHWEST 7TH ST
MARGATE, FL  33063

DELSHAWN MACELIN
14830 CEDAR BRANCH WAY
ORLANDO, FL  32824

DELTROPICO DESIGNS LLC
175 SW 7TH STREET SUITE 1703
MIAMI, FL  33130

DELVIN FINCH
3211 ELMORA AVE
BALTIMORE, MD  21213

DEMARCO MERIWETHER
9040 LONGMONT DR
DALLAS, TX  752383540

DEMARQUIS GALLOWAY
12500 DUNLAP APT 217
HOUSTON, TX  77035

DEMEREK SHIELDS
8559 MORGAN, LN
EDEN PRAIRE, MN  55347

DEMETRI RODRIGUEZ
2505 ASHDALE DR.
AUSTIN, TX  78757

DEMETRIO ROMAN
4417 KNOX ST
TAMPA, FL  34614

DEMETRIS BLACK
5025 FM 2351 RD APT 428
FRIENDSWOOD, TX 77546

DEMETRU DOBELL
3015 E. PARADISE LN
PHOENIX, AZ 85032

DEMIZARIOS BIZZIAN
1312 FAWNWOOD CIRCLE
SARASOTA, FL 34232

DENE KIBLINGER
6715 CASTLE TERRACE CT
SPRING, TX 77379

DENICOLAS
1010 NICHOLSON DRIVE, SUITE C
BATON ROUGE, LA 70802

DENIM PATROWICZ
8349 BELLA GROVE CIRCLE
SARASOTA, FL 34243

DENISE LEACH
2208 W LINDNER AVE 32
MESA, AZ 85202

DENISE TULLY
7316 W 22ND ST APT 309
ST. LOUIS. PARK, MN 55426

DENISSE CRUZ GOMEZ
4413 WEST MAPLE DR
FRIENDSWOOD, TX 77546

DENISSE SALGADO CORONA
432CAMBRIDGE DR
CINCINNATI, OH 45241

DENIZ GURLER
883 N OHIO ST
ARLINGTON, VA 22205

DENNI COX
1809 GREEN MEADOW CIR
ALLEN, TX 75002

DENNIS BURCHILL
306 LAKE ROAD
LAKE MARY, FL 32746

DENNIS PLUMBING CO
PO BOX 150536
ARLINGTON, TX 76015

DENNIS R JOHNSTON
4608 ALMENA RD
RIVER OAKS, TX 76114-2216

DENNIS SARGENT
606 MILLVILLE AVE
HAMILTON, OH 45013

DENNY MARTINEZ
3708 N. ROSSER ST. APT. 201
ALEXANDRIA, VA 22311

DENNYS MERCADO QUINONES
5626 GLEN WILLOW
MASON, OH 45040

DENY MONTOYA
4600 VEGAS DRIVE 134
LAS VEGAS, NV 89108

DEONICIO TORRES
230 S DAKOTA ST
CHANDLER, AZ 85225

DEPARTMENT OF BUSINESS &
PROFESSIONAL REGULATION
1940 N MONROE ST
TALLAHASSEE, FL 32399-0783

DEPARTMENT OF STATE PUERTO RICO
CALLE SAN JOSE
SAN JUAN, PR 00902

DEPT OF PUBLIC SAFETY - LICENSE SECTION
750 PIEDMONT RD. SOUTH ENTRANCE
COLUMBUS, OH 43224

DEREK ALVARADO
1309 HOGAN LANE
ROUND ROCK, TX 78664

DEREK HESSLER
2939 ROUNDTREE DR.
TROY, MI 48083

DEREK LYTLE
600 HARROLD ST 407
FORT WORTH, TX 76107

DERIC CAMARILLO
1781 DAVES CREEK RD
CUMMING, GA 30041

DERICK WILHELM
13323 PECAN GLADE
SAN ANTONIO, TX 78249

DERONN NICHOLS
11888 LONGRIDGE AVE 2135
BATON ROUGE, LA 70816

DERRICK BRISSETTE
4401 N 40TH STREEET
PHOENIX, AZ 85018

DERRICK DAVIS
1214 HOUCHIN DR
FRANKLIN, TN 37064

DERRICK JENKINS
910 N ROSEDALE ST
BALTIMORE, MD 21216

DERRICK KING
3401 NW 17 AVE. APT. 413
MIAMI, FL 33142

DERRICK MILTON
2684 DERRICK MILTON 2684 CORK ST.
BATON ROUGE, LA 70806

DERRICK S CRADDOLPH
1984 GENESEE
COLUMBUS, OH 43211

DERRICK SUNDELL
742 MAIN STREET
NORTH BEND, NE 68649

DERVIN E STOUTT
1914 10TH AVE N
NASHVILLE, TN 37208

DERYN GABOR
2104 N TROY ST
ARLINGTON, VA 22201-3621

DESERT DESIGN GROUP
7735 E REDFIELD RD, STE 600
SCOTTSDALE, AZ 85260

DESHAWN JONES
13472 HASS E.
DETROIT, MI 48212

DESHAWN MURPHY
6326 TURNBURY APT 7305
SARASOTA, FL 34243

DESHUN ALLEN
509 EAST MORNINGSIDE DR
FORT WORTH, TX 76104

DESIDERIO SANTOS
277 HANA ROAD
EDISON, NJ 08817

DESIRE CASILLAS
6302 VILLAGE ARBOR
SAN ANTONIO, TX 78250

DESIREA LAMB
370 E HARMON AVE APT Q108
LAS VEGAS, NV 89169

DESIREE C CADENA
10615 MATHOM LANDING 4
UNIVERSAL CITY, TX 78148

DESIREE CIENFUEGOS
4460 RICH BEEM 182
EL PASO, TX 79938

DESIREE FREGEAU
4650 W OAKEY BLVD 2117
LAS VEGAS, NV 89102

DESIREE N MURIE
8405 OAK
KANSAS CITY, MO 64114

DESIREE NICOLE RODRIGUEZ
1768 W UNIVERSITY DR
MESA, AZ 85201

DESIREE PADILLA
COUNTRY CLUB 4TA EXT CALLE 532 QH-18
CAROLINA, PR 00982

DESIREE VELEZ
4510 EDEN ROCK RD
TAMPA, FL 33634-7320

DESJARDINS SECURITIES INC./CDS
ATTN VERONIQUE LEMIEUX
1060 UNIVERSITY STREET
SUITE 101
MONTREAL, PQ H5B 5L7 CANADA

DESMARIE CASSIDY
1423 10TH AVE APT C
HONOLULU, HI 96816

DESMOND BOYD
1370 PALMWOOD DRIVE
SARASOTA, FL 34232

DESMOND DAVIS
680 CANBY CIRCLE
OCOEE, FL 34761

DESPOINA MARANGIDOU
39 BENEDICT CT
NORWALK, CT 06850-2802

DESTANIE DAVENPORT CROMWELL
2938 HEMINGWAY LANE
ROSWELL, GA 30075

DESTILERIA SERRALLES, INC.
PO BOX 198
MERCEDITA, PR 00715-0198

DESTINA ARCE
12827 IDLEDALE DR
SAN ANTONIO, TX 78249

DESTINEE HUGHLEY
250 KNOX CREEK TRL NW
MADISON, AL  35757

DESTINEE JONES
131 RACINE PLACE
MUNDELEIN, IL  60060

DESTINY ARLINGTON
13999 OLD BLANCO RD APT 1125
SAN ANTONIO, TX  78216

DESTINY BOURGEOIS
7114 UTSA BLVD
SAN ANTONIO, TX  78249

DESTINY BRADLEY
12834 S 50TH WAY
PHOENIX, AZ  85044

DESTINY MANKOWSKI
36624 MAAS DR.
STERLING HEIGHTS, MI  48312

DESTINY NEWHART
1713 10TH AVE WEST
BRADENTON, FL  34205

DESTINY PARK
2830 JERSEY AVE SOUTH
ST LOUIS PARK, MN  55426

DESTINY PARRISH
8438 STANSBURY LAKE DRIVE
BALTIMORE, MD  21222

DESTINY RAMIREZ
14190 RANIER POINT
EL PASO, TX  79938

DESTINY WHITE
1835 KINGBIRD LN.
LIBERTY, MO  64068

DET DISTRIBUTING COMPANY
301 GREAT CIRCLE RD
NASHVILLE, TN  37228

DETROIT CUTLERY
16600 INDUSTRIAL
ROSEVILLE, MI  48066

DETROIT EDISON
1 ENERGY PLAZA
323 SB
DETROIT, MI  48226

DETROIT EDISON
PO BOX 2859
DETROIT, MI  48260-0001

DEUTSCHE BANK SECURITIES INC.
ATTN SARA BATTEN
5022 GATE PARKWAY
SUITE 100
JACKSONVILLE, FL  32256

DEVAN DILELIO
13903 BABCOCK ROAD APARTMENT 10107
SAN ANTONIO, TX  78249

DEVAN HOCHULI
4143 W KENT DR
CHANDLER, AZ  85226

DEVAN STATLER
9001 N NORTON AVE
KANSAS CITY, MO  64156

DEVANTE BLAIR
5155 W. TROPICANA AVE 2011
LAS VEGAS, NV  89103

DEVANTE DUNCAN
2249 HOWEY RD
COLUMBUS, OH  43211

DEVAUGHN OWSLEY
5507 ORCHARD AVE
OMAHA, NE  68117-1867

DEVEN PENNELL
125 N. ALMA SCHOOL APT. 1182
CHANDLER, AZ  85224

DEVIN AVERY LAWRENCE
2323 CURTIS STREET
DENVER, CO  80205

DEVIN HILL
6091 MEDICI COURT
SARASOTA, FL  34243

DEVIN MAYNARD
6705 WINTERBERRY DR
AUSTIN, TX  78750

DEVON C BOND
522 W 19TH ST.
TEMPE, AZ  85281

DEVON CLEAVELAND
14713 AMES AVE
OMAHA, NE  68116

DEVON KENT
210 FROSTWOOD LN
SPRING, TX  77386-1142

DEVON LITZ
5051 BROOKMEADE DR
SARASOTA, FL  34232-5419

DEVON WITHERS
1028 WEST FRANKLIN STREET APT. 2
RICHMOND, VA 23220

DEVONNA MARIE GUERRERO
2233 PEACHTREE RD 805
ATLANTA, GA 30309

DEVONNI POWERS
3416 SHADY CREEK RD
NORTH CHESTERFIELD, VA 23234

DEVYN ELLISTON
16550 HENDERSON PASS
SAN ANTONIO, TX 78232

DEVYN GRAY
3408 WOODY RIDGE PL
GLEN ALLEN, VA 23059

DEWARREN TURNER
2337 COLLIER DR
DECATUR, GA 30032

DEWAYNE FLETCHER
2819 UNION DR NW
HUNTSVILLE, AL 35816-3943

DEWITT EQUIPMENT CO, INC
PO BOX 2189
MESA, AZ 85214

DEXTER REED
408 E MCKINLEY ST
BATON ROUGE, LA 70802-7360

DEXTER TOLEDO
1242 NAKUINA STREET
HONOLULU, HI 96819

DEYLA FLUELLEN
6776 TARAWA DRIVE
CINCINNATI, OH 45224

DEYSI FLORES
1458 JADE AVE A
BATON ROUGE, LA 70810

DEYSI NUNEZ
912 ELLISON ST 122DN
FALLS CHURCH, VA 22046

DEZARAY BIGHAM
809 WEST GROVE PARKWAY
TEMPE, AZ 85283

DHH / OPH
PERMIT UNIT
PO BOX 4489
628 N 4TH STREET
BATON ROUGE, LA 70821-4489

DHS SERVICES INC.
1664 LEXINGTON DR
MONTGOMERY, IL 60538

DHX - DEPENDABLE HAWAIIAN EXPRESS INC.
PO BOX 845871
LOS ANGELES, CA 90084-5871

DIAL ONE MEARS INC.
743 E DUNLAP
PHOENIX, AZ 85020

DIALA ANUONYEMERE
4400 MASSACHUSETTS AVE
WASHINGTON DC, DC 20016

DIAMANTE ELAM
10238 CASPIAN BEND
SAN ANTONIO, TX 78254

DIAMOND BLUNT
17530 MANSFIELD
DETROIT, MI 48235

DIAMOND BROWN
4041 KNIGHT RD APT B6
HUNTSVILLE, AL 35805

DIAMOND CARRERE
6811 ASKEW AVE
KANSAS CITY, MO 64132

DIAMOND CLEANING SERVICES
805 MUIRFIELD DR
MANSFIELD, TX 76063

DIAMOND HEAD SEAFOOD WHOLESALE INC.
966 ROBELLO LN
HONOLULU, HI 96817

DIAMOND SHARP & PRO-EDGE KNIFE
513 MERCURY LN.
BREA, CA 92821

DIANA BARRERA
4528 W MARLETTE AVE
GLENDALE, AZ 85301

DIANA GARCIA
16625 N 31ST ST APT 7
PHOENIX, AZ 85032-2652

DIANA MEDRANO
3229 NATURE CIRCLE APT 107
SARASOTA, FL 34235

DIANA TRAN
2438 TEMPLE CT
ALEXANDRIA, VA 22307

DIANA TUDON
6347 MELODY LN APT 127
DALLAS, TX  75231

DIANE OS...
503 ROUTE 36
BELFORD, NJ  07718

...GRAINKOLER...
3612 116TH STREET WEST
BRADENTON, FL  34210

DICHELLO DIS
55 MARSH HILL ROAD PO BOX 562
ORANGE, CT  06477

DIEBOLD FIRE SERVICES
5995 MAYFAIR RD
CANTON, OH  44720

DIEGO A CETO CETO
807 E DUNLAP AVE APT 110
PHOENIX, AZ  85020

DIEGO ARELLANA
129 N WAYNE ST 4
ARLINGTON, VA  22204

DIEGO BENITEZ-HERNANDEZ
8316 RAMSTONE WAY
ANTIOCH, TN  37013-3956

DIEGO CASTILLO
12806 CLAYCLIFF CT
HOUSTON, TX  77057

DIEGO CETO COBO
3641 E. WILLOW AVE
PHOENIX, AZ  85032

DIEGO CONTRERAS
808 NITA FAY DR.
EL PASO, TX  79912

DIEGO FLORES
1604 CHARLES AVE APT 1
SAINT PAUL, MN  55104-2218

DIEGO GONZALEZ
3307 AVE ISLA VERDE APT 1305A
CAROLINA, PR  00979

DIEGO IGLESIAS
345 SHADOW MOUNTAIN DR APT 602
EL PASO, TX  79912

DIEGO LARES
416 CHERRY MEDOWS CT
LAS VEGAS, NV  89145

DIEGO LUX PU
9270 TASMANIA AVE
BATON ROUGE, LA  70810

DIEGO PEREZ
2106 DUCHY CT
WALDORF, MD  20602

DIEGO RIOS-CASTILLO
442 KALAIMOKU ST
HONOLULU, HI  96815

DIEGO VARGAS
700 MCKINLEY AVE APT. 102
MUNDELEIN, IL  60060

DILLON ZIELINSKI
4095 W GRAY FOX ST
EAGLE, ID  83616

DILMIRA TAKHIROVA
1111 S QUINCY ST APT 201
ARLINGTON, VA  22204

DILRAZ NISHAN RAZACK
3050 WINTER PINE CT
FAIRFAX, VA  22031

DIMITRI XYTAKIS
12005 BOWERTON RD
RICHMOND, VA  23233

DIMITRIOS KAMBOURIS
21 GLEIM ROAD
WHITEHOUSE STATION, NJ  08889

DIMITRIUS PATTERSON
12805 CAROUSEL COURT
UPPER MARLBORO, MD  20772

DINA MANSOUR
4824 WOODLAND AVE. APT. 205
ROYAL OAK, MI  48073

DINA NASER
5214 BRYANT IRVIN RD. APT.3171
FORT WORTH, TX  76132-3867

DINA NIKITICH
754 N. SCOTNEY AVE.
MERIDIAN, ID  83642

DINNO HONTANOSAS
4370 S GRAND CANYON DR APT 106
LAS VEGAS, NV  89147-7111

DIOCELINE ALQUICIRA
15521 COUNTRY WEST RD
CONROE, TX  77302

DIONDRA THOMAS
388 FORT EDWARD DRIVE
ARLINGTON, TX  76002

DIRECT FIRST AID
PO BOX 50104
NASHVILLE, TN  37205

2230 E IMPERIAL HWY
EL SEGUNDO, CA  90245

DIRECT TV
PO BOX 5006
CAROL STREAM, IL  60197-5006

DIRECTOR OF FINANCE
1001 E. FAYETTE STREET
BALTIMORE, MD  21202

DIRECTOR OF FINANCE
231 E BALTIMORE ST 6TH FLOOR
BALTIMORE, MD  21202

DIRECTV PUERTO RICO, LTD.
PO BOX 71413
SAN JUAN, PR  00936-8513

DISPENSE ALL
5917 LIBERTY RD.
BALTIMORE, MD  21207

DIVISION OF LIQUOR CONTROL
6606 TUSSING RD, PO BOX 4005
REYNOLDSBURG, OH  43068-9005

DIXIE CHAVEZ
6601 W MCKINLEY ST
PHOENIX, AZ  85043-2416

DIXON FISHERIES, INC.
1807 N. MAIN STREET
EAST PEORIA, IL  61611

DLAYNE BELTRAN
PO BOX 706
LA COSTE, TX  78039

DMAR HAYES
4822 38TH ST.
DICKINSON, TX  77539

DMX, INC
1703 W FIFTH ST
STE 600
AUSTIN, TX  78703

DMX, INC
PO BOX 602777
CHARLOTTE, NC  28260-2777

DOHERTY ELECTRIC
3005 W. OVERLAND ROAD
BOISE, ID  83646

DOLORES RODRIGUEZ
6726 HICKORY SPRING
SAN ANTONIO, TX  78249

DOLPHIN MALL ASSOCIATES LLC
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI  48304-2324

DOLPHIN MALL ASSOCIATES LLC
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI  48304-2324

DOLPHIN MALL ASSOCIATES LLC
DEPT 189501
PO BOX 67000
DETROIT, MI  48267-1895

DOLPHIN MALL ASSOCIATES LLC
PO BOX 200
BLOOMFIELD HILLS, MI  48303

DOMEEKA LONG
236 STRAWBERRY LN
STAMFORD, CT  06902

DOMINGO LEMUS
1605 LIONHEART DRIVE
FRISCO, TX  75034

DOMINGO MAYEN
504 TEXAS AVENUE
ROUND ROCK, TX  78664

DOMINGO ORTIZ
3033 PASEO BLVD
KANSAS CITY, MO  64109

DOMINIC COOPER
3128 W PIMA ST 4
PHOENIX, AZ  85009

DOMINIC GALAZA
440 SEASIDE AVE APT 604
HONOLULU, HI  96815

DOMINIC GIANNINI
5135 DOYLE LANE
CENTREVILLE, VA  20120

DOMINIC RUBINO II
17969 MILLSTONE DR
MACOMB, MI  48044-4189

DOMINIC SAGARNAGA
1233 N MESA DR APT 1068
MESA, AZ  85201-2771

DOMINICK BATES
449 BEN HUR RD
BATON ROUGE, LA 70820

DOMINIQUE ADEADS
866 BRIARCLIFF TERRACE
ATLANTA, GA 30306

DOMINIQUE ADAMS
5922 SOUTHMUND ST
HOUSTON, TX 77033-1834

DOMINIQUE CARTER
625 W MCKELLIPS RD LOT 164
MESA, AZ 85201-1256

DOMINIQUE HAYS
4230 N. YUKON
TAMPA, FL 33617

DOMINIQUE JACOBS
358 CARLISLE CROSSING ST
LAS VEGAS, NV 89138

DOMINIQUE JOHNSON
2761 ROUSE ST
FORT WORTH, TX 76112

DOMINIQUE JORDAN
3811 FAIRVIEW AVE
BALTIMORE, MD 21216

DOMINIQUE LONEY
1366 W MELROSE ST
BOISE, ID 83706

DOMINIQUE MCBRIDE
5010 WINTER CHERRY
SAN ANTONIO, TX 78245-3716

DOMINIQUE MCCRAY
1845 22ND ST
SARASOTA, FL 34234-7569

DOMINIQUE PEDROZA
1500 MAGRUDER APT 252D
EL PASO, TX 79925

DOMINIQUE ROBLES
6400 E THOMAS RD APT 1017
SCOTTSDALE, AZ 85251

DOMINIQUE SAN MIGUEL
12415 ORIOLE LAKE WAY
HOUSTON, TX 77089

DOMITRIO LEWIS
1306 AUGUSTA DRIVE
MARIETTA, GA 30067

DON KENNEDY ROOFING, INC.
815 FESSLERS LANE
NASHVILLE, TN 37210

DONAEL FLORES
5759 IVY KNOLL CT APT A
INDIANAPOLIS, IN 46250

DONALD BEAUDRY
2401 E SAHUARO DRIVE
PHOENIX, AZ 85028

DONALD BURNS
2080 NORTH LOBDELL BLVD APT 3612
BATON ROUGE, LA 70806

DONALD CHEYNEY
8875 SOUTH US HIGHWAY
MAITLAND, FL 32751

DONALD GARTLAND
2830 E 17TH AVE
DENVER, CO 80206

DONALD GATER
1345 U ST SE
WASHINGTON, DC 20020

DONALD HENDRICKS
10549 WESTFIELD BLVD
INDIANAPOLIS, IN 46280

DONALD JONES
8714 N 15TH ST
TAMPA, FL 33604

DONALD PAUL III
1215 BRIARSHORE WAY
LEWIS CENTER, OH 43035

DONALD THOMAS
1747 PEORIA ST APT 403
AURORA, CO 80010-2935

DONALD THOMPSON
169 LOTUS DRIVE APT 6
CARMEL, IN 46032

DONALDO ASENCIO
629 E. 16TH APT. 209
PLANO, TX 75074

DONALDO BARRERA GAMEZ
10818 HARVEY DR APT 10
FAIRFAX, VA 22030

DONALDO LEMUS ASENCIO
8815 COY AVE APT. B
BATON ROUGE, LA 70810

DONDRE THOMAS
2210 SULLIVAN ROAD
COLLEGE PARK, GA  30349

DONNESHA MORGAN SHIVERS
6000 WEST RAYFORD RD
SPRING, TX  77389

DONNIE DOUTHER
3134 SOUTH MARKET ST, 2019
GILBERT, AZ  85295

DONOVAN FARRENS
1722 SAINT MARYS AVE APT 206
OMAHA, NE  68102-2502

DONOVAN RICHARDSON
7148 N ALTER ST
GWYNN OAK, MD  21207-6418

DONOVAN SWANSON
6920 S 46TH DR
LAVEEN, AZ  85339

DONRAPHEAL BATTLE
18951 SANTA ROSA DR.
DETROIT, MI  48221

DONTE DREW
5815 FIELD PLACE NE
WASHINGTON, DC  20019

DONTE MORROW
11600 JUDGE AVENUE
ORLANDO, FL  32817

DOORS BY GEORGE, INC
PO BOX 35156
PHOENIX, AZ  85069

DOPS INC
116 PATES DRIVE
FORT WASHINGTON, MD  20744

DORA RAMIREZ
8250 WESTPARK DR APT 774
MCLEAN, VA  22102

DORIAN DEAN
6222 RIME VILLAGE DR NW APT 10
HUNTSVILLE, AL  35806-2773

DORIAN HIDALGO
842 LAKE NORA SOUTH DR
INDIANAPOLIS, IN  46240

DORIAN MCFARLAND
4004 MCCLAIN LN NW
HUNTSVILLE, AL  35810

DORIAN SANCHEZ
107 KINGSWOOD DR.
HUNTSVILLE, AL  35806

DORIS DEARMON
271 BLACKMAN RD B
NASHVILLE, TN  37211-5141

DORIS VIDRINE
1535 SW 131 PLACE
MIAMI, FL  33184

DORIS ZUNIGA
2323WEST BAY AREA BLVD APTO 913
WEBSTER, TX  77598

DOROTHY COCHRAN
7118 GRASSY TRAIL
SAN ANTONIO, TX  78244

DORRECO SIMS
2407 TUXEDO DR.
HUNTSVILLE, AL  35810

DORTHY MARICH
4318 TIMOR PL
SARASOTA, FL  34241-5646

DOT IT RESTAURANT FULFILLMENT LLC
PO BOX 860272
MINNEAPOLIS, MN  55486

DOUBLE A SECURITY
1595 HARLAN ST.
LAKEWOOD, CO  80214

DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA, NE  68103-2855

DOUGLAS COUNTY TREASURER
RM H03 1819 FARNAM ST
OMAHA, NE  68183

DOUGLAS GAMEZ
12416 SPEAR CIRCLE
BATCH SPRINGS, TX  75180

DOUGLAS GILMORE
1646 RIVER VIEW DR
ROCHESTER HILLS, MI  48309

DOUGLAS MATHESON
5503 GLENFIELD SPRING LANE
SPRING, TX  77389

DOUGLAS PUMP COMPANY
4719 MERRIAM DRIVE
OVERLAND PARK, KS  66203

DOUGLAS ROBBINS
10252 POINTVIEW COURT
ORLANDO, FL 32836

DOUGLAS DUCKER
702 HOLLAND COURT
TRENTON, OH 45067

DOUGLAS OTA
11915 N 68TH DR,
PEORIA, AZ 85345

DOVER GREASE TRAP
16585 13 MILE RD
FRASER, MI 48026

DR VINYL
705B S.E. MELODY LANE 176
LEES SUMMIT, MO 64063

DR VINYL
PO BOX 460818
PAPILLION, NE 68046

DRAGON FIRE SYSTEMS
128 W ZIPP RD
NEW BRAUNFELS, TX 78130

DRAIN KING,INC.
7740 BEECH ST
FRIDLEY, MN 55432

DRAINS ETC.
PO BOX 2386
VALRICO, FL 33595

DRAJA BROWN
4271 LAKE RICHMOND DR
ORLANDO, FL 32811

DREW ROBERTSON
1508 KELLY LN
ROYCE, TX 75189

DREW SCHINBECKLER
9001 WURZBACH RD
SAN ANTONIO, TX 78240

DRIVERS LICENSE GUIDE CO.
1492 ODDSTAD DR.
REDWOOD CITY, CA 94063

DRYDEN & PALMER
PO BOX 844531
BOSTON, MA 02284-4531

DUANE LANGNER
1220 CAMBELL AVE.
HAMILTON, OH 45011

DUANE WELKER
111 GARWOOD DR
NASHVILLE, TN 37210

DUCMAN-ALEJANDR BRAVO-MARIN
3806 DECATUR ST
OMAHA, NE 68111

DUKE ENERGY
526 S CHURCH ST
CHARLOTTE, NC 28202

DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201-1326

DULCE M RODRIGUEZ
1415 SPURGEON SANTA 314
SANTA ANA, CA 92701

DUNBAR ARMORED INC.
WORLD HEADQUARTERS
50 SCHILLING ROAD
HUNT VALLEY, MD 21031

DUNBAR SECURITY PRODUCTS, INC.
PO BOX 333
BALTIMORE, MD 21203

DUNCAN MCPHEE
12800 WEBB CHAPEL RD
FARMERS BRANCH, TX 75234

DUPAGE COUNTY HEALTH DEPT
ENV HEALTH SVCS
111 N COUNTY FARM ROAD
WHEATON, IL 60187

DURCHSLAG LAW
6202 E CALLE CAMELIA
SCOTTSDALE, AZ 85251

DURO-LAST, INC.
525 MORLEY DRIVE
SAGINAW, MI 46801

DUSAN KUKIC
19601 N 7TH ST APT 1046
PHOENIX, AZ 85024

DUSTIN BLEVINS
2033 E PASO FINO DR
SAN TAN VALLEY, AZ 85140-7876

DUSTIN C BROWN
1062 SW 25 AVE
MIAMI, FL 33135

DUSTIN DICKERSON
4662 EUREKA STREET
LAS VEGAS, NV 89103

DUSTIN GONSALVES
924 GREEN ST APT 5
HONOLULU, HI 96822

DUSTIN GROGAN
12970 GRAND BLVD 3F-14
CARMEL, IN 46032

DUSTIN NAGEL
725 LAKE STREET NE 25
HOPKINS, MN 55343

DUSTIN SHRADER
1703 COTTON PATCH LANE
ALPHARETTA, GA 30004

DUSTIN WELCH
7023 E. 4TH ST UNIT 106
SCOTTSDALE, AZ 85251

DUVANEL PIERRE
8542 LAZY RIVER DR
TAMPA, FL 33617

DWIGHT GARDNER-RICHARDS
60 AIKEN
NORWALK, CT 06851

DWIGHT SIMS II
12031 LEISURE WAY RD
DALLAS, TX 75243

DYANNA RIDDLE
13650 NW HIGHWAY 464B
MORRISTON, FL 32668-7812

DYLAN ASPESIAGH
3134 S MARKET ST APT 2056
GILBERT, AZ 85295-1339

DYLAN FELTS
9503 STONEBRIDGE DR
AUSTIN, TX 78758-6241

DYLAN GARCIA
6718 NORTH 54TH AVE
GLENDALE, AZ 85301

DYLAN GREENER
11501 CENTURY OAKS TERRACE
AUSTIN, TX 78758

DYLAN HYLANDER
6717 GRAY WOLF DR.
PLANO, TX 75024

DYLAN KLEMOVAGE
5934 W. YUCCA STREET
GLENDALE, AZ 85304

DYLAN LIZARRAGA
16631 N 56TH ST
SCOTTSDALE, AZ 85254

DYLAN MICHEAL TANNER
6097 GREEN OVAL DRIVE
MIDDLETOWN, OH 45044

DYLAN MORAN
823 GREENHOUSE DR
ROSWELL, GA 30076

DYLAN RAGSDALE
5245 BRIGHTSIDE VIEW DR APT 5
BATON ROUGE, LA 70820-4769

DYLAN S OTTO
25 MARKLEVILLE LANE
WESTFIELD, IN 46074

DYLAN SALANOA
92-1106 PALAHIA STREET APT. F105
KAPOLEI, HI 96707

DYLAN SCOTT
900 W LEADWOOD AVE
QUEEN CREEK, AZ 85140

DYLAN SHORTRIDGE
6480 N 82ND ST APT 239
SCOTTSDALE, AZ 85250

DYLLON FORBES
1185 SPRING CRESS DR
FORT WORTH, TX 76028

DYREK WILLIAMSON
1493 N 4TH STREET
COLUMBUS, OH 43201

DYTHANIEL L MCEWEE
330 INGLESIDE DRIVE
BATON ROUGE, LA 70806

EAGLE BRAND SALES
3201 NW 72ND AVENUE
MIAMI, FL 33122

EAGLE REFRIGERATION
6220 HOLLYFIELD DR
BATON ROUGE, LA 70809

EARL CLARKSON
8505 E 91ST ST
KANSAS CITY, MO 64138

EARNEST CHESTER
2216 LEE COURT APT 102
TAMPA, FL 33607

EARVIN GODOY
6802 WESTLAWN DR
FALLS CHURCH, VA  22042

EAST PRATT STRATEGIC CENTER II
PO BOX 417832 LOCKBOX 417832
BOSTON, MA  02241-7832

EASTON TOWN CENTER II, LLC
L-3769
COLUMBUS, OH  43260-3769

EASY ICE, LLC
PO BOX 879
MARQUETTE, MI  49855

EASYKLEAN INC
BIBBY FINANCIAL SERVICES (CA), INC.
FOR THE ACCOUNT OF: EASYKLEAN
FILE 51042
LOS ANGELES, CA  90074-1042

EBONEE WILLIAMS
3534 MOONLIGHT COURT
DECATUR, GA  30034

EBONI DAVIS
9900 ADLETA BLVD
DALLAS, TX  75231

EBONY GIBBS
8006 DOVE DR.
TAMPA, FL  33615

EBONY M ROSENBERER
9696 LEWIS ST
BATON ROUGE, LA  70807-3852

EBONY PHILLIPS
8367 72ND ST E
BRADENTON, FL  34201

ECHO ROBERTS
5056 NORTHTOWNE BLVD
COLUMBUS, OH  43229

ECOLAB EQUIPMENT CARE
210 VISTA PARK DRIVE
PITTSBURGH, PA  15205

ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL  60673-1241

ECOLAB MFG INC
CALL BOX 60-7086
BAYAMON, PR  00960

ECOLAB PEST ELIM. DIV.
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECOLAB
1 ECOLAB PLACE
ST PAUL, MN  55102-2233

ECOLAB
PO BOX 100512
PASADENA, CA  91189-0512

ECOSURE
26397 NETWORK PLACE
CHICAGO, IL  60673-1263

ECTOR SAQUIC
3435 WEBB CHAPEL EXT APT 114
DALLAS, TX  75220-6745

ED GRAY
6590 PINON CT.
CHINCO, CA  91710

EDDIE STAMPER
103 HERON CT.
HAVRE DE GRACE, MD  21078

EDDIES REFRIGERATION SERVICE
748 PUUHALE ROAD
HONOLULU, HI  96819

EDDY DELACRUZ
4323 N 78TH ST APT F214
SCOTTSDALE, AZ  85251-3760

EDDY NARES
8009 WYATT DR
FORT WORTH, TX  76108

EDEN MARIA JOHNSON
2301 S MILLBEND DR
SPRING, TX  77380-1776

EDER BROTHERS INC
PO BOX 26012
WEST HAVEN, CT  06516

EDER ELIU GODOY ASENCIO
10623 GLENSTONE CT APT 54
BATON ROUGE, LA  70810-2882

EDER VASQUEZ-VILLALOBOS
3065 NORTH FIVE MILE RD 201
BOISE, ID  83713

EDGAR CUELLAR
3502 E. CYPRESS STREET
SCOTTSDALE, AZ  85008

EDGAR DELGADO
6731 CAVACADE DR
TAMPA, FL  33614-4521

EDGAR DIOSDADO HERNANDEZ
7811 HAMPTON PLACE
FISHERS, IN  46038

EDGAR ESCOBAR
234 LONGWOOD TERRACE APT A1
MUNDELEIN, IL  60060

EDGAR GIRON
4101 OAKBERRY DR
ORLANDO, FL  32817

EDGAR GUZMAN
4206 W OSBORN RD APT 3
PHOENIX, AZ  85019-3928

EDGAR HERNANDEZ DE LA CRUZ
76 W BROAD ST 1
STAMFORD, CT  06902

EDGAR I PATRICIO
13750 MAHAM RD 1127
DALLAS, TX  75240

EDGAR I SANCHEZ
11230 BELAIR DR 3
SAN ANTONIO, TX  78213

EDGAR LOPEZ
414 S SABINAS ST. 2
SAN ANTONIO, TX  78207

EDGAR MEJIA
15615 ELESTADO DR
DALLAS, TX  75242

EDGAR PELICO SONTAY
11126 R PLAZA APARTMENT 8
OMAHA, NE  68137

EDGAR PERALTA GONZALES
3724 ALDERWOOD DR
LAS VEGAS, NV  89032

EDGAR PEREZ
265 EL DORADO BLVD APT 1815
WEBSTER, TX  77598-2238

EDGAR PEREZ
7302 ELK CIR APT 3
HUNTINGTON BEACH, CA  92647-8432

EDGAR PONCE
8916 DATAPOINT DR 1031
SAN ANTONIO, TX  78229

EDGAR RODRIGUEZ
4814 NORTH 70TH AVE
PHOENIX, AZ  85033

EDGAR SAQUIC
25469 BOROUGH PARK  1015
SPRING, TX  77380

EDGAR TALE
12541 MINOR CT.
HOUSTON, TX  77076

EDGAR VILLA GOMEZ
4008 W CARMEN ST
TAMPA, FL  33609-1205

EDGAR VILLEGAS
2931 N 38TH ST APT. 45
PHOENIX, AZ  85018

EDGEPRO
3313 W CHERRY LN P.M.B. 413
MERIDIAN, ID  83642

EDIC ASENCIO
531 AUBURN DRIVE
LEWISVILLE, TX  75067

EDITH ASIAN
8175 MEADOW RD APT 216
DALLAS, TX  75231

EDITH B SALGADO
1214 BOSTON ST.
AURORA, CO  80010

EDITH BELEN SALGADO CHAVEZ
8000 EAST 12TH AVENUE 1384
DENVER, CO  80220

EDITH ESQUIVEL RAMIREZ
16240 SAN PEDRO AVE LOT 89
SAN ANTONIO, TX  78232-3003

EDITH MENCHACA
9503 ROCKSPRINGS ST
SAN ANTONIO, TX  78251-4929

EDITH PEREZ RANGEL
179 JASON RD
CHASKA, MN  55318

EDMUNDO OLVERA-ARREDONDO
5804 N MEADOWS BLVD APT D
COLUMBUS, OH  43229

EDREY CANSECO VAZQUEZ
14020 CHESNUT DRIVE 3
EDEN PRAIRIE, MN  55347

EDUARDO AGUSTIN
5230 THUNDER CREEK RD APT 129
AUSTIN, TX  787594269

EDUARDO ARAIZA
3012 HOLIDAY DR SW
HUNTSVILLE, AL  35805-4925

EDUARDO AYALA
45563 W AMSTERDAM RD
MARICOPA, AZ  85139-7241

EDUARDO BARAHONA
2940 JANET CIRCLE
COLUMBUS, OH  43209

EDUARDO BARRAGAN
4423 JEFFERSON
KANSAS CITY, MO  64111

EDUARDO DE DIOS
1320 E 39TH STREET MAILBOX 4-16
KANSAS CITY, MO  64110

EDUARDO GARCIA MARTINEZ
5213 EWING AVENUE N
BROOKLYN CENTER, MN  55429

EDUARDO GARCIA
18959 LINA ST. APT 803
DALLAS, TX  75287

EDUARDO IVAN VELEZ MORALES
6325 LYNDALE AVE. S APT.  206
RICHFIELD, MN  55423

EDUARDO LINARES
N PIERCE ST APT A2
ARLINGTON, VA  22209

EDUARDO MANCERA
6015 S 43RD PL
PHOENIX, AZ  85042

EDUARDO MORA
3043 SUNTREE PL 802
KANSAS CITY, KS  66103

EDUARDO MORAN OCAMPO
908 ANTONIO DR
LAS VEGAS, NV  89107

EDUARDO ORDANZA
3908 S HANOVER ST
BROOKLYN, MD  21225

EDUARDO PELICO
16202 EL CAMINO REAL
HOUSTON, TX  77062

EDUARDO PLATA
15307 TAMARON PASS
SAN ANTONIO, TX  78253

EDUARDO RAMIREZ
2757 CHARTER DR
TROY, MI  48083

EDUARDO ROJAS
11540 JERRY LEWIS
EL PASO, TX  79936

EDUARDO SANCHEZ
625 WHITNEY RANCH 15
HENDERSON, NV  89014

EDUARDO SANFIORENZO
CALLE GERMAN MOYER 404
SAN JUAN, PR  00918

EDUARDO TZOC
12512 MANORCOURT
HOUSTON, TX  77072

EDUARDO YAX
3304 FOUNTAIN VIEW 52
HOUSTON, TN  77057

EDUARDO YAX
3304 FOUNTAIN VIEW 52
HOUSTON, TX  77057

EDVIN CISNEROS
6500 W. CHARLESTON 409
LAS VEGAS, NV  89146

EDWAR VASQUEZ
1050 W. 8TH AVE 113
MESA, AZ  85210

EDWARD B STURRUP
11305 SW 191LN
MIAMI, FL  33157

EDWARD CALROW
4068 W ORCHID LN
CHANDLER, AZ  85226

EDWARD CANEPA-SOSA
3383 ALOHEA AVENUE
HONOLULU, HI  96816

EDWARD CORTEZ
1525 N 39TH AVE
PHOENIX, AZ  85009

EDWARD D. JONES & CO.
ATTN ELIZABETH ROLWES
201 PROGRESS PARKWAY
MARYLAND HEIGHTS, MO  63043-3042

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL  60674

EDWARD DON & COMPANY
3501 PLANO PKWY
THE COLONY, TX  75056-5245

EDWARD DON & COMPANY
ATTN FREDERICA CAMPBELL - CREDIT MGR
9801 ADAM DON PKWY
WOODRIDGE, IL  60517

EDWARD DENOSH
6901 E. CHAUNCEY LANE, APT 3217
PHOENIX, AZ  85054

EDWARD ESPINOSA
1218 PARK LAKE STREET
ORLANDO, FL  32789

EDWARD GREEN
1109 EBERT AVE
AUSTIN, TX  78721

EDWARD HERNANDEZ
4007 RIDGE PATH
SPRING, TX  77388

EDWARD KRUMPOTICH
21 16TH AVE N.
HOPKINS, MN  55343

EDWARD MCELLIGOTT
7 EASTCREEK PL
PLANO, TX  75074

EDWARD MERSLICH
2301 REDWOOD ST APT 504
LAS VEGAS, NV  89146

EDWARD MORENO
314 W. CHERRY LANE 1
MERIDIAN, ID  83642

EDWARD MORROW
2020 DARTMOUTH AVE
WINTER PARK, FL  32789

EDWARD NAVARRO
1127 S JAMES RD APT 23
COLUMBUS, OH  43227-1863

EDWARD NOVAK
1210 COLONIAL GARDENS DRIVE
AVENEL, NJ  07001

EDWARD ORIENZA
41 CHURCH STREET WEST
GREENWICH, CT  06830

EDWARD REED
3721 TOWN XING APT 2107
MESQUITE, TX  75150-2736

EDWARD RODRIGUEZ
1250 S MONAEO PKAY. 81
DENVER, CO  80224

EDWARD SANCHEZ
1404 ABBY CREEK DRIVE
LITTLE ELM, TX  75068

EDWARD W COWELL II
207 KALIHI ST
HONOLULU, HI  96819

EDWIN ARAQUE
8675 MARIGOLD CIRCLE APT 314
EDEN PRAIRIE, MN  55344

EDWIN ARGUETA
9129 CLOISTERS E
RICHMOND, VA  23229

EDWIN CHUM
1148 COUNTY LINE RD APT 18
KANSAS CITY, KS  66103-2336

EDWIN DELGADO
3229 NATURE CIR APT 107
SARASOTA, FL  34235

EDWIN GARCIA
1523 FAIRFAX DR 302
ARLINGTON, VA  22209-3008

EDWIN GOMEZ
592 GURDON ST
BRIDGEPORT, CT  06606-4326

EDWIN HERNANDEZ
76 W BROAD ST 1
STAMFORD, CT  06902

EDWIN MARTINEZ
2211 BINGHAM STREET
HONOLULU, HI  96826

EDWIN MEDINA
2966 LOUISE STREET
SARASOTA, FL  34237

EDWIN MONTERO
3926 FREMONT AVE N
MINNEAPOLIS, MN  55412-2045

EDWIN MURRAY
1241 E RINGNECK CT
MERIDIAN, ID  83646

EDWIN OSBORNE
469 ENA ROAD APT 1407
HONOLULU, HI  96815

EDWIN SANTOS RAMOS
C/SAMOA 8354 EXT COUNTRY CLUB
SAN JUAN, PR  00924

EFRAIN ESPINOZA
508 E HOWARD LN 632
AUSTIN, TX  78753

EFREN HERNANDEZ
410 EAST 43 ST TRLR 7
GARDEN CITY, ID  83714

EFREN MENDEZ
314 N WARWICK AVE APT 2A
WESTMONT, IL  60559

EFREN MENDOZA
150 WARREN STREET SPACE 7
SANTA ANA, CA  92705

EFREN PATINO ZAVALETA
1811 E HARVARD STREET
PHOENIX, AZ  85006

EGERIA THOMAS-SAND
3222 DUVAL ST
HONOLULU, HI  96815

EGI BATMUNKA
1200 N VEITCH ST
ARLINGTON, VA  22201

EGLE ADAMONYTE
7S 035 SUFFIELD CT 208C
WESTMOUNT, IL  60559

EGNYTE, INC.
1350 W MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA  94043

EHRIKA MILLER
3112 LEWISBURG DR NW
HUNTSVILLE, AL  35810

EIVI DIAZ
2618 NACOGDOCHES RD APT 218
SAN ANTONIO, TX  78217-6003

EL PASO DISPOSAL
5539 EL PASO DR
EL PASO, TX  79905

EL PASO DISPOSAL
PO BOX 660177
DALLAS, TX  75266-0177

EL PASO ELECTRIC
100 N STANTON
EL PASO, TX  79901

EL PASO ELECTRIC
PO BOX 650801
DALLAS, TX  75265-0801

EL SOL TRAVEL, INC.
10325 EAST RIGGS ROAD 105
SUN LAKES, AZ  85248

ELAINE ELLIOTT
2205 SINCLAIR STREET
CARROLTON, TX  75010

ELANA BROWN
3844 SCOTT AVE N
ROBBINSDALE, MN  55422

ELBA MENA MENA
2317 REPPER ST
FORT WORTH, TX  76106-4121

ELBA XIOMARA BUSTILLO
1843 N SPRINGS APT 101
MESA, AZ  85203

ELBERT LOVICK
2469 MALLARDS LANDING
COLUMBUS, OH  43229

ELCON ELECTRIC INCORPORATED
668 S.MILITARY TRAIL
DEERFIELD BEACH, FL  33442

ELDER CORADO
18600 DALLAS PKWY APT 1710
DALLAS, TX  75287

ELDER ESCOBAR
2322 FORT DR
ALEXANDRIA, VA  22303

ELDER VASQUEZ VILLALOBOS
1700 JACKSON KELLER RD 2510
SAN ANTONIO, TX  78213

ELEANOR AWA
15949 CHASE HILL BLVD
SAN ANTONIO, TX  78256

ELECTRIC MOTOR REPAIR CO.
9100 YELLOW BRICK RD. SUITE H
ROSEDALE, MD  21237

ELECTRONIC TRANSACTION CLEARING, INC.
ATTN KEVIN MURPHY
660 S. FIGUEROA STREET
SUITE 1450
LOS ANGELES, CA  90017

ELEGANZA
3125 E CORONADO ST.
ANAHEIM, CA  92806

ELENA ARMENTA
3225 W ABRAHAM LANE
PHOENIX, AZ 85027

ELENA CROMLEY
2125 S FINLEY RD APT 902
LOMBARD, IL 60148

ELENA GOMEZ-REY
4407 STONEWALL AVENUE
RICHMOND, VA 23225

ELENA HIRSCHMANN
855 PASQUINELLI DR
WESTMONT, IL 60559

ELENA KOZHIMALA
1531 S HWY 121 2434
LEWISVILLE, TX 75067

ELENA RAMIREZ
29152 GLOEDE DR
WARREN, MI 48088

ELENI CRADDOCK
9907 SAGETRAIL DR
HOUSTON, TX 77089

ELENIA SANTIAGO
JARDINES DE CUPEY, EDIF. 19 APT. 205
SAN JUAN, PR 00926

ELEVATING SYSTEMS & SERVICES
3331 TOWERWOOD DR, SUITE 304
FARMERS BRANCH, TX 75234

ELEXES RICHARDSON
11620 E SAHUARO DR APT 2033
SCOTTSDALE, AZ 85259

ELIANNA JOHNSON
11185 ANDERSON LAKES PKWY APT
EDEN PRAIRIE, MN 55344

ELIAS COJ CALEL
1500 BAY AREA BLVD 120
HOUSTON, TX 77508

ELIAS ELHABR
76109 VIA VILLAN
FORT WORTH, TX 76109

ELIAS MALDONADO
318 AUDREY AVE
BROOKLYN, MD 21225

ELIAS SANTOS
3333 CUMMINS ST APT 251
HOUSTON, TX 77027

ELIEL AGUSTIN
9405 BARCROFT LN. APT. C
INDIANAPOLIS, IN 46240

ELIJAH BROWN
3379 FLAT SHOALS RD
ATLANTA, GA 30034

ELIJAH COOPER
1805 S. BRIGHTSIDE VIEW DR.
BATON ROUGE, LA 70820

ELIJAH CRESPO
11721 DOMAIN BLVD APT 3349
AUSTIN, TX 78758-0053

ELIJAH DUANE
2013 AUTUMN FIRE DR
CEDAR PARK, TX 78613-1441

ELIJAH FUERST
11611 DYER ST APT 1219
EL PASO, TX 79934

ELIJAH GOMEZ
219 PINEWOOD LANE
SAN ANTONIO, TX 78216

ELIJAH HARNER
12705 LILLIAN ST
OMAHA, NE 68138

ELIJAH HOSEIN
95 HIGHLAND TERRACE
FORDS, NJ 08863

ELIJAH MEDINA
819 11TH AVE S APT 3
HOPKINS, MN 55343

ELIJAH SMITH
14951 BELLOWS FALLS LN 717
HUMBLE, TX 77396

ELIJAH TORRES
1305 EARLE WAY
BURNSVILLE, MN 55306

ELIJAH WIENER
12940 SW 64 LANE APT 301
MIAMI, FL 33183

ELIJAH WORTHAM
9308 HOWZE RD
GLEN ALLEN, VA 23060

ELIJIO AGUIRRE
777 ISOM RD APT 4B
SAN ANTONIO, TX 78216

ELIJIO JAVALERA
4403 HOLLY ST APT 1
KANSAS CITY, MO  64111-7246

ELEODORO DE LUNA
10931 STONE CANYON RD APT 149
DALLAS, TX  75230-4336

ELISABETH ANDERSON
300 N ROYAL OAKS BLVD
FRANKLIN, TN  37067

ELISE EICHMANN
735 N 148TH AVE
OMAHA, NE  68154

ELISE MCKENNE
10592 DANIELSON AVE
LAS VEGAS, NV  89129

ELISEO AJPOP. YAX
6330 WINDSWEPT LN
HOUSTON, TX  77057

ELISEO BALTAZAR
3222 W PALMETTO ST
TAMPA, FL  33607

ELISEO GARCIA
1844 EAST AVE
DUNDALK, MD  21222

ELISEO LEOZ
2235 BEACON CREEK
SAN ANTONIO, TX  78213

ELISEO MACIAS
2502 E GREENWAY RD APT 108
PHOENIX, AZ  85032

ELISEO ORDONEZ
2520 WINROCK BLVD
HOUSTON, TX  77057-4387

ELISEO PEREZ
364 INLAND DR APT 2A
WHEELING, IL  60090

ELISEO PINEDA
453 COVE RD
STAMFORD, CT  06902

ELISEO RODRIGUEZ
4934 WOODSTONE DR 201
SAN ANTONIO, TX  78230

ELISHA DAVIS
1755 BELLRIDGE DR.
BATON ROUGE, LA  70815

ELISSA CASTEEL
4380 W MINERS FARM DR
BOISE, ID  83714

ELITE FIRE SERVICES, INC
94-1388 MOANIANI ST, UNIT 402
WAIPAHU, HI  96797

ELITE INSTALLATION
4807 GRETNA GREEN DR
HOUSTON, TX  77084

ELITON VIVAR
3209 CLINTON AVE SOUTH
MINNEAPOLIS, MN  55408

ELIXABETH ANN BLAGG
4550 70TH STREET W
BRADENTON, FL  34210

ELIZA RIVERA
7900 SAN FELIPE BLVD
AUSTIN, TX  78729

ELIZABETH A HERMAN
17731 STERLING TERRACE
EDEN PRAIRIE, MN  55346

ELIZABETH BARBOZA
1308 N 109TH PLAZA APT 410
OMAHA, NE  68154

ELIZABETH BIRD
1100 MEREDITH LN APT 217
PLANO, TX  79093

ELIZABETH COLAIZZI
644 ELGIN AVENUE
FOREST PARK, IL  60130

ELIZABETH ESPOSITO
4490 MOSSBROOK CIRCLE
ALPHARETTA, GA  30004

ELIZABETH G RILEY
1226 W SEASCAPE DR
GILBERT, AZ  85233

ELIZABETH GALVAN
880 FOXWORTH BLVD APT 409
LOMBARD, IL  60148

ELIZABETH HARRIES
14411 WATERSEDGE TRAIL NE
PRIOR LAKE, MN  55372

ELIZABETH HERNANDEZ
787 FAIRBORN RD
CINCINNATI, OH  45240

ELIZABETH HOESL
4510 BACKENBERRY DR
FRIENDSWOOD, TX  77546

ELIZABETH IBARRA
13980 PINTO PONY LANE
EL PASO, TX  79938

ELIZABETH JONES
509 GARRETT DRIVE
ATHENS, AL  35611

ELIZABETH JOY DULLEA
9 SUNSET BLVD
HOUSTON, TX  77005-1836

ELIZABETH K STIENIKE
21412 HICKORY STREET
ELKHORN, NE  68022

ELIZABETH KOERNER
2519 AMHERST AVE
ORLANDO, FL  32804

ELIZABETH MARIE VELEZ DE JESUS
C. 435 BLQ. 193 2 VILLA CAROLINA
CAROLINA, PR  00985

ELIZABETH MCENTIRE
1800 N OAK ST APT 405
ARLINGTON, VA  22209

ELIZABETH MIRANDA
75 MARYLAND AVE S
GOLDEN VALLEY, MN  55426

ELIZABETH MUNOZ
7318 ELKWOOD DR.
WEST CHESTER, OH  45069

ELIZABETH NEREY
7735 NW 22 AVE APT 208
MIAMI, FL  33147

ELIZABETH NEWLIN
240 BRIARHAVEN DR
BATON ROUGE, LA  70810

ELIZABETH OBRIEN
17034 78TH PL N
MAPLE GROVE, MN  55311

ELIZABETH OLSON
12310 SINGLETREE LN APT 2345
EDEN PRAIRIE, MN  55344

ELIZABETH PETERS
5555 ZEALAND AVE N, 306
NEW HOPE, MN  55428

ELIZABETH R SORENSEN
655 BAKER ST S207
COSTA MESA, CA  92626

ELIZABETH REBOLLEDO
7017 W MARIPOSA STREET
PHOENIX, AZ  85033

ELIZABETH REDIE
10647 CAMINITO DERECHO
SAN DIEGO, CA  92126

ELIZABETH REEVES
6537 S COVEWOOD WAY
BOISE, ID  83709

ELIZABETH ROBERTS
3215 CANEY ESTATES PLACE
CUMMING, GA  30041

ELIZABETH ROSS
3300 SYGA RD. 4302
HOUSTON, TX  77056

ELIZABETH SALAZAR
10014 BROADWAY ST
SAN ANTONIO, TX  78217-4438

ELIZABETH SHOLL
1436 LAKEVIEW DR
DARIEN, IL  60561-4959

ELIZABETH STEINAUER
8615 N 180TH ST
BENNINGTON, NE  68007

ELIZABETH WALKER
1356 PRIMROSE LN
EDEN PRAIRIE, MN  55379

ELIZABETH ZAVALA
1811 HWY 3
DICKINSON, TX  77539

ELIZABETH ZUELLIG
25493 WEXFORD AVE.
WARREN, MI  48091

ELIZABETHTOWN GAS
1 ELIZABETHTOWN PLAZA
1085 MORRIS AVE
UNION, NJ  07083

ELIZABETHTOWN GAS
PO BOX 11811
NEWARK, NJ  07101-8111

ELLA JAY
6900 CRYSTAL FALLS
PLANO, TX  75024

ELLEN LUKE
6305 TREVILIAN PL
CENTREVILLE, VA  20121

ELLEN THOMAS
3319 N 83RD PL
SCOTTSDALE, AZ  85251

ELLEN WANG
2241 HARRISBURG LANE
PLANO, TX  75025

ELLEN WATSON
13477 GANNETT PL APT 203
CARMEL, IN  46032

ELLIE NORLING
6700 PIONEER TRAIL
LORETTO, MN  55357

ELLIE WENTZ
6225 E KINGS AVE
SCOTTSDALE, AZ  85254

ELLIOTT & BRADLEY PLUMBING, INC.
10030 WINDISCH ROAD
WEST CHESTER, OH  45069

ELLIOTT HAFFORD
4501 WOODWARD AVE
DETROIT, MI  48201

ELMER CABALLERO
257 SHEFFIELD DR
TROY, MI  48083

ELMER LOPEZ
2323 W. BAY AREA BLVD.
WEBSTER, TX  77598

ELMER SUAREZ
1078 N FAWN LANE
BOISE, ID  83704

ELMERS LOCK & SAFE SERVICE
22410 GILES RD
GRETNA, NE  68028

ELNIV CRUZ
2904 54TH DR E UNIT 106
BRADENTON, FL  34203

ELOY CARVAJAL ROSAS
911 FAWN ST 2ND FLOOR
BALTIMORE, MD  21022

ELOY GOMEZ
2489 GOLDEN GATE APT H
COLUMBUS, OH  43224

ELOY REBOLLAR
8703 FM 969 2
AUSTIN, TX  78724

ELPIDIO R CRUZ
11707 VANCE JACKSON
SAN ANTONIO, TX  78230

ELSA VAZQUEZ
2325 SPRING OAKS CT
SARASOTA, FL  34234

ELSI DIAZ
25510 BROOKHAVEN ST
SPRING, TX  77386

ELVIA SALANIC
12220 ANNE ST APT 8
OMAHA, NE  68137

ELVIN MENDOZA
2224 W. MITCHELL ST APT 24
MILWAUKEE, WI  53204

ELVIRA ZEPEDA
907 GLASGOW DR
CINCINNATI, OH  45240

ELY JOSIAH MADDEN
1165 NEAL AVE
WAHIAWA, HI  96786

ELYSIA TRUONG
5870 RIVES DR
ALPHARETTA, GA  30004

EMAD SHOEB
107 TAILWIND CT
MADISON, AL  35758

EMANUEL HAILESELASSIE
2804 16TH RD S APT B
ARLINGTON, VA  22204

EMANUEL HERRERA
9112 GSRI AVE APT A
BATON ROUGE, LA  70810

EMANUEL HOLLINS
16460 GALVESTON RD APT 1604
WEBSTER, TX  77598

EMANUEL LEONARDO
3614 E THUNDERBIRD RD
PHOENIX, AZ  85032

EMANUEL OJEDA
583 CALIBRE CREST PARKWAY
ALTAMONTE SPRINGS, FL  32714

EMANUEL RUIZ
1112 LIRYC IN MINIGHT PASS
SARASOTA, FL  34242

EMBASS DISTRIBUTING INC
1999 TRANQUIL CT
COMMERCE TWP, MI  48390

EMBER SEGFORD
15522 RIVERDALE AVE E
BATON ROUGE, LA  70816

EMELI MORALES
20202 CRESTA AVENIDA APARTMENT 7207
SAN ANTONIO, TX  78256

EMELIE REYES
17410 PINEY HILL LANE
SPRING, TX  77388

EMELINA ESPINOZA
2927 NW 99 ST
MIAMI, FL  33147

EMELY CABRALES-PEREZ
200 VALLEY DR.
ROSWELL, GA  30075

EMELY VILLARREAL
1420 VICTORIA AVE
BERKELEY, IL  60163

EMERALD COAST CUTLERY
PO BOX 751
LOXLEY, AL  36551

EMERGENT GREEN ENERGY INC
PO BOX 538
MINNEOLA, KS  67865

EMERGING CONCEPTS
411 N LASALLE SUITE 300
CHICAGO, IL  60654

EMERY STUCK
7511 BRIDGEWATER DR.
SAN ANTONIO, TX  78209

EMILE WESLEY
7600 19TH ST. EAST
TALLEVAST, FL  34270

EMILIANA MONROY
25510 BROOKHAVEN 116
SPRING, TX  77386

EMILIANNE GROSS
1357 COOK STREET APT 8
DENVER, CO  80206

EMILIANO GOMEZ
10443 W IRVING CT
BOISE, ID  83704

EMILIE FRIEDMAN
10410 E SALTILLO DR
SCOTTSDALE, AZ  85255

EMILIE MITCHELL
6624 LAKESIDE DRIVE APT  309G
WEST CHESTER, OH  45069

EMILINE R RYAN
3313 NORTH 68TH STREET 215
SCOTTSDALE, AZ  85212

EMILIO CALLEJAS
2928 JENNINGS AVE
FORT WORTH, TX  76110

EMILIO HURTADO
13903 BABCOCK ROAD APT 12305
SAN ANTONIO, TX  78249

EMILIO MERLAN
6418 FISHER RD.
DALLAS, TX  75214

EMILIO ROBLES
5806 JACQUELINE LANE C
AUSTIN, TX  78724

EMILIO TORRES
14000 RENAISSANCE CT APT 3024
AUSTIN, TX  78728-7129

EMILY AISHO
9599 W CHARLESTON BLVD
LAS VEGAS, NV  89117

EMILY ALDANA
12751 SW 150 TERR
MIAMI, FL  33186

EMILY ARKFELD
4417 N 139TH ST
OMAHA, NE  68164

EMILY AUSTRIA
239 CLINTON ST
WOODBRIDGE, NJ  07095

EMILY BECK
5372 ANTHONY LANE
SARASOTA, FL  34233

EMILY BOISE
14417 WHISPER WIND DRIVE
CARMEL, IN  46032

EMILY BRADFORD
4642 LOMAS SANTA FE ST.
LAS VEGAS, NV 89147

EMILY BRANT
18211 BULVERDE RD 12303
SAN ANTONIO, TX 78259

EMILY BREWER
423 COOL RIDGE DRIVE
CARMEL, IN 46032

EMILY BROOKS
117 RANDY RD.
MADISON, TN 37115

EMILY BROWN
1075 PICCOLO LN.
VOLO, IL 60073

EMILY CARTWRIGHT
5390 BENEVA WOODS CIR
SARASOTA, FL 34233-4117

EMILY CHRISTENSEN
7630 CAPITAL CIRCLE S
WASHINGTON, MI 48094

EMILY CLIFFORD
12335 RELATIVITY WAY
ORLANDO, FL 32826

EMILY FILAK
13042 OWEN FARM LANE
ROCKVILLE, VA 23146

EMILY FREY
347 CAHALEN ST
CROOKSVILLE, OH 43731

EMILY GIBSON
1020 N 27TH PL
PHOENIX, AZ 85008

EMILY GOMEZ
3309 N MAPLESTONE AVE
MERIDIAN, ID 83646

EMILY HENDERSON
4454 MILLERS STATION ROAD
HAMPSTEAD, MD 21074

EMILY HIGHFIELD
13909 SANDHURST DRIVE SW
HUNTSVILLE, AL 35803

EMILY J BYNUM
15419 MORNING DOVE DR
HUMBLE, TX 77396

EMILY JOHNSON
11993 E YALE WAY
AURORA, CO 80014

EMILY K ADAMSON
551 S LEWIS AVE
LOMBARD, IL 60148

EMILY KING
5616 E 27TH TERRACE
KANSAS CITY, MO 64128

EMILY LAWRENCE
425 HARTFORD DR
HAMILTON, OH 45013

EMILY LIGHTMAN
1112 TRACY LN.
LIBERTYVILLE, IL 60048

EMILY LINGERFELT
6408 S 177TH ST
OMAHA, NE 68135

EMILY LOVE
112 BAYSIDE LANE
TONEY, AL 35773

EMILY MAYER
2682 COVE BAY DR
WATERFORD, MI 48329

EMILY MICHELLE DEPAULA
43384 EAST PLEASANT
HAMMOND, LA 70403

EMILY MOUTON
137 EAST MAIN ST
BRUSLY, LA 70719

EMILY NAZARO
29 HOME STREET FLOOR 2
SOMERSET, NJ 08773

EMILY OGBURN
592 MEMORY LN.
CARMEL, IN 46032

EMILY PIRNAZAROVA
1524 E VILLA MARIA DR
PHOENIX, AZ 85022

EMILY REID
8337 ALDEN ST.
LENEXA, KS 66215

EMILY RICE
1701 N KENT ST APT 1108
ARLINGTON, VA 22209

EMILY RUSHLOW
2518 E WASHINGTON ST
ORLANDO, FL 32803

EMILY SEVERIN
2919 N 170TH ST
OMAHA, NE 68116

EMILY STOUT
13420 MOORHOUSE WAY
JUSTIN, TX 76247

EMILY SUMINSKI
3722 RIDGECROFT RD
BALTIMORE, MD 21206

EMILY SUZANNE TANG
2161 SOUTH WILIAMS STREET
DENVER, CO 80210

EMILY WEST
10324 WESTWOOD AVE
BATON ROUGE, LA 70809

EMILY WHEELER
4054 CAMPBELL
KANSAS CITY, MO 64110

EMINA CUFUROVIC
3404 E LAVEY LN
PHOENIX, AZ 85050

EMMA GLYNN
6846 E. GRANDVIEW DRIVE
SCOTTSDALE, AZ 85254

EMMA HEIMER
14838 VANCE JACKSON RD.
SAN ANTONIO, TX 78249

EMMA HIGGANBOTHAM
2415 UNITY AVE N
MINNEAPOLIS, MN 55422

EMMA KING
301 N ROYAL OAKS BLVD. APT 261
FRANKLIN, TN 37067

EMMA LOWE
1549 COLOMA CT N
WHEATON, IL 60189-7712

EMMA LUEDKE
9 EAST 191ST STREET
WESTFIELD, IN 46074

EMMA MCCOY
6426 ST ALBAN CT
ARLINGTON, TX 76001

EMMA MILLER
12815 SAYLOR ROAD
BALTIMORE, OH 43105

EMMA PANOWICZ
21412 RIDGEWOOD RD
OMAHA, NE 68022

EMMA VARGAS
8065 SKYSAIL AVE
BATON ROUGE, LA 70820-7340

EMMA WEEKS
5000 K AVE. 3822
PLANO, TX 75074

EMMA YOUNGSTEDT
19405 CEDARHURST ST
WAYZATA, MN 55391

EMMACULATE REFLECTIONS
5440 N. STATE ROAD 7, STE 223
FT. LAUDERDALE, FL 33319

EMMANUEL CRUZ
8710 LONG NEEDLES CT
TAMPA, FL 33604

EMMANUEL DEL CASTILLO
9984 ECHO PLAIN DRIVE
SAN ANTONIO, TX 78245

EMMANUEL MENDEZ
6352 WINDSWEPT 83
HOUSTON, TX 77057

EMMANUEL MONTEZ SPENCER
2331 ROSE ST
HONOLULU, HI 96819

EMMANUEL R MARTINEZ
4689 CONRAD ST
LAS VEGAS, NV 89121

EMMANUEL TSAVARIS
813 DEL RIO PIKE APT I10
FRANKLIN, TN 37064

EMMANUEL VELAZQUEZ
1S 272 ARDMORE AVE
VILLA PARK, IL 60181

EMMILY KALEY
9832 E. KEATS AVE.
MESA, AZ 85209

EMONJIA EUGENE MCGAI PASCHAL
3804 JAMESTOWN RD NW
HUNTSVILLE, AL 35810

EMPAD CONSULTING INC.
3 FITZGERALD CT
DECATUR, GA 30030

EMPIRE DISTRIBUTORS INC
3755 ATLANTA INDUSTRIAL PARKWAY
ATLANTA, GA 30331

6101 BROWNING WAY
LAS VEGAS, NV 89130

ENDIAN TAYLOR
118 BELVIDERE AVE
FOREST PARK, IL 60130

ENDYA TAYLOR
1358 CONSTITUTION AVE. NE
WASHINGTON, DC 20002

ENEREL TUMENJARGAL
114 N WAYNE ST APT2
ARLINGTON, VA 22201

ENERGY BILLING SERVICE
PO BOX 210
GOSHEN, IN 46527

ENG. MIGUEL A. BONILLA, PSC.
315 WINSTON CHURCHILL
SAN JUAN, PR 00926

ENGELMAN BERGER, P.C.
ATTN PATRICK CLISHAM
3636 N CENTRAL AVE STE 700
PHOENIX, AZ 85012

ENGIE INSIGHT SERVICES INC
1990 POST OAK BLVD STE 1900
HOUSTON, TX 77056-3831

ENGIE INSIGHT
1313 N ATLANTIC, STE 5000
CARL STRANGER - CLIENT REPRESENTATIVE
SPOKANE, WA 99201

ENGINEERING POWER SOLUTIONS, LLC
(SDQ FEE LLC)
L-3707
COLUMBUS, OH 43260

ENGLEWOOD PROPANE
1917 WEST CORNELL AVE
ENGLEWOOD, CO 80110

ENIO PEREZ
217 SCOTTSDALE SQUARE
WINTER PARK, FL 32792

ENKHUUN BAYARSAIKHAN
7336 BRACKENWOOD CIRCLE SOUTH
INDIANAPOLIS, IN 46260

ENLIGHTENED VIEWS
4635 W BARNVIEW DR
BOISE, ID 83714

ENRIQUE CENO-TEJEDA
2820 S DECATUR BLVD 10
LAS VEGAS, NV 89102

ENRIQUE FLORES
25469 BOROUGH PARK DR APT 434
SPRING, TX 77380

ENRIQUE GONZALEZ
5120 N. 38TH AVE APT. 72
PHOENIX, AZ 85019

ENRIQUE HERNANDEZ
6 BEACH VIEW DR
STAMFORD, CT 06902-7104

ENRIQUE HIDALGO
15819 PORCHLIGHT LN
EDEN PRAIRIE, MN 55347

ENRIQUE LOPEZ SANCHEZ
10111 PERKINS ROWE STE 100
BATON ROUGE, LA 70810-1795

ENRIQUE MATEOS
3346 SHINING LIGHT DR
DALLAS, TX 75228

ENRIQUE MIRAMONTES
15530 LEWISPLACE APT 1723
ADDISON, TX 75001

ENRIQUE MONTES CASTRO
325 GREEN COVE RD SE LOT 65
HUNTSVILLE, AL 35803-3023

ENRIQUE ORDONEZ
17700 EL CAMINO REAL 402
HOUSTON, TX 77058

ENRIQUE PASCUAL
3150 S DECATUR BLVD APT 42
LAS VEGAS, NV 89102

ENRIQUE RAMOS
2820 S DECATUR 10
LAS VEGAS, NV 89102

ENRIQUE S ATENCO
612 ROPPOA ST
BALTIMORE, MD 21224

ENRIQUE TORRES
3516 MICHIGAN AVE
KANSAS CITY, MO 64109

ENRIQUETA BARAJAS
231 SHMELTZER LN
SAN ANTONIO, TX  78213

ENVIRG-TECH GROUP
PO BOX 8103
BATON ROUGE, LA  70891-8103

ENVIRO CARE OUTDOOR LIVING & PEST
SOLUTNS
187 GAMMENTHALER LANE
HARPER, TX  78631

ENVIRO-MASTER SERVICES, DFW
PO BOX 12350
CHARLOTTE, NC  28220

ENVIROMATIC CORP
5936 PILLSBURY AVE SOUTH
MINNEAPOLIS, MN  55419

ENZHEN ZHU
1509 TUDOR HOUSE ROAD
PFLUGERVILLE, TX  78660

EPAPHRODITE NDAYAMBAJE
7023 N LOOP 1604 APT 1305A
SAN ANTONIO, TX  78249

EPENESA PRECIOUS SAVEA
6236B IBIS AVE
EWA BEACH, HI  96706

EPITACIO RAMOS
16601 N 12TH ST APT 1077
PHOENIX, AZ  85022-7712

ERASMO ALVAREZ
494 ELAINE ROAD
COLUMBUS, OH  43213

ERDENEBILEG ENKHBAT
7474 E ARKANSAS 1702
DENVER, CO  80231

ERIC ANDERSON
1110 GORSUCH AVE
BALTIMORE, MD  21218

ERIC BERNSTEIN
16025 S. 50TH ST.
PHOENIX, AZ  85048

ERIC BODEN
3519 BREWTON DRIVE
WESTERVILLE, OH  43081

ERIC CANO
5201 AMESBURY DR
DALLAS, TX  75206-4301

ERIC CHA
1260 EAST LA PALMA
ANAHEIM, CA  92805

ERIC CHANTHANASINH
3024 22ND STREET NORTH
SAINT PETERSBURG, FL  33713

ERIC CHAVEZ
690 W GALVESTON ST
CHANDLER, AZ  85225

ERIC COLLINS
11308 W ROSETTE DR
NAMPA, ID  83686

ERIC DARYL ROMER
3117 HUNTER STREET
HONOLULU, HI  96816

ERIC DE LA CRUZ
1105 FRITO AV
MESA, AZ  85210

ERIC DE LA CRUZ
4110 WASHINGTON BLVD
ARLINGTON, VA  22201

ERIC DIAZ
6901 E BELLEVIEW ST
SCOTTSDALE, AZ  85257

ERIC DRAYTON
2230 N FAIRFAX DR APT 711
ARLINGTON, VA  22201

ERIC EL
5725 CLARINBRIDGE CT APT J
RICHMOND, VA  23228

ERIC GARY-WILSON
3102 BUNCHE ST
SARASOTA, FL  34234

ERIC HERRERA
15425 N. 25TH ST. APT. 124
PHOENIX, AZ  85032

ERIC J CHRISTIANSEN
3012 OLD YANKEE AVE
N LAS VEGAS, NV  89031-6305

ERIC JAMAL LANDS
13675 COURSEY BLVD APT 1412
BATON ROUGE, LA  70817

ERIC JARAMILLO
110 N. CALIFORNIA AVE
MUNDELEIN, IL  60060

ERIC JENKINS
4043 CEDAR CIRCLE
NASHVILLE, TN  37218

ERIC JUAREZ
1117 RUTLAND DR APT 293
AUSTIN, TX  78758

ERIC WALSH
4504 W SPRUCE ST APT 422
TAMPA, FL  33607

ERIC KRAUSE
4602 E PARADISE VILLAGE PKWY N
PHOENIX, AZ  85032

ERIC LOZANO
10162 PADDLEFISH CREEK
SAN ANTONIO, TX  78245

ERIC MARQUARDT
14904 S MORGAN LN
PLAINFIELD, IL  60544

ERIC MENTER
10628 FOWLER AVE
OMAHA, NE  68134

ERIC MORALES
2904 LEBANON
EL PASO, TX  79930

ERIC NORRIS
2712 WAYSIDE AVE
FORT WORTH, TX  76110-2217

ERIC OQUENDO
COND TORRES DE CERVANTES 240 APT 609
A
SAN JUAN, PR  00924

ERIC PACHECO
1950 SILVER VIEW LN
ROCKWALL, TX  75032

ERIC PEOPLES
3112 LEWISBURG DR NW
HUNTSVILLE, AL  35810-3331

ERIC PEREZ
107 ALFARA ST.
SEFFNER, FL  33584

ERIC PERRY
301 PECAN DR
AUSTIN, TX  78753-5630

ERIC RODRIGUEZ
1876 E. HAYDEN LANE APT 201
TEMPE, AZ  85281

ERIC RODRIGUEZ
6853 LARMANDA ST APT 143
DALLAS, TX  75231-7181

ERIC SHAMBLIN
7320 E TAYLOR ST
SCOTTSDALE, AZ  85257

ERIC SMITH
5325 CREEKBEND DR
CARMEL, IN  46033

ERIC SPANG
6908 E BEVERLY LN
SCOTTSDALE, AZ  85254

ERIC SURFACE
1819 WILLIAMS GLEN BOULEVARD
ZIONSVILLE, IN  40677

ERIC TOLBERT
6696 AMESBURY LANE
RIVERDALE, GA  30296

ERIC TREVINO
9009 N FM 620 RD APT 2410
AUSTIN, TX  78726

ERIC VAUGHANNELSON
13318 KIPLING AVE S
SAVAGE, MN  55378

ERIC VEILLEUX
1210 HUNT LANE 1103
SAN ANTONIO, TX  78251

ERIC WASHINGTON
18880 MARSH LANE APT 1403
DALLAS, TX  75287

ERIC WEHRLE
1521 E PALMDALE DR
TEMPE, AZ  85282

ERIC WIEDL
4913 UPPER 148TH CT.
APPLE VALLEY, MN  55124

ERIC WITTIG
302 STONEHAM WAY
MADISON, AL  35756

ERIC ZIMMERMAN
3150 SERENADE CT
MILTON, GA  30004

ERICA BISHOP
1100 S PORTSMOUTH AVE
WESTCHESTER, IL  60154

ERICA CAUGHMAN
8842 MALAGA DR 2D
INDIANAPOLIS, IN 46250

ERICA FENNO
2407 N 151ST ST
OMAHA, NE 68116

ERICA HUGHES
325 MEADOWOOD MANOR
LITHIONIA, GA 30038

ERICA JONES
300 HIGHLAND FAIRWAY LN
WYLIE, TX 75098

ERICA NAYLON
15521 LLOYD ST.
OMAHA, NE 68144

ERICA PAIGE MEACHAM
1115 WINDSOR AVE
NORTH LAS VEGAS, NV 89030

ERICA STROH
4938 S. SILVERPINE WAY
BOISE, ID 83709

ERICA TAYLOR
443 KUAMOO STREET 2
HONOLULU, HI 96815

ERICH CORFMAN
7568 KIRKWOOD DR
WEST CHESTER, OH 45069

ERICK BARRAGAN
505 E PINE ST APT A
SANTA ANA, CA 92701-6026

ERICK BLANCO ECHEVERRIA
16352 OLD HAMMOND HWY
BATON ROUGE, LA 70816

ERICK BRUNO
26 CHANDLER ROAD
EDISON, NJ 08820

ERICK CISNEROS BONILLA
125 S DOBSON RD APT 1079
CHANDLER, AZ 85224

ERICK GONZALEZ
12572 GARLAND TREE CT
FAIRFAX, VA 22033

ERICK MENESES
2105 W 49 AVE COCERP 2ND FLOOR
CICERO, IL 60804

ERICK MINJAREZ
1721 W PECAN RD
PHOENIX, AZ 85041

ERICK OLVERA
2200 TAXCO RD 2112
FORT WORTH, TX 76116

ERICKA CLAWGES
11811 RAINBOW BRIDGE LANE
HUMBLE, TX 77346

ERICKA LOZADA
1602 JACKSON KELLER RD APT6201
SAN ANTONIO, TX 78213

ERICKA YELDER
12512 DAIMLER DR
FRISCO, TX 75033

ERIK CARLSON
14810 BLACK ST
BENNINGTON, NE 68007

ERIK CONAWAY
12755 SW 16TH CT APT B402
PEMBROKE PINES, FL 33027-6834

ERIK GOMEZ
300 E COMMONWEALTH AVE APT 303
CHANDLER, AZ 85225-8518

ERIK KRIEGER
641 MULBERRY DR.
PROSPECT HEIGHTS, IL 60070

ERIK REYES AGUAYO
9230 STONEBRIDGE DRIVE APARTMENT C
INDIANAPOLIS, IN 46240

ERIKA GRAJEDA
3005 VILLAGE GREEN ST
CALDWELL, ID 83605

ERIKA KLEMOVAGE
3730 S MILL AVE APT L202
TEMPE, AZ 85282

ERIKA MARIN
47 BRIDGEPORT
IRVINE, CA 92620

ERIKA MARTINEZ
9105 W FLAMINGO RD 1046
LAS VEGAS, NV 89147

ERIKA NEIDER
6100 ENSIGN AVE. N.
MINNEAPOLIS, MN 55428

ERIKA ROMERO
16033 N 25TH ST APT 116
PHOENIX, AZ 85032

ERIKA SHOOK
6674 PRUE RD APT 8105
SAN ANTONIO, TX 78240

ERIKA VARGAS
7405 DALE RD
EL PASO, TX 79915

ERIKA WRIGHT
4095 LAWSON RIDGE DR APT 1103
MADISON, AL 35757

ERIN AONA
1765 ALA MOANA BLVD APT 580
HONOLULU, HI 96815

ERIN BRINEY
9438 N 1ST AVE
PHOENIX, AZ 85021

ERIN BROWNLEE
11507 CLIPPER CIRCLE
FRISCO, TX 75034

ERIN BUTLER
14498 BLUEBIRD TR NE
PRIOR LAKE, MN 55372

ERIN LICONA
777 ISOM ROAD . APARMENT 7 F
SAN ANTONIO, TX 78216

ERIN MOORE
1755 HARRISON POND DR.
NEW ALBANY, OH 43054

ERIN PHINIZY
3102 SAKARI CIRCLE
SPRING HILL, TN 37174

ERIN RICHARDSON
2928 GRANDE TRL
YORKVILLE, IL 60560

ERIN RYNES
10625 AXIS MOUNTAIN COURT
LAS VEGAS, NV 89166

ERIN SCHWARZ
5505 VEST CT
VIRGINIA BEACH, VA 23464

ERIN STERLING
15108 BALSAM DR SE
HUNTSVILLE, AL 35803

ERIN SWINK
300 WOERNER RD APT 2161
HOUSTON, TX 77090

ERIN WITMER
441 SALT MEADOW CIRCLE 308
BADENTON, FL 34208

ERINA CORONA
136 N ROY AVE
NORTHLAKE, IL 60164

ERION REDDING
476 BAVARIAN STREET
MIDDLETOWN, OH 45044

ERIONTAE SMITH
806 TEXAS STREET
VIDALIA, LA 71373

ERIQ GOMEZ
8522 FINLANDIA GAP
SAN ANTONIO, TX 78251

ERIQUE SMITH
222 TRUDY AVE
TROTWOOD, OH 45426

ERNEST COX
151 N ORLANDO AVE APT 106
WINTER PARK, FL 32789

ERNEST FRANK MARTINEZ
317249 N 7TH ST 2040
PHOENIX, AZ 85022

ERNEST ROBLEDO
5301 64TH AVE N
MINNEAPOLIS, MN 55429

ERNEST WALSH
17425 N 19TH AVE APT 2048
PHOENIX, AZ 85023

ERNESTO CAMARENA
920 9TH ST.
NORTHFIELD, IL 60093

ERNESTO CARRILLO
6015 S 43RD PL
PHOENIX, AZ 85042

ERNESTO CORTES
2940 N 40TH ST APT 9
PHOENIX, AZ 85018

ERNESTO ESCOBAR
16760 GLENMOOR BLVD
MACOMB, MI 48044

ERNESTO KAWAMOTO
354 JASMINE DR
MADISON, AL  35757

ERNESTO MUÑOZ
2615 E GREENWAY RD  13
PHOENIX, AZ  85032-4376

ERNESTO PEREZ GUTIERREZ
9406 N AVENUE PLAZA APT G23
OMAHA, NE  68127

ERNESTO RIZO SANCHEZ
4324 N 14TH ST APT 1
PHOENIX, AZ  85014-4594

ERNESTO SANCHEZ TORRES
259 N 86TH PL
MESA, AZ  85207

ERNESTO SANCHEZ
496 LILLY DR
BOISE, ID  83713

ERNST & YOUNG LLP
3712 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

ERRINGTON THOMAS
9911 FUQUA EBB ST
HOUSTON, TX  77089

ERROL POINTS
4650 LURLINE
NEW ORLEANS, LA  70126

ERWIN ELECTRIC, INC
13817 MONROE BUSINESS PARK
TAMPA, FL  33635

ERWIN MIYAMOTO
3305 E FORD AVE
GILBERT, AZ  85234

ERYC VEGA
251 ALEXANDER AVE.
BRIDGEPORT, CT  06606

ESAU LOPEZ
49 WEST MAIN ST.
STAMFORD, CT  06902

ESAUL OLVERA
4418 HALL PARK DR
SAN ANTONIO, TX  78218

ESHA TALATI
6107 WENDOVER GLN
BRENTWOOD, TN  37027-5740

ESIDRO THOMAS
3286 N LONGMORE RD
SCOTTSDALE, AZ  85256-4010

ESKIMO CANDY OAHU INC.
PO BOX 532422
KIHEI, HI  96753

ESMERALDA GARZA
1323 WITTE RD 356
HOUSTON, TX  77055

ESMERALDA LOZANO
2020 N 20TH ST
PHOENIX, AZ  85006-2052

ESMIRY MENDEZ
498 E DETROIT ST
CHANDLER, AZ  85225

ESPERANZA CRUZ
8580 MAGNOLIA TRAIL
EDEN PRAIRIE, MN  55344

ESPERANZA LOPEZ ANAY
2848 E GREENWAY RD
PHOENIX, AZ  85032-4469

ESPERANZA SANCHEZ
4866 CASTLE PRINCE
SAN ANTONIO, TX  78218

ESPPRESSO SERVICES, INC.
1026 CENTRAL AVE NORTHEAST
MINNEAPOLIS, MN  55413

ESPRESSO WORKS
771 CHARLOTTE PLACE
WESTFIELD, IN  46074

ESSENCE DENSON
3602 WILBUR AVE NW
HUNTSVILLE, AL  35810

ESSENCE FLIX
2901 ELMSIDE DR
HOUSTON, TX  77042-3969

ESSIE RASCON
158 JUDITH DR
CHASKA, MN  55318

ESTABAN PARADA
1709 LAGONDA AVE
FORT WORTH, TX  76164

ESTEBAN GARCIA
2206 N 90TH LN
PHOENIX, AZ  85037

ESTEBAN MOLINA
1207 N. 48TH STREET
PHOENIX, AZ 85008

ESTEBAN MORALES
13773 PASEO CENTRAL
EL PASO, TX 79928

ESTEBAN XXXX
1009 S 28TH ST APT 8
OMAHA, NE 68105

ESTEBAN PEREZ
4402 W VERDE LN
PHOENIX, AZ 85031-3848

ESTEBAN UNDA
2907 TIDE DRIVE
BATON ROUGE, LA 70810

ESTEFANIA ORNELAS
2719 EMMETT STREET
DALLAS, TX 75211

ESTER FUENTES
1340 WINNIPEG DR.
LEWISVILLE, TX 75077

ESTHELA HERNANDEZ
1341 TREASURE KEY CT
TAMPA, FL 33612

ESTHER BRAVO
80 LONGFELLOW ST 1
CARTERET, NJ 07008

ESTHER LYNN MEDINA
1716 S 17TH ST
OMAHA, NE 68108-3914

ESTHER RENNHACK
5058 SILK OAK DR
SARASOTA, FL 34232

ESTHER-MICAELA JOHNSON
2401 W SPRING CREEK PKWY 1408
PLANO, TX 75023

ESTUPINIAN IRMA
1820 ROCHESTER RD
TROY, MI 48083

ESWIN BARRERA
3308 W WALNUT ST
TAMPA, FL 33607-3108

ETHAN GEIST
2900 TORREY PINES DR
PICKERINGTON, OH 43147

ETHAN GIARMONA
9555 BLAKE LANE 203
FAIRFAX, VA 22031

ETHAN GUTIERREZ
1322 ASH CRESCENT ST.
FORT WORTH, TX 76104

ETHAN HESSION
4025 S 175TH AVE
OMAHA, NE 68130

ETHAN PINEDA
12029 N FOUNTAIN HILLS BLVD UNIT 2
FOUNTAIN HILLS, AZ 85268-4471

ETHAN ROSEN
11435 STONE MILL CT.
OAKTON, VA 22124

ETHAN TAE
13315 JARIST CT.
CLIFTON, VA 20124

ETHAN WOOD
10550 N CENTRAL EXPRESSWAY 447
DALLAS, TX 75231

ETHEN ABRAHAM
1003 4TH STREET
YUTAN, NE 68073

ETOYIA HOLMES
39 50TH AVE
BELLWOOD, IL 60104

ETRADE SECURITIES LLC
ATTN VICTOR LAU
34 EXCHANGE PLACE
PLAZA II
JERSEY CITY, NJ 07311

EUCLID BEVERAGE LLC
200 OVERLAND DRIVE.
NORTH AURORA, IL 60542

EUFRACIO PINOS
5384 RAVINE BLUFF CT
COLUMBUS, OH 43231

EUGENE FRYE JR
2404 QUAIL OAK DRIVE
RUTHER GLEN, VA 22546

EUGENE SMITH
17826 N 41ST ST APT 1
PHOENIX, AZ 85032-1793

EUGENIO GONZALEZ
300 CYBERONICS BLVD 1005
HOUSTON, TX 77058-1559

EUGENIO JIMENEZ CARRERA
504 WILLOUGHBY WAY WEST
MINNETONKA, MN  55305

EUNICE RUBIO MANRIQUE DE ...
3601 E MCDOWELL RD UNIT 1072
PHOENIX, AZ  85008

EUNUO ...
512 ARBOR RIDGE DRIVE
ANTIOCH, TN  37013

EUSEBIO AGUILAR PICAZO
215 SANDBROOK HILL
SAN ANTONIO, TX  78254

EUSEBIO FALCON MANZANITA
11853 HARVEST LN APT 18
EDEN PRAIRIE, MN  55347

EUTAGOIO GUEVARA
3204 ADAMS CT.
FAIRFAX, VA  22030

EVA MICKELSON
9316 WYOMING AVE. S.
BLOOMINGTON, MN  55438

EVA ORELLANG
390 W ELZA AVE
HAZEL PARK, MI  48030

EVA PURSIFULL
10417 W SHADYBROOK DR
BOISE, ID  83704

EVA RAMIREZ
1314 S COLUMBUS ST
ARLINGTON, VA  22204

EVA ROMERO
6812 POSS RD 254
SAN ANTONIO, TX  78238

EVAN AGUILAR
3307 ORKNEY
EL PASO, TX  79925

EVAN ARELLANO
11905 CASS PLZ APT. 10
OMAHA, NE  68154

EVAN ARSENAULT
8312 HOLLY HAVEN LN
FAIRFAX, VA  22039

EVAN DAY
15221 PANDER CREEK CIR APT B
FAIRFAX, VA  22033

EVAN GUSHWA
509 LOCKLAND LN
LEAGUE CITY, TX  77573

EVAN HARDING
10040 E HAPPY VALLEY RD LOT 454
SCOTTSDALE, AZ  85255

EVAN HOWK
18175 SANDYPOINTE DRIVE
TAMPA, FL  33647

EVAN LANGILL
5624 39TH AVE S
MINNEAPOLIS, MN  55417

EVAN MCCANN
6268 LINCOLMA RD.
ALEXANDRIA, VA  22312

EVAN OPPERMAN
1863 BURLAND CRESCENT
BRENTWOOD, TN  37027

EVAN POKORNEY
4815 W SWEETWATER AVE
GLENDALE, AZ  85304

EVAN POMERANTZ
3280 W SHANNON PL
CHANDLER, AZ  85226

EVAN ROMANIAK
586 ALDEN STREET
WOODBRIDGE, NJ  07095

EVAN WEAKLEND
6151 S 178TH ST
OMAHA, NE  68135

EVAN WEINSTEIN
17 CHELSEA COURT
PARLIN, NJ  08859

EVAN YE
8007 122ND AVE E
PARRISH, FL  34219-8511

EVANGELINE STILL
155 OAKWOOD DRIVE
DENHAM SPRINGS, LA  70726

EVARISTO VARGAS
1116 MONROE ST
LAKE ELSINORE, CA  92530

EVE SMITH
7167 MILL VALLEY RD
MECHANICSVILLE, VA  23111

EVELIA ESCOBAR
4641 LILLIPUT LANE
LAS VEGAS, NV 89102

EVELIN AGUILAR
10398 W BRECKFIELD ST
BOISE, ID 83709-6980

EVELIN ALTAMIRANO
6703 STONECROSS CREEK LANE
KATY, TX 77449

EVELIN RIVERA
16303 LYONS SCHOOL RD APT 411
SPRING, TX 77379

EVELIN RODRIGUEZ
5404 N TOSCANA AVE
MERIDIAN, ID 83646

EVENCIO BALTAZAR
7575 BISSONNET ST. APT. 279
HOUSTON, TX 77074

EVERARDO LOPEZ
GRAND VIEW AVE GARFIELD PARK 40
EDISON, NJ 08837

EVERLIDES CAPOZZIELLO
9 OAKLEDGE CIR
NORWALK, CT 06854

EVERSOURCE ENERGY
PO BOX 650034
DALLAS, TX 75265-0034

EVOLUTION CLEANING SERVICES, LLC
16802 ELLIS AVE
BATON ROUGE, LA 70816

EXCEL MECHANICAL SYSTEMS, INC.
1392 W QUINCY AVE
ENGLEWOOD, CO 80110

EXCEL TRUST, L.P.
ATTN DEBRA BRIGHER, LEGAL DEPT
C/O SHOPCORE PROPERTIES
50 S 16TH ST STE 3325
PHILADELPHIA, PA 19102

EXCEL TRUST, L.P.
C/O LOCKBOX A PO BOX 845377
LOS ANGELES, CA 90084-5377

EXCEL WVB LLC A
SHOPCOR PROPERTIES
ATTN LEGAL
TWO LIBERTY PLACE, STE 3325 50 S 16TH ST
PHILADELPHIA, PA 19102

EXPERT HVAC & REFRIGERATION
3470 LEE BLVD, STE C
EL PASO, TX 79936

EXPRESS LOCKSMITH
PO BOX 2075
SAN ANTONIO, TX 78297

EXPRESS SEATING
9001 MIDDLETON RD.
DARIEN, IL 60561

EXPRESS SIGN
6003 S 40TH ST, STE 6
PHOENIX, AZ 85042

EXTRA SPACE STORAGE
BETANCES STREET 227
SAN JUAN, PR 00911

EYEMED VISION CARE
PO BOX 632530
CINCINNATI, OH 45263-2530

EYMAN PLUMBING, INC
8506 S. 117TH STREET
LA VISTA, NE 68128

EZEKIEL JUGAN
342 WESTERDALE DR.
GAHANNA, OH 43230

EZEQUIEL CAMPOS
19615 CYPRESS MOSS DR
KATY, TX 77449

EZEQUIEL ROMERO
1207 AGORA PALMS DR APT 611
SAN ANTONIO, TX 78258

EZER RIVERA ROSADO
CUPEY GARDENS J-4 CALLE 11
SAN JUAN, PR 00926

EZRA COYLE
2265 MCCALEB RD
MONTGOMERY, TX 77316

F AND C CAPOZZOLI, INC.
DBA UNITED FIRE PROTECTION
2900 SHADER RD
ORLANDO, FL 32809

F&B MANAGEMENT ARIZONA CORP
7201 E. CAMELBACK RD 222
SCOTTSDALE, AZ 85251

FABIAN ACEVEDO
664 AMBOY AVE
WOODBRIDGE, NJ 07095

FABIAN ESTRADA LAUREANO
7300 GATEHOUSE CIRCLE APT. 7
ORLANDO, FL 32807

FABIAN ZUNIGA
4905 FILLMORE ST NE
COLUMBIA HEIGHTS, MN  55421

FABIANO BROS., INC.
1885 BEVANDA CT.
BAY CITY, MI  48706

FABIOLA OLIVAR
15417 29 GREENWAY N ST APT 130
PHOENIX, AZ  85032

FABIOLA TREMUS
9143 SW 77TH AVE
MIAMI, FL  33156

FABRICIO CHAVEZ
2954 COLFAX AVE NORTH
MINNEAPOLISF, MN  55911

FAIRFAX COMPANY OF VIRGINIA LLC
200 EAST LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48303

FAIRFAX COMPANY OF VIRGINIA LLC
COMERICA BANK DEPARTMENT 56501
PO BOX 67000
DETROIT, MI  48267-0565

FAIRFAX COMPANY OF VIRGINIA LLC
PO BOX 200
BLOOMFIELD HILLS, MI  48303

FAITH BENNETT
3528 RIDGE MEADOW STREET
LAS VEGAS, NV  89135

FAITH CULBERTSON
8806 HAWTHORNE DR
EDEN PRAIRIE, MN  55347

FAITH HUNT
4341 HORIZON N PKWY
DALLAS, TX  75287

FAITH RODRIGUEZ
207 BIG BEN COURT
FRANKLIN, TN  37067

FALON GIDDINGS
20195 WEYBRIDGE 302
CLINTON TOWNSHIP, MI  48036

FAQEE DIXON
27220 DEER TRAIL 27220
ALPHARETTA, GA  30004

FARBSTEIN & BLACKMAN
411 BOREL AVENUE, STE 425
SAN MATEO, CA  94402

FARENHEIT PROPANE, LLC
PO BOX 780759
ORLANDO, FL  32878-0759

FARIBA BASHIRI
12310 SINGLETREE LANE APT 2223
EDEN PRAIRIE, MN  55344

FARM ART PRODUCE
1111 E ASHLAND AVE
FOLCROFT, PA  19032

FARRAN OVARED
1581 S ASH ST
DENVER, CO  80222

FASHION SHOW MALL LLC
C/O FASHION SHOW
110 N WACKER DR
ATTN LAW/LEASE ADMINISTRATION DEPT
CHICAGO, IL  60606

FASHION SHOW MALL LLC
FASHION SHOW
3200 LAS VEGAS BLVD
ATTN GENERAL MANAGER
LAS VEGAS, NV  89109

FASHION SHOW MALL, LLC
ATTN DREW NIEMAN
C/O FASHION SHOW
110 N WACKER DR
CHICAGO, IL  60606

FASHION SHOW MALL, LLC
FASHION SHOW SDS-12-2773
ATTN ADAM SCHWEGMAN
PO BOX 86
MINNEAPOLIS, MN  55486-2773

FAT FREE, INC.
PO BOX 25601
TAMPA, FL  33622-5601

FATEN MOSTAFA
2203 WOODBRIDGE COMMONS WAY
ISELIN, NJ  08830

FATIMA GIL
10362 SAHARA ST
SAN ANTONIO, TX  78216-4510

FAUST DISTRIBUTING COMPANY
10040 I-10 EAST
HOUSTON, TX  77029

FAUSTINO MARTINEZ-BAUTISTA
4614 S 31ST ST
OMAHA, NE  68107-1401

FAVIAN DE LA CRUZ
1133 PRESCOTT DR
EL PASO, TX  79915

FAYE NUQUI
26196 CROWN VALLEY PKWY 425
MISSION VIEJO, CA  92692

FAYSAN AMIN
8232 FARNUM AVE
WARREN, MI 48093

FCS, INC
3813 126TH AVENUE N. SUITE 13
CLEARWATER, FL 33762

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA 91109-7321

FEDERAL WINE AND LIQUOR CO.
PO BOX 519
KEARNY, NJ 07032

FEDERICO CARMONA
2824 GORDON AVE
FORT WORTH, TX 76110

FEDERICO LOPEZ
801 EAST NASA ROAD 1 104
WEBSTER, TX 77598

FEDERICO MORALES
3700 FREEMAN AVE
KANSAS CITY, KS 66102

FEDEX OFFICE
PO BOX 672085
DALLAS, TX 75267-2085

FELICIA ABDUL KADIR
3014 SOUTH URSULA CIRCLE 102
AURORA, CO 80014

FELICIA CHEATWOOD
4611 WHITEWAY DR APT B
TAMPA, FL 33617-3484

FELICIANO CALEL
1500 BAY AREA BLVD APT 120
HOUSTON, TX 77058

FELICIANO COTTO
MANSIONES LOS CEDROS CAYEY PR
CAYEY, PR 00737

FELIPE CARRILLO
2101 W ANDERSON LN APT 414
AUSTIN, TX 78757

FELIPE CRUZ
13750 MAHOM RD
DALLAS, TX 75240

FELIPE GONZALEZ
12355 VESPER CT
EL PASO, TX 79928

FELIPE LOPEZ SALINAS
7112 HOLLY HILL DR. APT.218 B
DALLAS, TX 75231

FELIPE LOPEZ
8080 EDEN RD 245
EDEN PRAIRIE, MN 55344

FELIPE LOPEZ
8115 VALLEY TRAILS
SAN ANTONIO, TX 78250

FELIPE MORA
1800 BOLINGBROKE PL
FORT WORTH, TX 76140-5104

FELIPE SANCHEZ
890 FOXWORTH BLVD
LOMBARD, IL 60148

FELIPE SANTIAGO ALMANZA
1502 JACKSON KELLER RD 125K
SAN ANTONIO, TX 78213-3242

FELIPE TLATOA
8321 HEATHERTON CIR APT B
INDIANAPOLIS, IN 46256-4402

FELIPE TZUNUN
2757 BRIAR GROVE 442
HOUSTON, TX 77057

FELIPE VALLADARES
2820 W 42ND
KANSAS CITY, MO 66103

FELIPE VARGAS
3908 39TH AVE W
BRADENTON, FL 34205

FELIX BONILLA
3701 JENNINGS DR
TROY, MI 48083

FELIX GAYTAN SANTIAGO
5900 W TROPICANA AVE 206
LAS VEGAS, NV 89103

FELIX GONZALEZ ROSAS
526 W 95TH ST.
BLOOMINGTON, MN 55420

FELIX LEAL
2514 W RIO VISTA AVE
TAMPA, FL 33614

FELIX NOY
5475 W. 27 LANE
HIALEAH, FL 33016

FELLIPE RAMOS
5110 DOWNY LANE APT. 201
RICHMOND, VA 23228

FELLS POINT WHOLESALE MEATS
2730 WILMARCO AVE
BALTIMORE, MD 21223

FERGUSON ENTERPRISES
PO BOX 100286
ATLANTA, GA 30384-0286

FERMENT NATION, LLC
2711 DOOR AVE STE G
FAIRFAX, VA 22031

FERMIN BONILLA
8080 EDEN RD APT 363
EDEN PRAIRIE, MN 55344

FERMIN FRANCISCO
12426 ROBBIE AVE
BATON ROUGE, LA 70815

FERMIN FRANCISO
13843 RAMPART CT.
BATON ROUGE, LA 70810

FERMIN SUAREZ
2300 ROCK SPRINGS DRIVE 1097
LAS VEGAS, NV 89128

FERNADO PUAC
6524 WESTHEIMER RD 1404
HOUSTON, TX 77057-5102

FERNAND MIRANDA AVILES
COLINAS DE BAYAMON, SANTA JUANITA
APT. 9
BAYAMON, PR 00956

FERNANDO AGUILAR JR
4209 MACDILL AVE 918
TAMPA, FL 33614

FERNANDO ANDRADE
827 4TH AVE E
SHAKOPEE, MN 55379

FERNANDO BASTARDO
8550 PARK LANE
DALLAS, TX 75231

FERNANDO CERVANTES
3300 W PARK BLVD 1214
PLANO, TX 75075

FERNANDO CORTEZ
6222 UTSA BLVD APARTMENT 5304
SAN ANTONIO, TX 78249

FERNANDO E LOPEZ OJEDA
901 FORDHAM STREET
SAN JUAN, PR 00927

FERNANDO ESTEBAN EUGENIO
2575 GARDERE LN
BATON ROUGE, LA 70820-7955

FERNANDO GUTIERREZ
15425 N. 25TH ST APT 206
PHOENIX, AZ 85032

FERNANDO GUTIERREZ
17082 CARLANN CIR APT B
TUSTIN, CA 92780-5044

FERNANDO HERNANDEZ
2618 CLINTON AVE
BERWYN, IL 60402

FERNANDO KEY
200 WEST HERMOSO DR
CHANDLER, AZ 85282

FERNANDO LOPEZ
12100 METRIC BLVD APT 1336 13-1336
AUSTIN, TX 78758

FERNANDO LOPEZ
134 SPRINGWOOD CIRCLE APT. A
LONGWOOD, FL 32750

FERNANDO MARMOLEJO
162 WILLEE DR
SAN ANTONIO, TX 782285929

FERNANDO MARTINEZ
1330 HIGH MEADOW DRIVE
GARLAND, TX 75040

FERNANDO MARTINEZ
494 ELAINE ROAD
WHITEHALL, OH 43213

FERNANDO MAYA
21602 CHAUCER HILL
SAN ANTONIO, TX 78256

FERNANDO MOLESTINA
14927 SW 36 TERR
MIAMI, FL 33185

FERNANDO MONROY
1159 W ARGON STREET
MESA, AZ 85201

FERNANDO NAVA
129 CULVER RD
COLUMBIA, TN 38401-6618

FERNANDO NAVA
177 W ROBINHOOD WAY
BOLINGBROOK, IL  60440

FERNANDO RAMIREZ
2120 E. BLUFIELD ST. 125
PHOENIX, AZ  85022

FERNANDO RAMIREZ
31460 CONCORD DR.
MADISON HEIGHTS, MI  48021

FERNANDO RIOS
14649 SOUTH COIT RD.
DALLAS, TX  75254

FERNANDO RIVERA D
6053 CROOKED CREEK DR
INDIANAPOLIS, IN  46228

FERNANDO RODELO GUTIERREZ
2615 E GREENWAY RD APT 13
PHOENIX, AZ  85032-4376

FERNANDO RODELO
5333 E THOMAS RD 173
PHOENIX, AZ  85018

FERNANDO RUBIO
3109 TIERRA ENCINO
EL PASO, TX  79938

FERNANDO SANCHEZ
25 MACON ST
DENVER, CO  80206

FERNANDO SORIANO
9503 POWHATAN DR APT 204
SAN ANTONIO, TX  78230-3147

FERNANDO TIRADO YEPEZ
11287 NW 51 TERRACE
MIAMI, FL  33178

FERNANDO TORRES
570 MCMURRAY DR APT F305
NASHVILLE, TN  37211

FERNANDO VEGA
654 ADAMS AVE
PERTH AMBOY, NJ  08861

FERNANDO VENTURA
500 SW 110TH AVE APT 205
PEMBROKE PINES, FL  33025

FERNANDO VIOLANTE
2121 RICHWOOD DR
GARLAND, TX  75044

FEROLE SHOEMAKER
14024 WOOLWORTH CIRCLE
OMAHA, NE  68144

FERRANTE BAKER
2702 WEST YORKSHIRE RD 1040
PHOENIX, AZ  85027

FIDEL ALONSO MOLINA
208 MADRID AVE APT192
SANTA ANA, CA  90703

FIDEL NAVARRO
206 ELAND DR
SAN ANTONIO, TX  78213

FIDEL PEREZ MARTINEZ
7222 FAIR OAKS AVE
DALLAS, TX  75231

FIKES CHEMICALS OF EL PASO LLC
3605 ALDERWOOD MANOR DRIVE
EL PASO, TX  79928

FILIBERTO HIGUERA AGUIRRE
1322 N HAMPTON RD
ALPHARETTA, GA  30009

FILTERSHINE MICHIGAN
200 S WING ST 281
NORTHVILLE, MI  48167

FINANCIAL ADVISORS LLC
706 2ND AVE SOUTH STE 850
706 BUILDING
MINNEAPOLIS, MN  55402

FINE WINE IMPORTS INC
PO BOX 11544
SAN JUAN, PR  00922-1544

FIONA RAE OBRIEN
1950 LOGAN STREET 1203
DENVER, CO  80203

FIONA TIGHE
12322 MOSSWOOD PLACE
BRADENTON, FL  34202

FIRE ALARM INSTALLATION COMPANY
3015 AMBROSE AVE
NASHVILLE, TN  37207

FIRE FIGHTER INC.
PO BOX 888
LAND OLAKES, FL  34639

FIRE PROTECTION EQUIPMENT CO.
2020 BROADWAY ST NE, STE 100
MINNEAPOLIS, MN  55413

FIRE SYTEMS OF MICHIGAN
26109 GRAND RIVER
REDFORD, MI  48240

FIREPLX CORP.
PO BOX 9757
RICHMOND, VA  23228

FIREPLX US DEPT. 1019
PO BOX 121019 DEPT 1019
DALLAS, TX  75312-1019

FIREPLACE EXPERT
1576 PRIMROSE LANE
SHAKOPEE, MN  55379

FISH GUYS, THE
5320 W. 23RD ST. SUITE 160
ST. LOUIS PARK, MN  55416

FISH WHISPER
PO BOX 150546
AUSTIN, TX  78715

FISH WINDOW CLEANING - PHX
2512 E THOMAS RD, 8
PHOENIX, AZ  85016

FISH WINDOW CLEANING
PO BOX 832674
RICHARDSON, TX  75083

FISH WINDOW CLEANING, EDINA 315
PO BOX 4185
HOPKINS, MN  55343

FISH WINDOW CLEANING-IL
466 CENTRAL AVE., SUITE 8
NORTHFIELD, IL  60093

FISH, AQUARIUMS & STUFF
6112 W FAIRVIEW
BOISE, ID  83704

FISHBOWL INC.
PO BOX 740513
ATLANTA, GA  30374-0513

FITORAIN TIRITEN
801 KAIWIULA ST  7
HONOLULU, HI  96817-4270

FITZGERALD MCQUEEN
372 JASMINE DR
MADISON, AL  35757

FIXED MAINTENANCE AND REPAIR
PO BOX 300189
AUSTIN, TX  78703

FL DEPT OF BUS AND PROFESSIONAL REG
1940 N MONROE ST
TALLAHASSEE, FL  32399-1011

FLAGG CREEK WATER RECLAMATION
7001 FRONTAGE ROAD
BURR RIDGE, IL  60527

FLAME LYFOUNG
10700 HAMPSHIRE AVE S APT 112
BLOOMINGTON, MN  55438

FLAVIA PEREIRA
9650 HUNTS POINTE DRIVE
ALPHARETTA, GA  30022

FLOR CASTILLO
4230 SUMMIT MANOR CT. APT 206
FAIRFAX, VA  22033

FLOR GARCIA
2206 N 90TH LANE
PHOENIX, AZ  85037

FLOR MOLINA
2544 N 85TH AVE
PHOENIX, AZ  85037-3732

FLOR ORTIZ
4439 JACKSON ST NE
COLUMBIA HEIGHTS, MN  55421

FLORENCIO IBARRA JR
380 INNSBRUCK AVE.
EL PASO, TX  79927

FLORENTINA RICHARD
606 N. KUKUI ST. APT. 26D
HONOLULU, HI  96817

FLORIDA BANCORP SUPPLY
PO BOX 560128
ORLANDO, FL  32856

FLORIDA CITY GAS
PO BOX 4569
ATLANTA, GA  30302-4569

FLORIDA DEPARTMENT OF REVENUE
5050 W TENESEE ST.
TALLAHASSEE, FL  32399-0120

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE, FL  32314

FLORIDA DISTRIBUTING COMPANY, LLC
3964 SHADER ROAD
ORLANDO, FL  32808

FLORIDA POWER & LIGHT COMPANY-FPL
700 UNIVERSE BLVD
JUNO BEACH, FL 33408

FLORIDA POWER & LIGHT COMPANY-FPL
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA REAL ESTATE
9026 WELDON DRIVE
HENRICO, VA 23229

FLOWERS & FANCIES
11404 CRONRIDGE DRIVE
OWINGS MILLS, MD 21117

FOLIO INVESTMENTS, INC.
ATTN ASHLEY THEOBALD
8180 GREENSBORO DRIVE
8TH FLOOR
MCLEAN, VA 22102

FOOD SERVICES OF AMERICA BOISE
PO BOX 25119
SCOTTSDALE, AZ 85255-0178

FOOD SERVICES OF AMERICA
PO BOX 561439
DENVER, CO 80256-1439

FORESTWOOD FARM INC
PO BOX 310728
BIRMINGHAM, AL 35231

FORREST BEARD
1055 PINE ST
NASHVILLE, TN 37203-4083

FORT WORTH WATER DEPT.
920 FOURNIER ST
FORT WORTH, TX 76102-3456

FORTUNE FISH COMPANY
PO BOX 88477
CHICAGO, IL 60680

FOUNTAINS AT FARAH LP, THE
123 W MILLS AVE, STE 600
EL PASO, TX 79901

FOUR PEAKS STAINLESS SERVICES
14854 N 21ST PL
PHOENIX, AZ 85022

FOX SERVICE COMPANY II, LLC
PO BOX 19047
AUSTIN, TX 78760

FOX VALLEY FIRE & SAFETY
2730 PINNACLE DRIVE
ELGIN, IL 60124

FRANCELIA DIAZ
4941 PACKARD DR
NASHVILLE, TN 37211

FRANCES HERNANDEZ ROSADO
CALLE 7 H-18 URB LOMA ALTA
CAROLINA, PR 00985

FRANCES WETHINGTON
4903 SMOKEY VALLEY B
AUSTIN, TX 78731

FRANCESCA PIAZZA
16022 BIRCH LANE
MINNETONKA, MN 55345

FRANCESCO GRILLO II
5593 STONEY PL N
SHELBY TWP, MI 48316

FRANCHESKA NINO
4400 SPRENKLE LN APT C
HENRICO, VA 23228

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531

FRANCIS BRIGANTE
15200 OLD FREDERICK RD
WOODBINE, MD 21797

FRANCIS SWEENEY
1140 COLORADO BLVD APT 701
DENVER, CO 80206

FRANCIS YU
650 S. ROSE DR. 364
PLACENCIA, CA 92870

FRANCISCO AJCHE
6425 WESTHEIMER RD 2809
HOUSTON, TX 77057

FRANCISCO ALONZO
1723 5TH STREET
SARASOTA, FL 34236

FRANCISCO ARROYO
SIERRA LINDA CALLE 11 210
BAYAMON, PR 00957

FRANCISCO CANO JR.
110531 WINDMILL CT APT 31
CHASKA, MN 55318-1346

FRANCISCO CASTRO
1406 S. POGOSA ST.
AURORA, CO 800175235

FRANCISCO COSTILLA MACEDA
5759 PINELAND DR. APT.1019
DALLAS, TX  75231

FRANCISCO DOMINGUEZ GOMAS
9415 EVERGREEN AV
INDIANAPOLIS, IN  46240

FRANCISCO GALVAN
3802 N 27TH ST APT 144
PHOENIX, AZ  85016

FRANCISCO GOMEZ
3002 E WALTANN LN APT 4
PHOENIX, AZ  85032-7965

FRANCISCO HERNANDEZ
1350 GREENS PARKWAY 510
HOUSTON, TX  77067

FRANCISCO IBARRA
8580 MAGNOLIA TRL APT 317
EDEN PRAIRIE, MN  55344

FRANCISCO JAVIER MUNUZ
3037 N 25TH DR
PHOENIX, AZ  85017

FRANCISCO JAVIER RAMIREZ
5850 BELT LINE ROAD 1117
DALLAS, TX  75254

FRANCISCO LOPEZ
280 LINCOLN ST APT 201A
DENVER, CO  80203-5936

FRANCISCO MIRANDA
4400 HORIZON HILL BLVD APT 2310
SAN ANTONIO, TX  78229

FRANCISCO NASSI
750 WENDT TERRACE
LAGUNA BEACH, CA  92651

FRANCISCO ORTIZ OROZCO
534 SHEALY ST
WEBSTER, TX  77598

FRANCISCO ORTIZ
7152 FAIR OAKS AVE APT 1157
DALLAS, TX  75231-6175

FRANCISCO PALACIOS
3100 FOUCHE DR SW
HUNTSVILLE, AL  35805

FRANCISCO PALMA
3618 GREEN VALLEY RD
BALTIMORE, MD  21229

FRANCISCO RAMIREZ
15612 EL ESTADO DR APT 216
DALLAS, TX  75248

FRANCISCO REMIGIO
4733 NORMAL AVE
INDIANAPOLIS, IN  46226

FRANCISCO RODRIGUEZ
4211 E INDIGO CT
NAMPA, ID  83687

FRANCISCO TREJO
1130 ELMIRA ST
AURORA, CO  80010-3211

FRANCISCO TREVINO
8506 WAKEFIELD DR
SAN ANTONIO, TX  78216

FRANCISCO ZALPA
12441 ROBBIE AVE
BATON ROUGE, LA  70815

FRANCO BENITEZ
11335 FRANKLIN PLAZA 1421
OMAHA, NE  68154

FRANCO GONZALEZ
5973 NEW ALBANY ROAD WEST
COLUMBUS, OH  43054

FRANCS ALANO
13781 ANDELE WAY
IRVINE, CA  92620

FRANK E BURTON
1303 N LIBERTY ST 1412
BOISE, ID  83704

FRANK FINNEY
8564 WEST FALLING STAR STREET
BOISE, ID  83709

FRANK JAROWSKI
9272 BELLBECK RD
BALTIMORE, MD  21234

FRANK PEREZ
364 W 15TH ST
HIALEAH, FL  33010-3437

FRANKIE GARZA
1513 S 115TH DR
AVONDALE, AZ  85323

FRANKIE RUSSELL
523 LINCOLNSHIRE RD
GAHANNA, OH  43230

FRANKLIN CASEY PIERCE
1280 SIGNAL RD
QUINLAN, TX  75474-3467

FRANKLIN CLARK
1421 CONNECTICUT AVE
GLEN ALLEN, VA  23060

FRANKLIN MACHINE PRODUCTS INC.
PO BOX 781570
PHILADELPHIA, PA  19178-1570

FRANSICO RIVAS
32140 CONCORD DR APT B
MADISON HEIGNTS, MI  48071

FRANTZ FLEURANTIN JR.
1564 NORMAN ST.
BRIDGEPORT, CT  06604

FRANZ NUQUI
26196 CROWN VALLEY PKWY APT. 425
MISSION VIEJO, CA  92692

FRED HUDSON
90 RAINTREE LN
ORMOND BEACH, FL  32174-4291

FREDDY CIMERMANCIC
3431 OAKDALE ST
SAN ANTONIO, TX  78229

FREDDY MIZHIRUMBAY
7316 W 22ND STREET 305
ST. LOUIS PARK, MN  55426

FREDDY SAUCEDO
2790 W CAMPBELL AVE
PHOENIX, AZ  85017-3513

FREDDY SINCHI
828 UNIVERSITY AVE NE
MINNEAPOLIS, MN  55413

FREDERICK DAEHNKE
2666 CONSTITUTION CT.
WOODBRIDGE, VA  22192

FREDERICK DYMOND
4944 SOUTH SHERWOOD, 105
BATON ROUGE, LA  70816

FREDERICK E MAJOR
1435 PINEGLEN DR
RIVERDALE, GA  30296-3229

FREDERICK SMITH
3354 SOUTH SEMORAN BLVD. APT 3
ORLANDO, FL  32822

FREDI RAMIREZ
25469 BOROUGH PARK DR APT 1223
SPRING, TX  77380-3547

FREDRICK L GRANT
9355 FOREST LANE
DALLAS, TX  75243

FREDRICK SCOTT
11718 HARVEST MOON DRIVE
NOBLESVILLE, IN  46060

FREDRIKSON & BYRON PA
200 SOUTH SIXTH ST SUITE 4000
MINNEAPOLIS, MN  55402-1425

FREDS HEATING & AIRCONDITIONING, INC.
6596 S 118TH ST
OMAHA, NE  68137

FREDY EDUARDO FLOTA COUCH
4125 THOMPSON ST APT 11
KANSAS CITY, KS  66103-3055

FREDY SALINAS
1407 WOLF DEN
CONROE, TX  77385

FREDY XUM
46 FAIRFIELD AVE
STAMFORD, CT  06902

FRESH POINT AUSTIN
711 N ORLANDO AVE STE 201
MAITLAND, FL  32751

FRESH POINT SAN ANTONIO
PO BOX 816211
DALLAS, TX  75381

FRESH POINT SOUTHWEST FLORIDA
8801 EXCHANGE DR
ORLANDO, FL  32809

FRESH POINT
105 RESERVE RD
HARTFORD, CT  06114

FRESH POINT
ATTN BRENDEN ST. JOHN
711 N ORLANDO AVE STE 201
MAITLAND, FL  32751

FRESHPOINT A-ONE-A
2300 NW 19TH STREET
POMPANO, FL  33069

FRESHPOINT DALLAS
4721 SIMONTON RD.
DALLAS, TX  75244

FRESHPOINT NASHVILLE
740 MASSMAN DR
NASHVILLE, TN 37210

FRESHPOINT OF DENVER
PO BOX 815219
DALLAS, TX 75381

FRESHPOINT FLORIDA
2300 NW 19TH STREET
POMPANO BEACH, FL 33069

FRESHPOINT SOUTHERN CALIFORNIA
155 N ORANGE AVE
CIT OF INDUSTRY, CA 91744-3432

FRIEDA NOMENYO
2340 N 92ND AVE CAMELOT APT15
OMAHA, NE 68134

FRONTLINE FIRE PROTECTION, INC
17815 DAVENPORT RD. 180
DALLAS, TX 75252

FROYLAN PEREZ
7500 ROLLING BROOK 1112
FRISCO, TX 75034

FRUCTUOSO LOPEZ
215 ASH DR
FRANKLIN, TN 37064

FRUGE SEAFOOD
PO BOX 393
BRANCH, LA 70516

FSWC, INC.
PO BOX 34844
OMAHA, NE 68134

FULTON COUNTY DEPT OF HEALTH
SERVICES
99 JESSE HILL JR. DRIVE SUITE 101
ATLANTA, GA 30303

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052

G & S WINDOW CLEANING
9706 SUMMER BLISS AVE.
LAS VEGAS, NV 89149

GABINO CRUZ
1229 WEST UNIVERSITY APT 4
TEMPE, AZ 85281

GABINO SANCHEZ
15610 TUSTIN VILLAGE WAY
TUSTIN, CA 92780

GABRIEL ADAM
7500 E. DEER VELLEY ROAD 2
SCOTTSDALE, AZ 85255

GABRIEL AGUSTIN
1735 E. 90TH PLACE APT D
INDIANAPOLIS, IN 46240

GABRIEL ALONZO
14231 DESIERTO BONITO
EL PASO, TX 79928

GABRIEL BARTEL
8835 CONSTANCE LANE
CINCINNATI, OH 45231

GABRIEL BURGOS
1636 SAN FRANCISCO ST
CARROLTON, TX 75007

GABRIEL CUBERO
1101 RIVER RIDGE PKWY APT 422C
SAN MARCOS, TX 78666

GABRIEL DI DONATO
2614 TWIN DRIVE
SARASOTA, FL 34234

GABRIEL DOUGLAS
24215 KAY KENDAHL 1162
TOMBALL, TX 77375

GABRIEL GONZAGUE
PO BOX 1707
MANATI, PR 00674

GABRIEL MARTINEZ
400 LIBERTY PIKE E9
FRANKLIN, TN 37064

GABRIEL MCCANN WALRIVEN
7028 WATERVIEW WAY
CINCINNATI, OH 45241

GABRIEL MENDOZA
5020 EAST YALE STREET
PHOENIX, AZ 85008

GABRIEL MONIQUE BLACKMON
9001 JONES RD APT 215
HOUSTON, TX 77065

GABRIEL MONTOYA
11419 OVERLAND TRAIL DRIVE
RICHMOND, TX 77406

GABRIEL MUNOZ BECERRA
2334 WOODHURST ROAD
RICHMOND, VA 23238

GABRIEL PICAZ
570 MCMURRAY DR APT F305
NASHVILLE, TN  37211

GABRIEL PORTILLA ORTIZ
100 ROOSEVELT AVENUE APT. G3
CARTERET, NJ  07008

GABRIEL RESENDIZ
1202 S. SYCAMORE ST.
SANTA ANA, CA  92707

GABRIEL SALAZAR
389 MARKET STREET
PERTH AMBOY, NJ  08861

GABRIEL SHAGER
3300 MILLBROOK DR.
HUNTSVILLE, AL  35810

GABRIEL URIARTE
16632 N 58TH ST APT 2104
SCOTTSDALE, AZ  85254-1227

GABRIEL VAZQUEZ
6838 SHADYBROOK LN 2015
DALLAS, TX  75231-0733

GABRIELA ARGUELLO
5610 GRADUATE CIR APT 2308-B
TEMPLE TERRACE, FL  33617

GABRIELA BECKER
826 CAMARGO WAY UNIT 207
ALTAMONTE SPRINGS, FL  32714

GABRIELA GASPAR
6222 RIGHTFULCREST AVE.
LAS VEGAS, NV  89156

GABRIELA HERNANDEZ
12823 AURORA PLZ APT 234
OMAHA, NE  68164

GABRIELA IRIZARRY GUTIERREZ
PO BOX 1171, 00777-1171
JUNCOS, PR  00777

GABRIELA KALATA
12471 SPYGLASS COURT
LEMONT, IL  60439

GABRIELA MARTINEZ
3226 MORALES ST
SAN ANTONIO, TX  78207

GABRIELA NICOLE SOTO
218 AMATISTA MANSIONES DEL CARIBE
HUMACAO, PR  00791

GABRIELA RODRIGUEZ
1138 BELMONT AVE
KANSAS CITY, MO  64126

GABRIELA ROMAN URBANO
603 FREEMAN ST
BALTIMORE, MD  21225

GABRIELA SEIPP
14221 CYBER PLACE APT 202
TAMPA, FL  33613

GABRIELE DOW
1426 WEST DONOVAN
HOUSTON, TX  77091

GABRIELLA AVILA
366 WHITEWATER DR 102
BOLINGBROOK, IL  60440

GABRIELLA BOLAND
85 MADISON ST
ISELIN, NJ  08830

GABRIELLA CADENA
7654 CULEBRA VALLEY
SAN ANTONIO, TX  78254

GABRIELLA GONZALES
13903 BABCOCK RD.
SAN ANTONIO, TX  78249

GABRIELLA LAVELLE
7086 CHATUM LIGHT RUN
BRADENTON, FL  34212

GABRIELLA MICHEL WENTZ
7610 PENN AVE S
RICHFIELD, MN  55423

GABRIELLA REYES
3224 W YUCCA ST
PHOENIX, AZ  85029

GABRIELLA STINSA
170 W. SACKSON ST
ELMHURST, IL  60126

GABRIELLE BREIHOLZ
4690 S LAKESHORE DR, 2101
TEMPE, AZ  85282

GABRIELLE BREWER
4601 VILLAGE GREEN DRIVE
ROSWELL, GA  30075

GABRIELLE COOP
16250 ETNA DRIVE
WESTFIELD, IN  46074

GABRIELLE DONAHE
10032 VISTA LAGUNA DR APT 108
ORLANDO, FL 32825

GABRIELLE JACKSON-MCGEE
627 FERN DR.
DESOTO, TX 75115

GABRIELLE JOHNSON
13 MILHAVEN CT
HENRICO, VA 23238

GABRIELLE KASLYN
701 BENEDETTI DR
NAPERVILLE, IL 60563

GABRIELLE LASHOND BUFFINGTON
3946 N FOSTER DR
BATON ROUGE, LA 70805

GABRIELLE LOUNSBERY
1333 W GUADALUPE RD APT 221
GILBERT, AZ 85233-3007

GABRIELLE LUNA
351 W 14TH ST
FREMONT, NE 68025

GABRIELLE MELTON
1201 SOUTH JOHNSON STREET
ALVIN, TX 77511

GABRIELLE MILLER
1300 CUSTER RD 9216
ALLEN, TX 75013

GABRIELLE MONTEMAYOR
35 ROCKRIDGE DR
THE WOODLANDS, TX 77381

GABRIELLE MORFORD
5336 VACCARO COURT
BRANDENTON, FL 34211

GABRIELLE STEPHENS
11 MARIE ROAD
FORDS, NJ 08863

GABRIELLE WHITE
2015 CEDAR BEND DR APT 703
AUSTIN, TX 78758-5319

GAGE FRAZER
430 E PACKWOOD AVE APT A108
MAITLAND, FL 32751-5796

GAGE SIMON
249 KAPILI ST APT 301A
HONOLULU, HI 96815

GAGIK GHARIBYAN
15020 N 48TH PL
SCOTTSDALE, AZ 85254

GALDINO AGUILAR SALDIVAR
3804 PORTLAND AVE
MINNEAPOLIS, MN 55407

GALEN PARRISH
1388 SAINT PATRICK ST
BOISE, ID 83705

GALGALO LUSIGI
13114 PAVILION LANE
FAIRFAX, VA 22033

GALINA LEWIS
820 ARROWHEAD ST.
NAMPA, ID 83686

GALLO WINE SALES OF NEW JERSEY
520 DIVISION ST
ELIZABETH, NJ 07201

GALVEZ AUTO TRIM & FURNITURE
UPHOLSTERY
4605 PALO PINTO
HOUSTON, TX 77041

GAMALIEL COUVERTIER
CALLE GARDENIA P 32
JARDINES DE BORINQUEN
CAROLINA, PR 00985

GANNON NEIFFER
613 PLUMER
COSTA MESA, CA 92627

GAR PRODUCTS
170 LEHIGH AVE
LAKEWOOD, NJ 08701

GARAGE DOORS OF INDIANAPOLIS
5041 W. 96TH STREET
INDIANAPOLIS, IN 46268

GARCIA GROUP LLC
5331 SW MACADAM AVENUE
SUITE 361
PORTLAND, OR 97239

GARDAWORLD CASH SERVICES
3209 MOMENTUM PLACE
CHICAGO, IL 60609

GARET RAMOS
20450 E. OCOTILLO RD. 28
QUEEN CREEK, AZ 85142

GARETT ASHCRAFT
1121 CASTLEGATE LANE
SANTA ANA, CA 92705

GARRET BULLOCK
225 SCURLOCK COURT
FRANKLIN, TN 37067

GARRET ARNOLD
4840 E CORONADO RD
PHOENIX, AZ 85008

GARRET CLARKE
1533 SHARLO AVE
BATON ROUGE, LA 70820

GARRETT CHEEVERS
26041 MAJORCA
LAKE FOREST, CA 92630

GARRETT FASTABEND
1397 E STAR DR
MERIDIAN, ID 83646

GARRETT HODGE
1795 BIRMINGHAM RD
ALPHARETTA, GA 30004

GARRETT KUHLMEY
1602 ROSSPORT BEND
LEANDER, TX 78641

GARRETT KULL
10061 N 77TH ST
SCOTTSDALE, AZ 85258

GARRETT MASON
135 LANTERN RIDGE DRIVE
ALPHARETTA, GA 30009

GARRETT MITCHELL MCFALL
2712 KAAHA ST
HONOLULU, HI 96826

GARRETT SIMMONS
3230 HILLCREST DR APT1206
BALCONES HEIGHTS, TX 78201

GARRICK CHAVEZ
201 PRUITT RD. 1335
SPRING, TX 77380

GARRICK DEANDRE STEWART
777 BEN HUR RD 3206 E
BATON ROUGE, LA 70805

GARY ADAMS
1400 GOLDEN ROD CT UNIT F
BELCAMP, MD 21017

GARY JONES
2086 HILBURN DR SE
ATLANTA, GA 30316

GARY PETROFF JR.
525 GREEN MEADOWS DR WEST
POWELL, OH 43065

GARY PINTO QUINONES
AVE. PINERO 1012
SAN JUAN, PR 00921

GARY REEVES
275 JUNIPER AVE
GILBERT, AZ 85233

GARY SCOTT
3155 HARRIS DR APT 2
EAST POINT, GA 30344

GARY TODD
93 WEAKLEY LN B-12
SMYRNA, TN 37167

GARY WILSON
571 NORTHRIDGE RD C
SANDY SPRINGS, GA 30350

GARYS EAST COAST SERVICE INC.
64 CENTER ST
SHELTON, CT 06484

GAS COMPANY, THE
PO BOX C
MONTEREY PARK, CA 91756-5111

GAS REPAIR EQUIPMENT & PARTS INC.
CALLE 7 NE 332
SAN JUAN, PR 00920-2405

GASKET GUY OF ATLANTA
PO BOX 20802
ATLANTA, GA 30320

GASKET GUY OF BALTIMORE
603 FOREST VIEW ROAD
LINTHICUM, MD 21090

GASKET GUY OF CLARK COUNTY
3680 W RENO AVE
LAS VEGAS, NV 89118

GASKET GUY OF DFW LLC
5432 WILLOW WOOD LANE
DALLAS, TX 75252-2655

GASKET GUY OF HOUSTON, INC
1523 TOLUCA DRIVE
LEAGUE CITY, TX 77573

GASKET GUY OF LOUISIANA
2076 3RD ST
MANDEVILLE, LA 70471

GASKET GUY OF NASHVILLE, LLC
PO BOX 683005
FRANKLIN, TN  37068

GASKET GUY OF NORTH ALABAMA
1006 SAN RAMON AVE
HUNTSVILLE, AL  35802

GASKET GUY OF NORTHERN VA
8606 EAGLE GLEN TERRACE
FAIRFAX STATION, VA  22039

GASKETS DIRECT OF TEXAS
PO BOX 961
ROUND ROCK, TX  78680

GASKETS ROCK INTERNATIONAL, INC
409 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

GASKETS ROCK OF CENTRAL OHIO, LLC
2098 WILLOWICK SQ
COLUMBUS, OH  43229

GASPAR PEREZ-ALVARADO
3325 DUNN DRIVE APT 53
HUNTSVILLE, AL  35805

GAVIN L MITCHELL
1608 WESTPARK VIEW DR. APT 614
FORT WORTH, TX  76108

GAVIN MULLEN
6444 YANKEE RD
LIBERTY TOWNSHIP, OH  45044

GAYLON MARTINEZ
44872 W MIRAFLORES ST
MARICOPA, AZ  85139-8751

GBS GROUPS INC.- GOURMET BUS
SOLUTIONS
PO BOX 16575
SAN JUAN, PR  00908

GCS SERVICE, INC.
1 ECOLAB PLACE
ST. PAUL, MN  55102-2233

GE CAPITAL FRANCHISE FINANCE
CORPORATION
17207 N PERIMETER DR
SCOTTSDALE, AZ  85255

GE CAPITAL FRANCHISE FINANCE
CORPORATION
8377 E HARTFORD DR STE 200
SCOTTSDALE, AZ  85255

GE CAPITAL FRANCHISE FINANCE
CORPORATION
C/O CORPORATION SERVICE COMPANY
2711 CENTERVILLE RD STE 400
WILMINGTON, DE  19808

GE CAPITAL FRANCHISE FINANCE
CORPORATION
C/O DILIGENZ, INC.
6500 HARBOR HEIGHTS PKWY STE 400
MOKILTRO, WA  98275

GEANNA TAKAJASI
317 WARREN ST
SAN ANTONIO, TX  78212

GEENA FRANCIS
1310 ASPEN DRIVE
GREENWOOD, MO  64034

GEJSI SESERI
2201 S STEWART AVE
LOMBARD, IL  60148-5512

GELACIO GABRIEL
9670 FOREST LN APT 1050
DALLAS, TX  75243

GEM STATE PAPER & SUPPLY CO.
PO BOX 469
TWIN FALLS, ID  83301

GEMMA BISHOP
3351 TOP FLITE LN
MASON, OH  45040

GENARO ESPINOZA
4988 S 41ST ST
OMAHA, NE  68107

GENARO NAVARRETTE
400 WBASELINE RD LOT  65
TEMPE, AZ  85283

GENARO NIEVES
423 SHADY DELL
MUNDELEIN, IL  60060

GENARO PEREZ
704 E. VICTORIA CIRCLE
NORTH AURORA, IL  60542

GENE W MOTT
6200 RIVERPOINTE DR D203
GARDEN CITY, ID  83714

GENERAL LIGHTING DISTRIBUTORS, INC
3482 KEITH BRIDGE RD, STE 301
CUMMING, GA  30041

GENERAL PARTS
M10 PO BOX 9201
MINNEAPOLIS, MN  55480-9201

GENERAL WHOLESALE COMPANY
1595 MARIETTA BLVD NW
ATLANTA, GA  30318

GENESIS TERRONES
8802 NW 109 CRT
DORAL, FL  33178

GENETHIA WOODRUFF
2404 STRINGFIELD RD NW
HUNTSVILLE, AL  35810

GENE MONTE BORCHARDT
24008 N. 24TH PL
PHOENIX, AZ  85024

GENEVIEVE C DE FRANCESCO
7159 E. QUINCE ST
MESA, AZ  85207

GENIEVA MOLINA
1508 PATTISON RD
ESSEX, MD  21221

GENISSE I GONZALEZ
6628 KARA DR.
EDEN PRAIRIE, MN  55346

GENNIFER TOWE
555 EXECUTIVE DR NW APT 71
HUNTSVILLE, AL  35816-2718

GEOFFREY COWAN
4832 SADDLERIDGE CT
GLEN ALLEN, VA  23059

GEOFFREY FLEGAL
10267 NEWFANE CT
LAS VEGAS, NV  89183

GEOFFREY MARTIN
8621 WHITE RIVER DR
LAS VEGAS, NV  89147

GEORGE BAKER
2622 BLOOM DRIVE
COLUMBUS, OH  43219

GEORGE BLAND
4450 NEW BROAD STREET
ORLANDO, FL  32814

GEORGE BURNETT
5608 BLOOMFIELD DR APT 1
ALEXANDRIA, VA  22312

GEORGE GIRON
3355 21ST AVE
COLUMBUS, NE  68601

GEORGE GONZALES
2538 S ANAHEIM 102
AURORA, CO  80014

GEORGE GROVES III
441 LEWERS ST. APT. 304
HONOLULU, HI  96815

GEORGE LEON
3843 BARRINGTON ST
SAN ANTONIO, TX  78217

GEORGE MAHER
38211 FORSDALE DR.
STERLING HEIGHTS, MI  48310

GEORGE QUILES
641 CALLE FRANCISCO CASALDUC VILLA
PRADES
SAN JUAN, PR  00924

GEORGE TABAREZ
201 SLEEPY HOLLOW LN
WEATHERFORD, TX  76085-2859

GEORGIA CROWN DISTRIBUTING CO.
100 GEORGIA CROWN DRIVE
MCDONOUGH, GA  30253

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105499
ATLANTA, GA  30348-5499

GEORGIA DEPT. OF REVENUE
PROCESSING CENTER PO BOX 740397
ATLANTA, GA  30374-0397

GEORGIA DUNN
5848 GARRISON RD
FRANKLIN, TN  37064

GEORGIA SECRETARY OF STATE
2 MARTIN LUTHER KING JR. DR.
313 WEST TOWER
ATLANTA, GA  30334

GEORGIANNA SANCHEZ
4027 EAST MORELAND ST 4
PHOENIX, AZ  85008

GEORGINA HERRERA
29498 SHIRLEY AVE
MADISON HTS, MI  48071

GEORGINA SERRANO
700 MCKINLEY AVE
MUNDELEIN, IL  60060-2468

GEOVANNI QUINTANILLA
918 ROBINWOOD DR
TROY, MI  48083

GEOVANY CALAM
13112 CYPRESS ST 3 GARDEN GRO
GARDEN GROVE, CA  92843

GERALD BULLOCK
5050 SUNFLOWER ST. APT. 134
HOUSTON, TX  77033

GERALD HOM
35224 BARTON ST
WESTLAND, MI  48185

GERALD NICHOLS
425 OAKLAND RD
MADISON, AL  35758

GERALD WASHINGTON JR.
1667 21ST ST
SARASOTA, FL  34234-8688

GERARD BONJOC
8388 SHERRINGTON DRIVE
MECHANICSVILLE, VA  23111

GERARD DONELSON
2600 NE LOOP 410 3402
SAN ANTONIO, TX  78217

GERARD WASHINGTON
7940 PIPERS CREEK ST
SAN ANTONIO, TX  78251-2484

GERARDO CARBRERA GARCIA
1274 LOGAN STREET 103
DENVER, CO  80203

GERARDO DE LA LUZ
1011 LOVERA BLVD
SAN ANTONIO, TX  78201-2543

GERARDO DELALUZ
1011 LOVERA BLVD
SAN ANTONIO, TX  78201-2543

GERARDO DOMINGUEZ
1736 E NORTHGATE DR 2073
IRVING, TX  75062

GERARDO FLORES
3760 HIGH VISTA DR 6022
DALLAS, TX  75244

GERARDO GARCIA
291 PADDOCK CIRCLE
GLENDALE HEIGHTS, IL  60139

GERARDO LUCIO
12800 APPLEWHITE 12
SAN ANTONIO, TX  78224

GERARDO MINO
1354 WEST FRONT ST
EDISON, NJ  08817

GERARDO MUNOZ
8565 PARK LANE 801
DALLAS, TX  75231

GERARDO PERES
11700 METRIC BLVD APT 1010
AUSTIN, TX  78758

GERARDO SALAZAR
600 N SEMORAN BLVD AFFINITY APT 6323
WINTER PARK, FL  32792

GERARDO SICAN MORALES
1112 N KENNEBEC ST  6
ARLINGTON, VA  22205

GERARDO VALLE
10A REDFIELD VILLAGE DRIVE
METUCHEN, NJ  08840

GERBER CORADO
18950 LINA ST APT. 923
DALLAS, TX  75287

GEREMIAS G COREAS
5001 OBANNON DR 22
LAS VEGAS, NV  89146

GERMAIN URAGA
3081 VALLEY MEADOW 203-S
DALLAS, TX  75220

GERMAN MANZANO
7920 SKILLMAN 101
DALLAS, TX  75231

GERRIN HOWARD
595 CURRY MOREAU RD
MANSURA, LA  71350

GERSON GARCIA
4714 N HABANA AVE APT 511
TAMPA, FL  33614

GET FRESH PRODUCE
1441 BREWSTER CREEK BLVD
BARTLETT, IL  60103

GFS DOUGLASVILLE DISTRIBUTION CTR.
PO BOX 2825
GRAND RAPIDS, MI  49501

GFS KENOSHA
PO BOX 88029
CHICAGO, IL  60680-1029

GFS PLANT CITY
1300 GEZON PARKWAY SW
WYOMING, MI  49509

GFS SPRINGFIELD
DEPT CH 10490
PALATINE, IL  60055-0490

GFA TECHNOLOGIES INC
DEPT 2090
PO BOX 29661
PHOENIX, AZ  85038-9661

GH JORDAN BRIGHAM
2507 BARCLAY ST
BALTIMORE, MD  21218

GIA DIMAGGIO
3487 N COLLISTER DR
BOISE, ID  83703

GIABRIELLE CONTRERAS
12810 N. CAVE CREEK RD
PHOENIX, AZ  85022

GIANA KEREKES
5703 S. CASS AVE APT. 312
WESTMONT, IL  60559

GIANA LOPEZ
7427 1/2 AVENUE. E 1
HOUSTON, TX  77011

GIANNA TISCHLER
110 MILTON RIDGE CT
ALPHARETTA, GA  30022

GIANNI JARAMILLO
260 NW 107TH AVE 208
MIAMI, FL  33172-7822

GIANT EAGLE
2900 STELTZER ROAD
COLUMBUS, OH  43219

GIBERT QUEZADA
11648 TONY ACOSTA
EL PASO, TX  79936

GILBERT ALEXAND SANCHEZ CALLE
8680 MAGNOLIA TRL 210
EDEN PRAIRIE, MN  55344

GILBERT MARTINEZ
10207 DIAMONDBACK TRAIL
AUSTIN, TX  78753

GILBERTO AVELAR
19452 W HOAG CT.
MUNDELEIN, IL  60060

GILBERTO BRITO CULES
13505 COOMES DR
DEL VALLE, TX  78617-5738

GILBERTO GARZA RIVERA
2904 W LA SALLE ST
PHOENIX, AZ  85041-3462

GILBERTO HERNANDEZ
1703 JUPITER RD APT 175
PLANO, TX  75074

GILBERTO JACINTO
1406 W BRAKER LN B
AUSTIN, TX  78758

GILBERTO LIRA
1647 S 56TH CT.
CICERO, IL  60804

GILBERTO VARELA
10000 NORT LAMAR 1156
AUSTIN, TX  78753

GILEYMI GRANADOS
1343 JASPER AVE A
BATON ROUGE, LA  70810

GILLIAN MARRERO
CALLE HORTENSIA 41, CIUDAD JARDIN
CAROLINA, PR  00987

GILLIAN MARTINELLI
618 S. PARK AVE
HINSDALE, IL  60521

GIMARIE MARTINEZ
URB. EXTENSION ROOSEVELT CALLE
RAFAEL LUMUR
SAN JUAN, PR  00917

GIN OM
18701 STRATFORD RD 218
MINNETONKA, MN  55345

GINA AGUIRRE
221 DELIGHTED AVE
NORTH LAS VEGAS, NV  89031

GINGER MAKAVEEV
1550 KANALUI ST
HONOLULU, HI  96816-1819

GINO ROSSI
7167 CADIZ BLVD
ORLANDO, FL  32819-4719

GIOVANI LOYOLA
HENDERSON PASS 205
SAN ANTONIO, TX  78247

GIOVANI QUIGLEY
14482 TWIN LAKES CT.
LIBERTYVILLE, IL  60048

GIOVANNA CAPONETTO
4609 S. EASTLAND CENTER DR.
INDEPENDENCE, MO  64055

GIOVANNA DE OLIVEIRA
4117 OAK STREET REAR UNIT
KANSAS CITY, MO  64111

GIOVANNI DAMATINO
4207 NW LAKE DRIVE
LEES SUMMIT, MO  64064

GIOVANNI CHIHUAHUA
500 MANDA LN. 320
WHEELING, IL  60090

GIOVANNI GAITAN
11829 CHASE WELLESLEY DR APT 6
RICHMOND, VA  23233-7758

GIOVANNI GODOY
400 NW 114 AVE.
MIAMI, FL  33172

GIOVANNI SINGER
4920 BOYD DRIVE
NASHVILLE, TN  37218

GIOVANNY MARTINEZ ROSA
SECTOR SANCHEZ BERRIO RINCON
CAYEY, PR  00737

GIOVANNY VICTORES
723 SW 66 AVE.
MIAMI, FL  33144

GISELA MARTINEZ
10281 NW 57 TERR.
DORAL, FL  33178

GISELLE FERNANDEZ
3735 E COMMERCE ST APT C1
SAN ANTONIO, TX  78219-3815

GISELLE GRIFFIN
2537 PINE SHADOWS 226
HUNTSVILLE, TX  77320

GLADWYN BALINBIN
1634 LEILEHUA LN APT A
HONOLULU, HI  96813

GLAZERS DISTRIBUTORS OF OHIO, INC.
4800 POTH ROAD
COLUMBUS, OH  43213-1332

GLAZERS WHOLESALE
14911 QUORUM DR.
DALLAS, TX  75254

GLAZERS WHOLESALE
9350 E. POINT DR.
PO BOX 2686
HOUSTON, TX  77252-2686

GLEB MEDVEDEV
1904 HIGHLAND AVE
NORTHBROOK, IL  60062

GLEN HOLROYD
9008 E. KALIL DR.
SCOTTSDALE, AZ  85260

GLENDA MARISOL PUAC
11919 CRYER AVE APT 202
OMAHA, NE  68144

GLENN AVILA
1136 S THOMAS ST APT A
ARLINGTON, VA  22204

GLENN BUSARD
8414 E VALLEY VIEW RD
SCOTTSDALE, AZ  85250

GLENN GALIZA PADASDAO
2556 LEMON RD APT 403
HONOLULU, HI  96815-3740

GLENN PRICE
7901 WILMINGTON DR.
ROWLETT, TX  75089

GLI DISTRIBUTING
803 SOUTH MEDINA ST.
PO BOX 830728
SAN ANTONIO, TX  78283-000

GLISHA BALDERAS
3815 N 27TH AVE
PHOENIX, AZ  85017

GLOBAL FIRE SPRINKLERS, LLC
4242 BRYSON BLVD
FLORENCE, AL  35630

GLOBAL PRINTING SOLUTIONS
5114 BALCONES WOODS DR., 306
AUSTIN, TX  78759

GLOBEX AMERICA
2324 SHORECREST DRIVE
DALLAS, TX  75235

GLORIA DAGUSTINI
5651 EAST CLAIRE DRIVE
SCOTTSDALE, AZ  85254

GLORIMAR LOPEZ
VILLAS DE CASTRO CALLE 600 EE2
CAGUAS, PR  00725

GODWIN IROKO
3308 CURTIS DR. APT 201
TEMPLE HILLS, MD  20746

GOLD COAST EAGLE
7051 WIRELESS CT
SARASOTA, FL  34240

GOLD COAST BEVERAGE DISTRIBUTOR
10055 NW 12TH STREET
MIAMI, FL  33172

GOLDEN ONOZIE EKEANYANWU
14576 EAST TEMPLE PLACE
AURORA, CO  80015

GOLDMAN SACHS & CO. LLC
ATTN PROXY DEPARTMENT
30 HUDSON STREET
JERSEY CITY, NJ  07302

GONZALO GODINEZ
2060 7TH ST
SARASOTA, FL  34237

GONZALO MONTEZ
6715 PINON CANYON
SAN ANTONIO, TX  78249

GONZALO MONZON ESQUIVEL
13638 BENT TREE CIRCLE APT. 201
CENTREVILLE, VA  22033

GONZOLO MACEDONIO
2807 WILURT
DALLAS, TX  75216

GOODELL, DEVRIES, LEECH & DANN, LLP
ATTN K. NICHOLE NESBITT
1 S STREET 20TH FL
BALTIMORE, MD  21202

GOODWIN TUCKER GROUP
PO BOX 3285
DES MOINES, IA  50316-0285

GOOGLE LLC
GOOGLE LLC DEPT. 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GORDON PLUMBING
PO BOX 257
FISHERS, IN  46038

GORHAM ELECTRIC, INC.
6914 B INDUSTRIAL AVE
EL PASO, TX  79915

GOURMET BEVERAGE SERVICE
1938 TAYLOR LANE
TAMPA, FL  33618-1514

GRACE A GABBY
2515 N. TURNBERRY WAY
MERIDIAN, ID  83646

GRACE ELIZABETH KELLER
4352 LEDEGEROCK COURT
ZIONSVILLE, IN  46077

GRACE ERICKSON
2713 91ST CRES N
BROOKLYN PARK, MN  55443

GRACE HALL
3131 SOUTH APPIA AVE
MERIDIAN, ID  83642

GRACE HAUFF
806 OLD SETTLERS TRAIL 6
HOPKINS, MN  55343

GRACE M CRUIKSHANK
6298 HEATHBROOK DR.
EDEN PRAIRIE, MN  55346

GRACE MCNEELY
601 EAST COLUMBINE LANE
WESTFIELD, IN  46074

GRACE MIRANDA
1242 S SMITH RD
TEMPE, AZ  85281

GRACE REFRIGERATION, INC.
PO BOX 606
ZIONSVILLE, IN  46077

GRANITE TELECOMMUNICATIONS, LLC
100 NEWPORT AVE EXTENSION
QUINCY, MA  02171

GRANITE TELECOMMUNICATIONS, LLC
PO BOX 983119
BOSTON, MA  02298-3119

GRANT JACKSON
14208 TEA ROOM COVE
PFLUGERVILLE, TX  78660

GRANT KIMBRELLL
8095 MEADOW RD
DALLAS, TX  75231-3438

GRANT NEBEL
1303 E DONNER DR
TEMPE, AZ  85282

GRASMICK PRODUCE COMPANY, INC.
PO BOX 45120
BOISE, ID  83711

GRASSROOTS WINE WHOLESALERS LLC
PO BOX 59626
BIRMINGHAM, AL  35259

GRAYSEN MCCLAINE
5435 S GRANDIN HALL CIRCLE
CARMEL, IN  46033

GREAT BASIN INC.
5208 W IRVING ST
BOISE, ID  83706

GREAT BRIDAL EXPO GROUP INC
PO BOX 460699
FT LAUDERDALE, FL  33316

GREAT LAKES WINE & SPIRITS
373 VICTOR AVE
HIGHLAND PARK, MI  48203

GREATER OMAHA REFRIGERATION
3313 NORTH 88TH PLAZA
OMAHA, NE  68134

GRECIA PUREKO
5585 ORCHARD LN
LAS VEGAS, NV  89110

GREEN AIR, INC.
PO BOX 1264
ASHLAND, VA  23005

GREEN ARROW ENVIRONMENTAL
SERVICES, INC.
PO BOX 52248
MESA, AZ  85208

GREEN CLEAN
PO BOX 221482
CHICAGO, IL  60622

GREENLEAF COMPACTION, INC
222 S MILL AVE STE 333
TEMPE, AZ  85281

GREENLEAF COMPACTION, INC
LOCKBOX DEP 2008
PO BOX 29661
PHOENIX, AZ  85038

GREG CLUTTER
9325 RHEA CT
WHITE SETTLEMENT, TX  76108

GREGORIO MARTINEZ
69 N LIBERTY LN
NAMPA, ID  83651

GREGORY BIGALL
6909 KYLES STATION RD.
LIBERTY TOWNSHIP, OH  45044

GREGORY BOLLES
6748 KINGSTON DRIVE
EDEN PRAIRIE, MN  55346

GREGORY JENE SWAIN JR
1240 HIGHLAND ST
SARASOTA, FL  34234-5949

GREGORY JONES
713 SW 28TH ST APT. 101
ANKENY, IA  50023-7078

GREGORY LEWIS
20 W 36TH ST. APT 216
KANSAS CITY, MO  64111

GREGORY M QUICK
5351 BELLE AVE.
CYPRESS, CA  90630

GREGORY MARS JR
1601 LAKESIDE AVE APT. 301
HENRICO, VA  23228

GREGORY MATHEWS
6210 BLACKBERRY LN
LAKEWOOD RANCH, FL  34202-2007

GREGORY MELENDEZ
31 N CULVER ST
BALTIMORE, MD  21229

GREGORY PILKINGTON
3721 PINE LAKE DR
PEARLAND, TX  77581

GREGORY SWARTZ
3644 MATSON AVE
CINCINNATI, OH  45236

GREGORY VANDER WYDEN
1472 QUEENSBOROUGH DRIVE
CARMEL, IN  46033

GREGORY VASQUEZ
1131 ELMDALE PL
DALLAS, TX  75224

GREGORY WYNNS
1525 FAIRFAX ST APT 14
DENVER, CO  80220

GREGORY YOUNG
6521 RIVERVIEW DR LOT 7
RIVERVIEW, FL  33578

GRETA PERLMUTTER
7254 E LUPINE AVE
SCOTTSDALE, AZ  85260

GRETA STALEMARK
240 PINEY HILL CT
ALPHARETTA, GA  30022

GRESKEN KITCHEN EXHAUST CLEANING
6170 FIRST FINANCIAL DRIVE, SUITE 203
BURLINGTON, KY  41005

GREY FOREST UTILITIES
14570 BANDERA RD
HELOTES, TX  78023

GREY FOREST UTILITIES
PO BOX 258
HELOTES, TX  78023

GRIFFIN BLANCHARD
7616 AVALON BOULEVARD
ALPHARETTA, GA  30009

GRIFFIN SCHROEDER
450 COACHMAN DR
TROY, MI  48083

GRIFFIN WEBB
2322 ARCH ST PL
MADISON, AL  35758

GRINDING COMPANY OF AMERICA
105 ANNABEL AVE
BALTIMORE, MD  21225

GRISELDA AGUILAR
204 NORTHRIDGE AVE
BOLINGBROOK, IL  60440

GRISELDA BENITEZ
325 SOUTH TORREY PINES DR
LAS VEGAS, NV  89107

GRISLY RAMIREZ
1215 FORT MYER DR APT 407
ARLINGTON, VA  22209

GROOMERS SEAFOOD OF SAN ANTONIO
9801 MCCULLOUGH
SAN ANTONIO, TX  78216

GROVE LOCK & SAFE., INC.
8 GROVE STREET
PLAINFIELD, NJ  07060

GRUNWALD MECH CONTRACTORS &
ENGINEERS
8720 F STREET
OMAHA, NE  68127

GUADALUPE AGUILAR OVANDO
7026 WURZBACH RD
SAN ANTONIO, TX  78240-3957

GUADALUPE ALEJO
1211W W SANTA ANA BLVD
SANTA ANA, CA  92703-3834

GUADALUPE CASTILLO
5225 CAMP BOWIE BLVD
FORT WORTH, TX  76107

GUADALUPE CHAVEZ
2214 ABERDEEN DR
LEAGUE CITY, TX  77573

GUADALUPE GUERRERO DE LA PENA
173 CORONADO BLDG 1 3004
EL PASO, TX  79915

GUADALUPE HERNANDEZ
16202 BUCANNEER LN APT 106A
HOUSTON, TX  77062

GUADALUPE PEREZ GONZALEZ
41349 DOGWOOD DR
STERLING HEIGHTS, MI  48313

GUANET RODRIGUEZ
67 FINNEY LANE
STAMFORD, CT  06902

GUARANTEED MECHANICAL
472 WESTFIELD AVE
CLARK, NJ  07066

GUARAV TIWARI
24 MELVIN AVE
ISELIN, NJ  08830

GUARDIAN FIRE PROTECTION SERVICES,
LLC
20831 WHITE HYACINTH DR
CYPRESS, TX  77433

GUARDIAN FIRE PROTECTION SERVICES,
LLC
7668 STANDISH PLACE
ROCKVILLE, MD  20855

GUILHERME CARDOSO PIRES
19822 LOUETTA LAKE DR.
SPRING, TX  77388

GUILLERMINA MUNOZ
4630 NORTH SADLIER DRIVE
INDIANAPOLIS, IN  46226

GUILLERMINA PEREZ TINO
5608 WEBB BRIDGE CT
ALPHARETTA, GA  30009

GUILLERMO ASCENCIO
1800 LINA ST APT 111
DALLAS, TX  75287

GUILLERMO ESTEBAN
5051 S 84TH CT 11
OMAHA, NE  68127

GUILLERMO LOPEZ
582 FAIRWAY VIEW DR. APT. 2E
WHEELING, IL  60090

GUILLERMO LOPEZ
6502 BRONZE LN
PLANO, TX  75023

GUILLERMO MEDRANO
5501 GLENRIDGE DR 530
ATLANA, GA  30342

GUILLERMO MORALES
45 EASTN 9TH PLACE
MESA, AZ  85201

GUILLERMO NUNEZ
225 PASADENA DR.
TAMPA, FL  33615

GUILLERMO OCOTLAN RODRIGUEZ
326 ORCHAR AVE
BROOKLYN, MD  21225

GUILLERMO OJEDA
3853 WOODRIDGE BLVD APT 12
FAIRFIELD, OH  45014

GUILLERMO RAMIREZ
1731 DEMOCRAT ST. APT. 2
HONOLULU, HI  96819

GUILLERMO ROSAS
5360 PORTLAND ST.
COLUMBUS, OH  43235

GULLETT, SANFORD, ROBINSON & MARTIN,
PLLC
ATTN A. SCOTT DERRICK
150 3RD AVE SOUTH, STE 1700
NASHVILLE, TN  37201

GURSTEL LAW FIRM INC
9320 EAST RAINTREE DR
SCOTTSDALE, AZ  85260

GUSTAVO ACOSTA
5811 PINELAND DRIVE
DALLAS, TX  75231

GUSTAVO DELGADO
4515 GARDENDALE 2004
SAN ANTONIO, TX  78240

GUSTAVO DIAZ
5145 SAWYER AVE.
LAS VEGAS, NV  89108

GUSTAVO ESCOBAR
319 GENERAL KRUEGUER BLVD.
SAN ANTONIO, TX  78213

GUSTAVO GONZALEZ-VALLE
5618 N 31ST LANE
PHOENIX, AZ  85017

GUSTAVO MARTINEZ
8405 BIRCHCROFT DR.
DALLAS, TX  75243

GUSTAVO PEREZ
265 EL DORADO BLVD APT 408
WEBSTER, TX  77598-2220

GUSTAVO SALDIVAR
1919 LYDIA ST.
WAUKEGAN, IL  60085

GUSTAVO TOBAR HERRERA
2149 E. WILLIAMS DR.
PHOENIX, AZ  85024

GUSTAVO VELEZ
CAMINO LOS ROMERO KLM 1.9 CAIM
SAN JUAN, PR  00926

GUSTAVO VILLARREAL
15651 CHASE HILL BLVD 409
SAN ANTONIO, TX  78256

GUYFRED MATHURIN
12001 METRIC BLVD APT 232
AUSTIN, TX  78758

GUZMAN ROMAN
4951 WOODSTONE APT 1705
SAN ANTONIO, TX  78230

H&B SERVICES
4027 CLAY PLACE NORTH EAST
WASHINGTON, DC  20019

H&M GENERAL CONSTRUCTION INC.
506 SHAW RD, STE 308
STERLING, VA  20166

HADEI WITTHAR
3517 NE 72ND ST.
GLADSTONE, MO  64119

HADPRO HOOD AND DUCT PROFESSIONALS
LLC
4723A EISENHOWER AVE
ALEXANDRIA, VA  22304

HAGAR RESTAURANT SERVICE LLC
6200 NW 2ND ST
OKLAHOMA CITY, OK  73127-6520

HAIBIN QU
17949 E JARVIS PL
AURORA, CO 80013

HAILEE NICHOLS
7460 PEBBLE LAKE DR
MECHANICSVILLE, VA 23111

HAILEIGH OLERUD-BOLTON
29744 COUSINS RD
ALBANY, LA 70711

HAILEY CLAYTON
2211 MONTGOMERY PARK BLVD
CONROE, TX 77304

HAILEY MILLER
1366 NORTHGATE CIRLCE APT G300
OVIEDO, FL 32765

HAILEY RUSSELL
5685 W. OVERLAND RD.
MERIDIAN, ID 83642

HAILEY STEWART
16609 BAYOU WAY
CALDWELL, ID 83607

HAILEY STORY
40284 CREEK BEND DR
GONZALES, LA 70737-7189

HAILY ANDERSON
1316 N 109TH PLZ APT 302
OMAHA, NE 68154

HAINES, JONES & CADBURY LLC
PO BOX 654076
DALLAS, TX 75265-4076

HALCOMB PLUMBING, INC.
10800 ALPHARETTA HWY, SUITE 208-488
ROSWELL, GA 30076

HALEE AUSTIN
8004 BUTTERCUP CIR SOUTH
FORT WORTH, TX 76123

HALEIGH GRIGSON
7315 SPRING CYPRESS 935
SPRING, TX 77388

HALEN RATH
6309 ROSEFINCH CT
LAKEWOOD RANCH, FL 34202-5162

HALEY BROTHERTON
1214 TODVILLE RD.
SEABROOK, TX 77586

HALEY CHAGOLL
509 CARTHAGE CIRCLE
WESTFIELD, IN 46074

HALEY DOUSETTE
2512 DUPONT AVE S
MINNEAPOLIS, MN 55405

HALEY DOWNES
66 N LIBERTY DR
NAMPA, ID 83651-2216

HALEY FIEDLER
6040 FOREST AVE
KANSAS CITY, MO 64110

HALEY HARRIS
3023 ANDERSON DR.
HUNTSVILLE, AL 35805

HALEY HATCHER-STORM
14703 GERTRUDE ST
OMAHA, NE 68138

HALEY HOULE
4912 SUMMER RAIN DR
CONROE, TX 77303

HALEY LEE
1245 GREATWOOD MANOR
ALPHARETTA, GA 30005

HALEY LOFQUIST
5017 S. 172ND ST
OMAHA, NE 68135

HALEY MCLAUGHLIN
1544 SHALLCROSS AVE
ORLANDO, FL 32828

HALEY MEYER
113 E. MACAW CT.
QUEEN CREEK, AZ 85143

HALEY MOSLEY
322 DOWNSHIRE DR
SAN ANTONIO, TX 78216-4601

HALEY NOLL
7401 KEY LARGO DRIVE
WINTER PARK, FL 32792

HALEY OSWALT
6616 BERKE PL APT B
FORT WORTH, TX 76116-4250

HALEY POIRIER
943 DAYTONA AVE
HOLLY HILL, FL 32117-3528

HALEY S PHILLIPP
4602 N 148TH ST
OMAHA, NE 68116-1450

HALEY SINGER
15203 GERTRUDE ST
OMAHA, NE 68138

HALEY TROND
7860 DOLMAN DR
BLACKLICK, OH 43004

HALEY WOLD
15 DORCHESTER CT
HAWTHORN WOODS, IL 60047

HALEY YARITZ
5825 ELLIOT AVE SOUTH
MINNEAPOLIS, MN 55417

HALIE CAYLOR
1669 NW MULHOLLAND DR
ROSEBURG, OR 97470

HALIE JUAREZ
14110 NW 63RD STREET
PARKVILLE, MO 64152

HALLEY M THOMSON
14325 SORREL WAY
EDEN PRAIRIE, MN 55347

HALLIE GOSSELL
9108 34TH AVE NORTH
NEW HOPE, MN 55427

HALLS CLEANING SOLUTINOS LLC
PO BOX 40254
FT. WORTH, TX 76140

HALUK AKCAN
803 FAIRWAYCOVE LN UNIT 204
BRADENTON, FL 34212-6345

HAMCO DC
12004 OLD BALTIMORE PIKE
BELTSVILLE, MD 20705

HAMILTON COUNTY HEALTH DEPT
18030 FOUNDATION DRIVE, SUITE A
NOBLESVILLE, IN 46060

HAMZAH ZATAR
220 RUGBY CT
CORONA, CA 92882

HAN HO CHOO
13284 B LEAFCREST LANE
FAIRFAX, VA 22033

HANDY WINDOW CLEANING, INC.
PO BOX 2577
CYPRESS, TX 77410

HANLEY C SPEIDEL
31 E FRAMBES AVE B
COLUMBUS, OH 43201

HANNA CANTERBURY
835 BATTERY LANE
NASHVILLE, TN 37220

HANNA CORREDOR
109 TUSKAWILLA ROAD
WINTER SPRINGS, FL 32708

HANNA RICHEY
2970 CASSADY CT.
COLUMBUS, OH 43219

HANNAH BAGBY
246 CORK ALLEY
MADISON, AL 35758

HANNAH BRANDON
312 N. AUSTIN BLVD APT. 3A
OAK PARK, IL 60302

HANNAH COLE
1222 MCCULLOUGH AVE.
HUNTSVILLE, AL 35801

HANNAH COOPER
2887 E. LINDA LN
GILBERT, AZ 85234

HANNAH DOERBAUM
6544 JUSTESS LN.
LIBERTY TOWNSHIP, OH 45044

HANNAH FULGENCIO
12883 VALLEYWOOD DR
WOODBRIDGE, VA 22192

HANNAH G WILLIAMS
8306 MEETING ST APT 105
WEST CHESTER, OH 45069

HANNAH GARD
1218 S 166TH ST
OMAHA, NE 68130

HANNAH GRIFFITH
301 PENNYSTONE CIRCLE
FRANKLIN, TN 37067

HANNAH HOLLIFIELD
13629 2ND AVE E
BRADENTON, FL 34212

HANNAH HOOK
5740 FORESTER LAKE DRIVE
SARASOTA, FL 34243

HANNAH KOOK
707 WEST CARY STREET
RICHMOND, VA 23220

HANNAH LOFLIN
2405 SEVEN OAKS PARK
THOMPSONS STATION, TN 37179

HANNAH LINK
573 S CURTIS RD
BOISE, ID 83705

HANNAH MCDONALD
22660 S 194TH WAY
QUEEN CREEK, AZ 85142

HANNAH NEAL
6208 HUCKLEBERRY LANE
HAMILTON, OH 45011

HANNAH PINK
7023 WORTH LOOP 1604 W
SAN ANTONIO, TX 78249

HANNAH SUAREZ
101 WEST NORTH ST
STAMFORD, CT 06902

HANNAH ZHANG
6 DAYBREAK TERRACE
BUFFALO GROVE, IL 60089

HANSEN TONN
5433 E KATHLEEN RD
SCOTTSDALE, AZ 85254

HAO CHEN
1913 E. REDFIELD RD.
PHOENIX, AZ 85022

HAPPY FISH
2553 E DETROIT PL
CHANDLER, AZ 85225

HARBOR DISTRIBUTING LLC
PO BOX 842685
LOS ANGELES, CA 90084-2685

HARDIES FRUIT & VEG (SOUTH) AUSTIN
PO BOX 671554
DALLAS, TX 75267-1554

HARDIES FRUIT & VEGTABLE CO.
PO BOX 671417
DALLAS, TX 75267-1417

HARFORD REFRIGERATION CO., INC.
7915 PHILADELPHIA RD
BALTIMORE, MD 21237

HARLEA MAIER
5401 E. PARMER LANE APT 6226
AUSTIN, TX 78754

HARMIN MEIKA
339 N VINEYARD BLVD APT 205
HONOLULU, HI 96817-3654

HAROLD BOWDEN
54 STOREY WOOD
SAN ANTONIO, TX 78213

HAROLD COPELAND
1805 FLORENCE BLVD
OMAHA, NE 68110

HAROLD RAMOS
PO BOX 982
GUAYUABO, PR 00970

HAROLD TYLER STANSBERRY
735 WINDINGWAY DR
BATON ROUGE, LA 70810

HARRIGAN REFRIG & AIR CONDITIONING,
INC.
11298 SEBRING DR.
CINCINNATI, OH 45240

HARRIS COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 4663
HOUSTON, TX 77210-4663

HARRIS MIR
14402 SAGUARO PL
CENTREVILLE, VA 20121

HARRISON ANDERSON
35 N CAPE YORK TRACE
ALPHARETTA, GA 30022

HARRISON COHEN
415 E PINE ST 512
ORLANDO, FL 32801

HARRISON HADDEN
5711 SHARP MILLS RUN
CANAL WINCHESTER, OH 43110

HARRISON TURNEY
421 LIBERTY PIKE APT 201
FRANKLIN, TN 37064

HARRY RAFAEL
807 PUUHALE RD
HONOLULU, HI 96819

HARRY RAMOS CINTRON
10610 N 30TH ST APT 37A
TAMPA, FL 33612-6318

HARRY SANTIAGO CRUZ
7114 FAIRPARK AVE
CINCINNATI, OH 45216

HARTFORD BRIDGES
7617 CENTER ROAD
WEST FALLS, NY 14170

HARTFORD SOUTH, LLC
7326 S ORANGE AVE
ORLANDO, FL 32809

HARTFORD, THE
PO BOX 783690
PHILADELPHIA, PA 19178-3690

HARTLAUER SINGS
3915 W. HACIENDA AVE 115
LAS VEGAS, NV 89118

HARTLEY & PARKER LTD, INC
100 BROWNING STREET
STRATFORD, CT 06615

HAUOLI VICTOR-ISABEL
14295 THOMPSON RD
ALPHARETTA, GA 30004

HAWAII CANDLE INC.
IWAENA STREET SUITE 120
ALEA, HI 96701

HAWAII GAS
PO BOX 3000
HONOLULU, HI 96802

HAWAIIAN FRESH SEAFOOD
2290 ALAHAO PLACE UNIT 100
HONOLULU, HI 96819

HAWAIIAN FRESH SEAFOOD
ATTN FRANK PORCELLI, OWNER
2290 ALAHAO PLACE UNIT 100
HONOLULU, HI 96819

HAWK KITCHEYAN
909 S MARIANA ST APT A MAIL BOX J7
TEMPE, AZ 85281

HAWKEYE ELECTRIC INC
10 S ROOSEVELT AVENUE
CHANDLER, AZ 85226

HAYDEE HERNANDEZ
3104 17TH AVE S
MINNEAPOLIS, MN 55407

HAYDEN BEVERAGE COMPANY
PO BOX 15619
BOISE, ID 83715-5619

HAYDEN OLSZYK
1244 LIBERTY DRIVE
WESTFIELD, IN 46074

HAYDEN OVERPECK
632 LOCKERBIE PLACE
CARMEL, IN 46032

HAYDYN KOBBERMANN
21150 N TATUM BLVD 1064
PHOENIX, AZ 85050

HAYLEE GONZALES
7971 WEST ROBIN LANE
PEORIA, AZ 85383

HAYLEE HARDEN
4133 FOREST AVE
KANSAS CITY, MO 64110

HAYLEE PILAND
5517 SIERRA RIDGE DR
FORT WORTH, TX 76123

HAYLEY FRENCH
5541 CABAT LAKE COURT
FAIRFAX, VA 22032

HAYLEY JOHNSON
620 HAMBURG ROAD SW
LANCASTER, OH 43130

HAZELYNN DARCO
1017 HOLLINS ST
BALTIMORE, MD 21223

HCC CUTLERY
1121 EDGEWATER AVE UNIT 15
RIDGEFIELD, NJ 07657

HDR CONSULTING LLC
6655 W SAHARA AVE, STE C203
LAS VEGAS, NV 89146

HEARTWOOD ENTERPRISES
3317 WEST 96TH ST
INDIANAPOLIS, IN 46268

HEATHER BERRY
2832 MAYWOOD ROAD
COLUMBUS, OH 43232

HEATHER BLACKMON
25011 MCBRIDE DRIVE
SAN ANTONIO, TX 78255

HEATHER BOFF
1124 RUTLAND DR
AUSTIN, TX 78758

HEATHER DONIO
2100 FOUNTAINVEW 53
HOUSTON, TX 77057

HEATHER FRANKLIN
8735 TAMARIND ST
SAN ANTONIO, TX 78240-3721

HEATHER DELONI HENSLEY
910 E. MANICA DRIVE
GARLAND, TX 75041

HEATHER DENNIS
1769 SCHROCK ROAD APT.M
COLUMBUS, OH 43229

HEATHER GOFF
2630 S. YORK ST.
DENVER, CO 80210

HEATHER HARO
2412 PLAYA DEL MAR
LITTLE ELM, TX 75068

HEATHER HENDERSON
19056 N TOLEDO AVE
MARICOPA, AZ 85138

HEATHER LINDEBORG
806 OLD SETTLERS TRL APT 5
HOPKINS, MN 55343

HEATHER LITTLE
3573 E LONGWING LN
MERIDIAN, ID 83646

HEATHER LYNCH
102 HORSEPEN ROAD
FARMVILLE, VA 23901

HEATHER MARTIN
28698 COUZENS
MADISON HEIGHTS, MI 48071

HEATHER MCINTYRE
1906 RYCROFT DR
SPRING, TX 77386

HEATHER PAWELA
1003 S. SWAIN AVE
ELMHURST, IL 60126

HEATHER RAK
10S281 WALLACE DR
DOWNERS GROVE, IL 60516-5158

HEATHER ROBISON
448 CONCORD LANDING DR. 306
ORLANDO, FL 32839

HEATHER SMITH
24255 W ROUTE 134
ROUND LAKE, IL 60073

HEATHER STARR
11883 W. CLOVERBROOK LN.
BOISE, ID 83713

HEATHER ZABEL
3728 STARLIGHT EVENING ST
LAS VEGAS, NV 89129

HEAVEN BUSH
5453 BUSBEE DRIVE NW
KENNESAW, GA 30144

HECNIEL RIVERA-BURGOS
CARR 169 KM 0.1 INT 13 BARRIO
CAMARONES
GUAYNABO, PR 00970

HECTOR ALVAREZ HERNANDEZ
6273 OXON HILL RD APT 204
OXON HILL, MD 20745-3086

HECTOR CANO CERVANTES
7002 E. HUBBELL ST.
SCOTTSDALE, AZ 85257

HECTOR CARBALLO
7900 CHURCHILL WAY
DALLAS, TX 75251

HECTOR CORDOVA
3737 TIMBERGLEN 1816
DALLAS, TX 75287

HECTOR E GUARCAS
18001 CYPRESS TRACE RD APT 20
HOUSTON, TX 77090

HECTOR GARCIA MORALES
3606 E MONTE VISTA RD 307
PHOENIX, AZ 85008

HECTOR GONZALEZ
929 WARWICK RD
EL PASO, TX 79907

HECTOR HERNANDEZ ISLAS
3525 S. 70TH ST. APT. 13
OMAHA, NE 68106

HECTOR HERNANDEZ
1131 N HAROLD ST APT A
TEMPE, AZ 85281

HECTOR JUNIOR ALVAREZ HERNANDEZ
912 ELLISON ST APT 122
FALLS CHURCH, VA 22046

HECTOR LEYVA LUGO
22036 N BLACK CANYON HWY 33
PHOENIX, AZ 85027

HECTOR MARTIN
1105 SOUTH CHERRY STREET APT 4-204
DENVER, CO 80246

HECTOR MUNOZ-CASTRO
1302 GRAND BLVD APT 3
HAMILTON, OH 45011

HECTOR PATINO
1S 283 HOLYOKE LANE
VILLA PARK, IL 60181

HECTOR PEREZ
5900 WILKINSON RD
SARASOTA, FL 34233

HECTOR PINZON
1121 RUTLAND DR 303
AUSTIN, TX 78758

HECTOR PU TZOY
7352 TOWN SOUTH AVE 2
BATON ROUGE, LA 70808

HECTOR PUPO ARMAS
4432 SANIBEL WAY
BRADENTON, FL 34203

HECTOR RIVAS
15 PROSPECT ST B3
NORWALK, CT 06856

HECTOR RODRIGUEZ
4389 MATHER
KYLE, TX 77380

HECTOR SANCHEZ
1611 PAYTON GIN RD APT 214
AUSTIN, TX 78758

HECTOR SAPIEN
340 E UNIVERSITY DR
TEMPE, AZ 85281

HECTOR TELLEZ
18975 W ROSE AVE APT E
MUNDELINE, IL 60060

HECTOR URIEL ORTEGA RUIZ
3817 W DIANA AVE
PHOENIX, AZ 85051

HECTOR VARGAS
3006 ORANOLE RD
ORLANDO, FL 32810-2035

HECTOR VELASCO
4854 SHADYDALE DR
SAN ANTONIO, TX 78228

HECTOR VILLA
9300 VISCOUNT
EL PASO, TX 79925

HECTOR XORXEPOL
3286 CHESHIRE LANE
SARASOTA, FL 34237

HEDGAR HERNANDEZ
1570 W. MAGGIO WAY 1061
CHANDLER, AZ 85224

HEDY MEBREK
12626 BLANCO LAS BRISAS APARTMENT 105
SAN ANTONIO, TX 78216

HEE-SUN LEE
1885 ERLINGER DR.
NOLENSVILLE, TN 37135

HEIDE & COOK, LLC
1714 KANAKANUI STREET
HONOLULU, HI 96819

HEIDELBERG DIST. - COLUMBUS
3801 PARKWEST DR.
COLUMBUS, OH 43228

HEIDELBERG DISTRIBUTING
1518 DALTON AVENUE
CINCINNATI, OH 45214

HEIDI B GLASSMAN
1008 WINDHOOK ST
LAS VEGAS, NV 89144

HEIDI ENG
507 WOODSIDE CT
SHAKOPEE, MN 55379

HEIDI HOFF
134 RIVERWOODS LANE
BURNSVILLE, MN 55337

HEIDI KANG
617 N 36TH ST
COUNCIL BLUFFS, IA 51501

HEIDI SHANNON
11900 STONEHOLLOW DR APT 6305A
AUSTIN, TX 78758

HEINKNETH ARANA
8425 AHERN DR. APT 703
SAN ANTONIO, TX 78216

HELEN DO
11922 DEBBIE LN
GARDEN GROVE, CA 92840

6910 NORTH LOOP 1604 W 9105
SAN ANTONIO, TX 78249

HELEN SOTO ORDONEZ
5527 HULL STREET RD
RICHMOND, VA 23224

HELGET GAS PRODUCTS, INC.
PO BOX 24246
OMAHA, NE 68124

HELINA BEREKETE
4409 WEATHERINGTON LANE UNIT 204
FAIRFAX, VA 22030

HELIO DELGADO
3229 NATURE CIR APT 107
SARASOTA, FL 34235

HELKER SILVA
8204 ROYAL ELM DRIVE
BLACKLICK, OH 43004

HENDRETHA AWAH
9225 GARRISON WAY
EDEN PRAIRIE, MN 55347

HENNEPIN COUNTY
1011 FIRST STREET SUITE 215
HUMAN SERVICES DEPT
HOPKINS, MN 55343

HENRI MAZARIEGO
2326 PENDENT PASS
SAN ANTONIO, TX 78232

HENRICO CO HEALTH DEPT
8600 DIXON POWERS DR
RICHMOND, VA 23272

HENRY DOMINGUEZ
1624 E CLARENDON ST
PHOENIX, AZ 85016

HENRY KIM
11111 KIRKVALE DR
HOUSTON, TX 77089

HENRY VONGKORAD
2904 27 COURT E.
PALMETTO, FL 34221

HENSLEY & COMPANY
ATTN ACCOUNTS RECEIVABLE
4201 N. 45TH AVE.
PHOENIX, AZ 85031-0000

HERACLIO SAUCEDO
1820 N DELANY APT. 110
GURNEE, IL 60031

HERIBERTO FRANCO
415 W. ELGIN STREET
CHANDLER, AZ 85225

HERIBERTO MARTINEZ
14813 BELL MANOR CT
BALCH SPRINGS, TX 75180

HERIBERTO REYNA
6019 W AVALON DR
PHOENIX, AZ 85033-5826

HERIBERTO SERRANO
BDA.SANTO DOMINGO LA TASCA 368
CAGUAS, PR 00725

HERIBERTO SERVIN
9923 E JEWELL AVE 303
AURORA, CO 80247

HERIBERTO VENTURA
8707 DUPONT AVE SOUTH
BLOOMINGTON, MN 55420

HERMELINDA VARGAS
8580 MAGNOLIA TRAIL APT 403
EDEN PRAIRIE, MN 55344

HERMENEGUILDA PAZ
5624 14TH ST W LOT 56B
BRADENTON, FL 34207-3622

HERMERIGILDO ALMENDAREZ
1100 PATRICIA APT 505B
SAN ANTONIO, TX 78213-1322

HERMINIA RAUDALES
8675 MARIGOLD CIR APT 314
EDEN PRAIRIE, MN 553447640

HERNAN CASTRO
6630 CLEARVIEW DRIVE
FALLS CHURCH, VA 22042

HERNAN GUERRA
3711 S LOCKWOOD RIDGE RD
SARASOTA, FL 34239

HERNAN PEREZ
8565 PARK LANE 1816
DALLAS, TX 75231

HERNAN ZAPATA
8916 DATA POINTE DR APT 804
SAN ANTONIO, TX 78229

HERRELL PLUMBING INC
5613 E COLONIAL DR
ORLANDO, FL 32807

HEARTOS COLUMBIA STREET ROASTERY
PO BOX 704
SAVOY, IL 61874

HERSON GUZMAN
505 EAST STANFORD STREET
SANTA ANA, CA 92707

HERWER LEMUS ASENCIO
625 EAST 16TH STREET APT 101
PLANO, TX 75074

HFM FOODSERVICE
PO BOX 855
HONOLULU, HI 96808

HG GALLERIA I, II, III, L.P.
225 W WASHINGTON ST
ATTN LEGAL DEPT
INDIANAPOLIS, IN 46204

HG GALLERIA LLC
2088 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HG GALLERIA LLC
ATTN BARB DERITTER
C/O HG GALLERIA I,II,III, LP
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

HI TECH COMMERCIAL SERVICE
1840 STELLA LAKE ST.
LAS VEGAS, NV 89106

HIBBERT HILL
345 16TH AVE N
HOPKINS, MN 55343

HICKS SAFES & LOCKS, INC.
2336 NORTH 32ND STREET
PHOENIX, AZ 85008

HIDEHISA TAKAHASHI
2506 N 194TH CT APT 3A
ELKHORN, NE 68022

HIGH GRADE BEVERAGE
PO BOX 7092
NORTH BRUNSWICK, NJ 08902-7092

HIGH STREET BUILDINGS LLC AND
TOURBILLION HIGH STREET LLC
SKB PM I, LLC
ATTN PATRICIA RUZISKA
5415 HIGH ST, STE 260
PHOENIX, AZ 85054

HIGH STREET BUILDINGS LLC
2100 3RD AVENUE NORTH, STE 600
BIRMINGHAM, AL 35203

HIGH STREET BUILDINGS LLC
5415 E. HIGH STREET, SUITE 260
PATTY RUZISKA
PHOENIX, AZ 85054

HILARIO H RODRIGUEZ
2200 N TORREY PINES DR APT1089
LAS VEGAS, NV 89108

HILARY GLADSTONE
840 S DICKERSON ST APT 508
ARLINGTON, VA 22204

HILDA ALFARO HERNANDEZ
15 SHERMAN STREET
STAMFORD, CT 06902

HILDA ALVARADO
433 CYPRESS AVE.
KANSAS CITY, MO 64124

HILDA AMBROSIO
9406 N AVENUE PLZ APT G23
OMAHA, NE 68127

HILDA FRANCO
4133 S 23RD ST.
OMAHA, NE 68107

HILDA LORENA ALVAREZ HERNANDEZ
9815 EAST ALABAMA DRIVE 424
DENVER, CO 80247

HILL COUNTRY TEA
PO BOX 93012
AUSTIN, TX 78709

HILLARY ROSENCRANTS
4822 CAPITOL AVE APT 3
OMAHA, NE 68132

HILLER ELECTRIC CO.
5404 DAYTON STREET
OMAHA, NE 68117

HILLER PLUMBING, HEATING, COOLING &
ELEC
915 MURFREESBORO PIKED
NASHVILLE, TN 37217

HILLSBOROUGH COUNTY
DOUG BELDEN, TAX COLLECTOR
PO BOX 172920
TAMPA, FL 33672-0920

HILLTOP SECURITIES INC.
ATTN RHONDA JACKSON
1201 ELM STREET
SUITE 3500
DALLAS, TX 75270

HIRE POLICE
8334 GOVERNOR RUN
ELLICOTT CITY, MD  21043

HISPAC P&C ELECTRIC, INC.
5424 W HWY 90
SAN ANTONIO, TX  78227-4219

7620 OLD GEORGETOWN ROAD APT 107
BETHESDA, MD  20814

HOAN NGUYEN
12342 PARNELL DRIVE
BATON ROUGE, LA  70815

HOANG UONG
6841 NICOLE LN
LARGO, FL  33771

HOBART SERVICE
PO BOX 2517
CAROL STREAM, IL  60132-2517

HOBART
10905 HARRISON STREET
LAVISTA, NE  68128

HOCKENBERGS KANSAS CIT
PO BOX 30156
OMAHA, NE  68103-1256

HODAN AHMED
12708 WAYZATA BLVD APT 308
MINNETONKA, MN  55305

HOGO US TZOY
8313 GOVERNOR DR
BATON ROUGE, LA  70820

HOHENSTEINS, INC.
2330 VENTURA DR
WOODBURY, MN  55125

HOHONO RHINE
2331 PAUOA ROAD
HONOLULU, HI  96813

HOLDEN MALDOVEN
9233 BRIGHTWAY COURT
HENRICO, VA  23294

HOLLI WILKINSON
103 S. PINE ST.
NAMPA, ID  83686

HOLLIE HOBBS
1853 TREBOR CT
BRENTWOOD, TN  37027-8151

HOLLIS ROBERTS
1034 MADISON PARK DR
MADISON, AL  35758

HOLLY LATIOLAIS
5004 TEXAS AVE.
LA MARQUE, TX  77568

HOLLY VALENTINE
10814 STANTON WAY
HENRICO, VA  23238

HOME DEPOT, THE
2455 PACES FERRY RD. NW
ATLANTA, GA  30339

HONG HANH NGUYEN
9001 AMBERGLEN BLVD APT 14303
AUSTIN, TX  78729

HONG LEONG
2517 W. CARSON RD
TEMPE, AZ  85282

HONGQING HE
937 PHEASANT DR
ALLEN, TX  75013

HONOLULU DEVELOPMENT SERIES
1901 KAPIOLANI BLVD
HONOLULU, HI  96826

HOOD BOSS, THE
2511 MERRELL RD
DALLAS, TX  75229

HOODMASTER, INC.
19252 SHIRLEY STREET
OMAHA, NE  68130

HOODZ OF FAIRFIELD COUNTY
279 NOBLE AVE
BRIDGEPORT, CT  06608

HOODZ OF NW HOUSTON
THE WOODLANDS
& COLLEGE STATION
PO BOX 8046
SPRING, TX  77387

HOODZ OF OMAHA-LINCOLN
17330 W. CENTER RD
OMAHA, NE  68130

HOP & WINE
27714 GLENN DR SUITE 130
STERLING, VA  20164

HOPE PATTERSON
7777 GLEN AMERICA APT 118
DALLAS, TX  75225

HORACIO ALVAREZ
5154 MONTGOMERY RD
CINCINNATI, OH 45212

HORACIO JOCLIN-MARTINEZ
5360 TRILLIUM CT.
COLUMBUS, OH 43230

HORIZON WINE AND SPIRITS NASHVILLE, INC
3851 INDUSTRIAL PKWY
NASHVILLE, TN 37218

HOSEA GRAHAM
6201 CHAPEL HILL BLVD 2513
PLANO, TX 75093

HOSHITOMO HOMAN
14017 SATIN GROVE DRIVE
ORLANDO, FL 32828

HOTSCHEDULES, INC.
PO BOX 848472
DALLAS, TX 75284-8472

HOTWIRE BUSINESS SOLUTIONS
PO BOX 57330
PHILADELPHIA, PA 19111-7330

HOUSE OF FINE INTERIORS
7703 PARK PLACE BLVD
HOUSTON, TX 77087

HOUSTIN YEVERINO
3602 GILLHAM RD APT 8
KANSAS CITY, MO 64111

HOUSTON AVOCADO COMPANY
2224 AIRLINE DR.
HOUSTON, TX 77009

HOUSTON DEPT OF HEALTH & HUMAN SVCS
BUREAU OF CONSUMER HEALTH SVCS
PO BOX 300008
HOUSTON, TX 77230-0008

HOUSTON DISTRIBUTING
7100 HIGHLIFE DR.
HOUSTON, TX 77066

HOWARD BENNETT
36039 N 58TH ST
CAVE CREEK, AZ 85331

HOWARD CARREON
2617 RED SAILS B
EL PASO, TX 79936

HOWARD MESHARER
11343 WYNDHAM CIRCLE
PICKERINGTON, OH 43147

HOWARD YOO
13720 N. 88TH AVE.
PEORIA, AZ 85381

HP PRODUCTS
4220 SAGUARO TRAIL
INDIANAPOLIS, IN 46268

HRS
PO BOX 36397
BIRMINGHAM, AL 35236

HSBC BANK USA, NA/CLEARING
ATTN HOWARD DASH
452 5TH AVENUE
NEW YORK, NY 10018

HTUN ZAW
5101 BOARSHEAD ROAD APT 1-324
MINNETONKA, MN 55345

HUBERT DISTRIBUTORS, INC.
1200 AUBURN ROAD
PONTIAC, MI 48342

HUBERT MARTINEZ
11915 STONEHOLLOW DR APT 1212
AUSTIN, TX 78758

HUDSON GRAND-SCRUTTON
8579 MORGAN LN
EDEN PRAIRIE, MN 55347

HUERTA IVAN
3030 COLUMBUS AVE S 7
MINNEAPOLIS, MN 55407

HUGH DURBIN
1612 13TH RD S
ARLINGTON, VA 22204

HUGO PARADA
240 PINE BRIDGE TRAIL
ALPHARETTA, GA 30022

HUGO PICHARDO
417 WILLOWBROOK DR
MESQUITE, TX 75149

HUGO RODRIGUEZ
2118 WEDGEWOOD DR APT 69
EL PASO, TX 79925

HUGO RODRIGUEZ
3608 FILLMORE
EL PASO, TX 79930

HUGO SANCHEZ
14207 VALLEY VIEW RD 103
EDEN PRAIRIE, MN 55344

HUGO TETOTO SANCHEZ
2280 S MONACO PKWY APT 102
DENVER, CO  80222-6484

HUGO VIA PIRAMICOHTA
5055 PEAR RIDGE DR APT 1624
DALLAS, TX  75287

119 NORTH WESTWINDS CIRCLE
THE WOODLANDS, TX  77382

HUMBERTO AGUERO GONZALEZ
2921 LOVINGTON DR
TROY, MI  48083

HUMBERTO FLORES
14041 PRESTON RD 1405
DALLAS, TX  75254

HUMBERTO G BACA
26528 JOY VILLAGE DR
SPLENDORA, TX  77372

HUMBERTO HERNANDEZ
10116 N 10TH ST
TAMPA, FL  33612-5842

HUMBERTO HERRERA
60 N WOLF RD. APT. 1W
WHEELING, IL  60090

HUMBERTO RAMIREZ
2921 LOVINGTON DR
TROY, MI  48083

HUMBERTO VIVAR-CASTRO
44 DELAWARE AVE
CARTERET, NJ  07008

HUMICLEAR, LLC
6267 DEAN MARTIN DR.
LAS VEGAS, NV  89118

HUMIDITY CONTROLS LLC
3573 PORT COVE DR.
WATERFORD, MI  48328

HUNG HOANG
2130 W INDIAN SCHOOL RD APT 204
PHOENIX, AZ  85015

HUNG NGUYEN
2506 SUNCREST DRIVE
GARLAND, TX  75044

HUNG PARK
9511 GREEN VINEYARD AVE
LAS VEGAS, NV  891484578

HUNTER ABRAHAM
20325 LINDEN RD
EXCELSIOR, MN  55331

HUNTER ALAN MCCALL
5250 EAST CHERRY CREEK DRIVE S 19K
DENVER, CO  80246

HUNTER HAUG
6014 GIBSON AVE
TAMPA, FL  33617

HUNTER HICKS
4672 E WATERMAN CT
GILBERT, AZ  85297

HUNTER NEELY
310 FALLS RIDGE COVE
JOHNS CREEK, GA  30022

HUNTER OSBORN
755D E BOYD DR
BATON ROUGE, LA  70808

HUNTER SCHWARTZ
4172 EATON ST
KANSAS CITY, KS  66103

HUNTER TOSCANO
210 147TH ST E
BRADENTON, FL  34212

HUNTER WAHL
2601 N. 36TH ST.
BOISE, ID  83703

HUNTER WHATLEY
806 FLEMING ST
COLUMBIA, TN  38401

HUNTERDON BREWING CO
PO BOX 811
PHILLIPSBURG, NJ  08865

HUNTSVILLE, AL UTILITIES
112 SPRAGINS ST
HUNTSVILLE, AL  35801

HUNTSVILLE, AL UTILITIES
HUNTSVILLE UTILITIES
HUNTSVILLE, AL  35895

HURON CONSULTING SERVICES LLC
550 W VAN BUREN STREET
CHICAGO, IL  60607

HURST WELDING
8640 PARK VIEW BLVD
LAVISTA, NE  68128

HUSSEIN JUMAAH
416 E WASHINGTON AVE APT A10
MERIDIAN, ID 83642

HUSNIX DC
3830 VALLEY CTR DR. 705, PMB 745
SAN DIEGO, CA 92130-3307

HY SAFE SYSTEMS INC.
2220 SCOTT LAKE ROAD
WATERFORD, MI 48328

IAN CLEMENTS
1000 WORTHINGTON LN APT 16-309
SPRING HILL, TN 37174

IAN DEES
6031 PINELAND DRIVE APT 2015
DALLAS, TX 75231

IAN DELPH
9318 ROPING COWBOY AVE
LAS VEGAS, NV 89178

IAN FITZPATRICK
8455 W SAHARA 237
LAS VEGAS, NV 89117

IAN HENNEFORTH
8824 SACRED FALLS AVE
LAS VEGAS, NV 89148

IAN KAFKA
6730 N 14TH ST
PHOENIX, AZ 85014

IAN MACNABB
15806 SOUTH 25TH WAY
PHOENIX, AZ 85048

IAN PASQUALONE
24110 ELMHURST AVE.
FARMINGTON HILLS, MI 48336

IAN SCHWANITZ
10888 N 70TH ST
SCOTTSDALE, AZ 85254

IANKARLO VELAZQUEZ
BO. ARENALES BAJOS, 331 CARRETERA 112
ISABELA, PR 00662

IBN KING
552B CEDAR AVE
WOODBRIDGE, NJ 07095-3007

IBRAHIM A KONARE
9224 TREASURE OAK CT.
LORTON, VA 22079

IBRAHIM MOKOKO
6609 GLEN FALLS DR
ARLINGTON, TX 76001-7517

ICE SYSTEMS, INC.
PO BOX 11126
HAUPPAUGE, NY 11788

ICON ELECTRIC LLC
8482 RUTGERS ST
WESTMINSTER, CO 80031

ICRE REIT HOLDINGS
ATTN JENNIFER ROBERTS
C/O LPC COMMERCIAL SERVICES, INC.
4601 N FAIRFAX DR STE 1115
ARLINGTON, VA 22203

IDAHO POWER
1221 W IDAHO ST
BOISE, ID 83702

IDAHO POWER
PO BOX 70
BOISE, ID 83707

IDAHO STATE LIQUOR DIVISION
4568 N. EAGLE RD.
BOISE, ID 83713

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID 83707-3784

IDAHO TENTS & EVENTS
3900 W CHINDEN BLVD
GARDEN CITY, ID 83714

IDAHO WINE MERCHANT
PO BOX 9443
BOISE, ID 83707

IDANIO ASENCIO ASENCIO
18175 MIDWAY RD APT273
DALLAS, TX 75287

IDEAL CLEANING SOLUTIONS LLC
5216 NASH PLACE
SARASOTA, FL 34231

IESHIA GREENE
9611 GRANT RD APT 2034
HOUSTON, TX 77070-4289

IGH AQUATICS
PO BOX 1703
HELOTES, TX 78023

IGNACIO LOPEZ
2300 N WALNUT RD
LAS VEGAS, NV 89115

IGNACIO SALINAS
262 DAVIDSON
PERTH AMBOY, NJ 08861

IGNACIO SANTANA
1961 S JOSEPHINE ST APT 205
DENVER, CO 80210

IGNACIO SEGURA
21W551 NORTH AVE APT.215
LOMBARD, IL 60148

IHISHA CHERENFANT
8661 WHITE SWAN DR UNIT 202
TAMPA, FL 33614

IKASO OSAKI
1416 MIDDLE ST APT 201
HONOLULU, HI 96819-2570

IKENNA IKPEAMA
4919 TEN SLEEP LANE
FRIENDSWOOD, TX 77546

IL CHOI
2819 E. FLOWER ST.
GILBERT, AZ 85298

ILANA BROWN
12 E. IRVINE DR
PHOENIX, AZ 85086

ILIANA REYNA MOLINA
919 S. WEATHERRED DRIVE
DALLAS, TX 75080

ILIANNA VILLEGAS CHAVEZ
1869 E LYNX PL
CHANDLER, AZ 85249

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS DEPT OF REVENUE
SALES & USE TAX
SPRINGFIELD, IL 62776-0001

ILLINOIS LIQUOR CONTROL COMM.
ATTN ARP UNIT
101 W JEFFERSON MC 3-525
SPRINGFIELD, IL 62702

ILLINOIS SECRETARY OF STATE
501 S. 2ND ST. RM 350
SPRINGFIELD, IL 62756

ILLYRA L VOTE
107 WEST GENEVA CIRCLE
TEMPE, AZ 85282

IMAGE CRAFT, LLC
3401 E. BROADWAY RD. 15
PHOENIX, AZ 85040

IMAGE MATTERS
709 PARK LANE
DECATUR, GA 30033

IMAN SCHOENBERGER
10919 S COUNTRY CLUB GREEN DR
TOMBALL, TX 77375

IMANI HARDWICK
116 CULLODEN RD
STAMFORD, CT 06902

IMANI JOHNSON
236 JOHNSON AVE
PISCATAWAY, NJ 08854

IMANI YATES
2001 KENNEDY AVE
BALTIMORE, MD 21218

IMARI BELL
1285 MISSION HILLS CT
ROSWELL, GA 30076

IMELDA GONZALEZ
1800 NASSAU BAY DR
HOUSTON, TX 77058

IMELDA OVALLE MARROQUIN
9341 ROUND TOP ROAD
CINCINNATI, OH 45251

IMI HUNTSVILLE LLC
HUNTSVILLE LIFESTYLE PO BOX 742117
ATLANTA, GA 30374-2117

IMMANUEL STEVANUS
4100 CENTRAL PIKE
HERMITAGE, TN 37076

IMPERIAL BEVERAGE - ELITE BRANDS
4124 MANCHESTER
KALAMAZOO, MI 49001

IMPERIAL PFS
1055 BROADWAY, 11TH FLOOR
KANSAS CITY, MO 64105-1575

INCORP SERVICES, INC.
2360 CORPORATE CIRCLE SUITE 400
HENDERSON, NV 89074-7722

INDIANA ALCOHOL & TOBACCO
COMMISSION
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
ID 0122710126 001 0 PO BOX 7229
INDIANAPOLIS, IN 46207-7229

INDIANA WHOLESALE
200 LUMBER CENTER RD
MICHIGAN CITY, IN 46360

INDIANA WINDOW CLEANING
PO BOX 24039
DAYTON, OH 45424

INDUSTRIAL AND COMMERCIAL MECHANICAL
4445 WESTPARK AVE
BEAUMONT, TX 77705

INDUSTRIAL STEAM CLEANING
PO BOX 342443
TAMPA, FL 33694

INDUSTRIAL STEAM CLEANING, INC.
PO BOX 1130
ROCKVILLE, MD 20849

INDUSTRIAL STEAM CLEANING, INC.
PO BOX 2993
GLEN ALLEN, VA 23058

INFINITE ENERGY, INC
7001 SW 24TH AVE
GAINSVILLE, FL 32607

INFINITE ENERGY, INC
PO BOX 791263
BALTIMORE, MD 21279-1263

INFINITY COMMERICIAL LOCK SERVICE
5200 MITCHELLDALE, STE F24
HOUSTON, TX 77092

INFINITY SERVICE PLUMBING INC
509 S CHICKASAW TR 248
ORLANDO, FL 32825

INGRID RODRIGUEZ
110 N SEQ FURY LN 101
BOISE, ID 83704

INGRID SANTOS-AREVALO
2536 WYE OAK LANE
SARASOTA, FL 34232

INKFLO PRINT AND DESIGN CONCEPTS
1737 STEBBINS DR, STE 240B
HOUSTON, TX 77043

INLAND LOGISTICS GROUP, LLC
PO BOX 1527
CAROLINA, PR 00984-1527

INLAND SEAFOOD ATLANTA
PO BOX 450669
ATLANTA, GA 31145

INNER SECURITY SYSTEMS, INC.
418 TREASURE DRIVE
OSWEGO, IL 60543

INNER SPACE MINI STORAGE
2950 N 73RD ST.
SCOTTSDALE, AZ 85251

INNOVATIVE MEDIA PARTNERS, LLC
8360 E. RAINTREE DRIVE, SUITE 230
SCOTTSDALE, AZ 85260

INOCENTE MOLINA
3004 S. MARKET ST.APT 2002
GILBERT, AZ 85295

INSIGHT FACILITIES SOLUTIONS
650 VILLAGE TRACE 17
MARIETTA, GA 30067

INSTAKEY SECURITY SYSTEMS
7456 WEST 5TH AVE
LAKEWOOD, CO 80226

INSTITUTIONAL MALL INVESTORS LLC
DBA IMI HUNTSVILLE LLC
C/O MILLER CAPITAL ADVISORY INC
5750 OLD ORCHARD RD, STE 400
SKOKIE, IL 60077

INTEC INDUSTRIAL TECHNOLOGY INC
PO BOX 51398 LEVITTOWN
TOA BAJA, PR 00950

INTERACTIVE BROKERS RETAIL EQUITY
CLEAR
ATTN KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH, CT 06831

INTERCONN RESOURCES, LLC
2000A SOUTHBRIDGE PKWY
STE 330
BIRMINGHAM, AL 35209

INTERCONN RESOURCES, LLC
PO BOX 1337
HOUSTON, TX 77251

INTERDYN BMI
3001 BROADWAY ST NE, 320
MINNEAPOLIS, MN 55413

INTERMOUNTAIN GAS COMPANY
555 S COLE RD
BOISE, ID 83709

INTERMOUNTAIN GAS COMPANY
PO BOX 64
BOISE, ID 83732

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL ENVIRONMENTAL
MANAGEMENT
24516 NETWORK PLACE
CHICAGO, IL  60673-1245

INTERNATIONAL PAPER COMPANY
PO BOX 31001-0780
PASADENA, CA  91110-0780

INTERNATIONAL SYSTEMS OF AMERICA, LLC
PO BOX 99529
LOUISVILLE, KY  40269-0529

INTERNATIONAL WINE & SPIRITS, INC
4927 BLOOMFIELD ST
JEFFERSON, LA  70121

INTERNATIONAL WINES & CRAFT BEER
301 SNOW DRIVE
BIRMINGHAM, AL  35209

INTL FCSTONE FINANCIAL INC.
ATTN KEN SIMPSON
2 PERIMETER PARK SOUTH
SUITE 100W
BIRMINGHAM, AL  35243

IPFS CORPORATION
301 WEST 11TH , 4TH FLOOR
KANSAS CITY, MO  64141-6090

IRENE MARTINEZ
8531 AUSTRIAN PINE PL
TOMBALL, TX  77375

IRIS SANTANA
5915 APPALOOSA WAY
ORLANDO, FL  32822-4289

IRMA SANTOS
4605 WEST GRACE ST
RICHMOND, VA  23220

IRON HORSE BUILDERS, LLC
4200 MONTROSE BLVS SUITE 500
HOUSTON, TX  77006

IRON MOUNTAIN RECORDS MGMT
PO BOX 601002
PASADENA, CA  91189-1002

IRVINE COMPANY LLC, THE
ATTN BLAKE WINDAL
101 INNOVATION
IRVINE, CA  92617

IRVINE COMPANY LLC, THE
RETAIL CENTER: IRVINE SPECTRUM CENTER
PO BOX 840368 - S26162
LOS ANGELES, CA  90084-0368

IRVINE RANCH WATER DISTRICT
PO BOX 51403
LOS ANGELES, CA  90051-5703

IRVING AGUILAR
1071 ROCHESTER RD
TROY, MI  48083

IRVING CHACON
1655 E SAHARA AVE 2051
LAS VEGAS, NV  89104

IRVING RAMIREZ-LEON
230 WHIPPLE TREE ROAD
WHEELING, IL  60090

IRYNA MATSIAYEUSKAYA
8623 FORT SHEA AVE
ORLANDO, FL  32822

ISAAC FARIAS
13003 WIDGE DR.
AUSTIN, TX  78727

ISAAC GEBHARDT
104 ANNE RD
MIDDLETON, OH  45044

ISAAC KINSEY
10705 MORTON CHASE WAY
ALPHARETTA, GA  30022

ISAAC MARTINEZ
5400 W PARMER LN 1628
AUSTIN, TX  78727

ISAAC ORTEGA
5451 NARDO CT.
WEST BLOOMFIELD, MI  48324

ISAAC PRESZLER
7927 S RAFAEL WAY
BOISE, ID  837097385

ISAAC RAMOS
31460 CONCORD DR. APT A
MADISON HEIGHTS, MI  48071

ISAAC SINGH
722 KAALOA STREET
HONOLULU, HI  96826

ISABEL BOTELLO
31433 HARLO DR.
MADISON HEIGHTS, MI  48071

ISABELA A ESCOBAR
8242 CRESTMONT CIRCLE
SPRINGFIELD, VA  22153

ISABELA CASTRO
3501 BRATTON RIDGE CROSSING
AUSTIN, TX 78728

ISABELLA BRAVO
11433 SW 153 PLACE
MIAMI, FL 33196

ISABELLA OSORMILLA
1211 NORTHWESTERN AVE
GURNEE, IL 60031

ISABELLA GURCIULLO
3412 OAK RIDGE RD APT 202
MINNETONKA, MN 55305-4564

ISABELLA HENRY
18306 ADAMS CIRCLE
OMAHA, NE 68135

ISABELLA INVERNIZZI
227 EAST SYCAMORE ST.
COLUMBUS, OH 43206

ISABELLA JOHNSON
14597 WILDS VIEW NW
PRIOR LAKE, MN 55372

ISABELLA PELL
12041 DESSAU RD. APT 2410
AUSTIN, TX 78754

ISABELLA VARGAS
22339 N FREEMONT RD
PHOENIX, AZ 85050

ISABELLE HILLESTAD
10806 CEDAR BEND
HOPKINS, MN 55305

ISAEL DOMINGUEZ
9253 BARCROFT DRIVE
INDIANAPOLIS, IN 46240

ISAEL LOPEZ
2627 HUNGARY SPRING RD.
RICHMOND, VA 23294

ISAI BARRERA QUINONEZ
12309 SLEEPY LAKE CT
FAIRFAX, VA 22033

ISAIAH BROWN-OCHS
17633 CASCADE DR
EDEN PRAIRIE, MN 55347

ISAIAH BURSE
3521 MARTIN AVE
OMAHA, NE 68112

ISAIAH HENRY ADAME
11631 GILBERT ST
GARDEN GROVE, CA 92841

ISAIAH STANDRIDGE
141 PINE VIEW DR
CARMEL, IN 46032-1788

ISAIAS ESQUIVEL
2019 MAPLE ST
OMAHA, NE 68110

ISAIAS MARTINEZ
1201 JUANITA ST
MESQUITE, TX 75149

ISAIAS PADILLA
391 GLENBROOK RD
STAMFORD, CT 06906

ISHMAEL W ADUL
2019 N 35TH DR
PHOENIX, AZ 85009-2346

ISIDRO ESCOBAR
2312 WASHINGTON BLVD
ARLINGTON, VA 22201

ISIDRO MUNGUIA
10700 E DARTMOUTH AVE APT QQ301
DENVER, CO 80014

ISLAND TAYLOR, LLC
2176 LAUWILIWILI ST, UNIT 6 & 7
KAPOLEI, HI 96707

ISMAEL ARROYO
5642 SHAMROCK ST
HOUSTON, TX 77017

ISMAEL CISNEROS SANCHEZ
4208 FISHER ST.
KANSAS CITY, KS 66103

ISMAEL FLORES
9410 CARLYLE DR APT C
INDIANAPOLIS, IN 46240-3905

ISMAEL MURUNGO
6599 E THOMAS RD
SCOTTSDALE, AZ 85251

ISMAEL TOMAS RAMIREZ
6352 WINDSWEPT LN.
HOUSTON, TX 77057

ISRAEL CHAPARRO-ORTIZ
915 NW 1ST AVE 2105
MIAMI, FL 33136

ISRAEL COY CUCUL
25469 BOROUGH PARK DR 828
SPRING, TX 77380

ISRAEL GAWAN
1011 SANTA MONICA
SAN ANTONIO, TX 78201

ISRAEL ORTIZ
5950 WURZBACH RD
SAN ANTONIO, TX 78238

ISRAEL LOPEZ
11405 MANCHESTER AVE
KANSAS CITY, MO 64134

ISRAEL MANZANO
12250 ABRAMS ROAD 1141
DALLAS, TX 75243

ISRAEL MONTANO
3228 OLIVE PL
FORT WORTH, TX 76116-4216

ISRAEL PEREZ PAGAN
2915 E ROOSEVELT ST 214
PHOENIX, AZ 85008

ISRAEL REYES
9411 FAWNVIEW
SAN ANTONIO, TX 78250

ISRAEL VELA
1930 RUNDBERG LN. APT. 914
AUSTIN, TX 78758

ISSAC DANIL JOHNSON
1441 EAST LAKE DR
CHASKA, MN 55318

ITALY GARCIA
5902 PRESTON OAKS APT. 2035
DALLAS, TX 75254

ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517

ITZAYANA LUNA-PASTRANA
1000 WALDEN CREEK TRACE 34-1C
SPRING HILL, TN 37174

IVAN CANTERA
610 N. W. 3RD ST.
MERIDIAN, ID 83642

IVAN ENNIS
7011 MILL WHEEL ST
SAN ANTONIO, TX 78238-2241

IVAN ESPINO MARTINEZ
308 N HARTFORD ST
CHANDLER, AZ 85225-4443

IVAN FLORES
5901 W 16TH ST
CICERO, IL 60804

IVAN GARCIA
6818 DILLON DR
MAGNOLIA, TX 77354

IVAN GONZALEZ
RES EL PRADO EDF 34 APT. 162
SAN JUAN, PR 00924

IVAN HERRERA
750 COURT OF BIRCH 3
VERNON HILLS, IL 60061

IVAN M VINUEZA
455 NOHONANI ST APT.8
HONOLULU, HI 96815

IVAN RAMIREZ
10 REFIELD VILLAGE APT A3
METUCHEN, NJ 08840

IVAN RODRIGUEZ
1551 KALAKAUA AVE APT C204
HONOLULU, HI 96826-6409

IVAN SANCHEZ
8332 COUNTRY MEADOWS DRIVE
INDIANAPOLIS, IN 46234

IVAN SERRANO AVILA
CALLE JAGUEY C15A URB EL PLANTIO
TOA BAJA, PR 00949

IVAN SILVA
6915 LA CASA DRIVE 1079
DALLAS, TX 75248

IVAN STOBERT
13166 LATHENE DRIVE
ALPHARETTA, GA 30004

IVAN TRIANA LOPEZ
13729 PASEO DE VIDA DR.
EL PASO, TX 79928

IVANA STAMENKOVSKA
BARRIO SANTA ROSA 3 K.833
GUAYNABO, PR 00971

IVING THOMAS
912 MORRELL AVE
DALLAS, TX 75203

IVON SANTILLAN
5225 BIRCHMAN AVE
FORT WORTH, TX 76107

WAYNE M. LOCE
23361 VIA BURRIANA
MISSION VIEJO, CA 92691

IVORY COULTER
8315 MULBERRY ST.
TAMPA, FL 33604

IVOR ARNOLD
7 SABLE CLF
SAN ANTONIO, TX 78258-4906

IVY BOLLING
194 LUNA LN
HAZEL GREEN, AL 35750

IVY MANN
844 N OGDEN ST
DENVER, CO 80218

IVY RHODES
1573 GLENELLEN WAY
BRENTWOOD, TN 37027

IWONA JEZAK
11939 DAWNHAVEN ST
SAN ANTONIO, TX 78249

IXEL ACOSTA VELAZQUEZ
5811 PINELAND DR. APT 2150
DALLAS, TX 75231

IYAIR SOLIS-MARIN
1537 S 25TH STREET
OMAHA, NE 68124

IYANNA JONES
1300 NORTH LONGWOOD ST
BALTIMORE, MD 21216

J & K GASKET GUYS
18051 PROMISE RD
NOBLEVILLE, IN 46060

J ANTHONYS REFRIGERATION, INC
20770 HWY 281 N 108-606
SAN ANTONIO, TX 78258

J W TEETS ENTERPRISES LLC
ATTN JOHN W TEETS JR
1850 N CENTRAL AVE STE 600
PHOENIX, AZ 85004-4504

J. BECHER & ASSOCIATES, INC
20610 COMMERCE BLVD
ROGERS, MN 55374

J. F. AHERN CO / AHERN FIRE PROTECTION
ATTN ACCOUNTS RECEIVABLE
PO BOX 1316
FOND DU LAC, WI 54936-1316

J.C. UNI-TEC, INC.
1467 W 178TH STREET SUITE 301
GARDENA, CA 90248

J.P. MORGAN SECURITIES LLC/JPMC
ATTN JOHN FAY
500 STANTON CHRISTIANA ROAD, OPS 4
FLOOR 03
NEWARK, DE 19713-2107

JABEN MAKINGS
431 AVIGNON ST.
YUTAN, NE 68073

JABEZ SUH
150 WAKEMAN RD
FAIRFIELD, CT 06824

JACE FOX
1589 THURSTON AVE APT.C
HONOLULU, HI 96822

JACEY LYNN THORWORTH
2110 W LACEY OAK CIRCLE
SPRING, TN 77380

JACIE THERKILDSEN
16113 BRUNING ST
BENNINGTON, NE 68007

JACIE VANDERLOO
878 SOUTH DEXTER STREET 1404
DENVER, CO 80246

JACK ANDRAD
1121 CASANOVA CT
LAWRENCEVILLE, GA 30044

JACK BASINGER
3860 S. PREAMBLE PL.
BOISE, ID 83706

JACK BOLES SERVICES
PO BOX 190326
DALLAS, TX 75219-0326

JACK CHANDLER
4322 HARRISON STREET
KANSAS CITY, MO 64110

JACK GREENLEE
1023 MALTESE LANE
SAN ANTONIO, TX 78260

JACK KIANERCY
1600 S EADS ST APT 2365
ARLINGTON, VA 22202

JACK MACHEMEHL
6308 WINDCREST DRIVE 3125
PLANO, TX 75024

JACK MARKS
8 BUCKINGHAM PLACE
LINCOLNSHIRE, IL 60069

JACK O'COTTER
2 THAYER LANE
CLARKSVILLE, TN 37043

JACK SHIELDS
12130 SYCAMORE TERRACE DR.
MASON, OH 45429

JACK TEMELIS
1480 FAY RD LOT 186
LOVELAND, OH 45140

JACKELINE AREVALO
306 BAUMAN AVE
CLAWSON, MI 48017

JACKIE HARRIS
3237 KEW GARDENS LANE
ORLANDO, FL 32812

JACKIE LEWIS
3420 W DANBURY DR APT C102
PHOENIX, AZ 85053

JACKIE MALDONADO
351 MOSHER WAY
EL PASO, TX 79927

JACKIRA GUZMAN
14225 NORTH 37TH STREET
PHOENIX, AZ 85032

JACKLYN GENDLER
12706 HAPPY OAKS CT.
MINNETONKA, MN 55305

JACKSON LEWIS P.C.
PO BOX 416019
BOSTON, MA 02241-6019

JACKSON MULLETT
15840 QUEBEC CIRCLE
EDEN PRAIRIE, MN 55346

JACKSON RECTOR
18134 BRANSON FALLS
SAN ANTONIO, TX 78255

JACKSON SMITH
2001 E CLAIRE DR
PHOENIX, AZ 85022-4122

JACLYN CERVONI
7300 PIRATES COVE RD 1035
LAS VEGAS, NV 89145

JACLYN ELKINS
4409 GILLIS ST, UNIT B
AUSTIN, TX 78745

JACLYN QUESENBERRY
12120 STATELINE RD 172
LEAWOOD, KS 66209

JACOB ACHELUS
89 SPRUCE STREET APT 6H
STAMFORD, CT 06902

JACOB ALMAREZ
2131 SANDY BEND
SAN ANTONIO, TX 78264

JACOB ANDERSON
15710 26TH AVE. N.
PLYMOUTH, MN 55447

JACOB CARROLL
115 14TH AVE N
TEXAS CITY, TX 77590-6230

JACOB CHUL SEO
42484 CORONADO TER.
ASHBURN, VA 20148

JACOB CROKER
2245 WALDEMERE ST
SARASOTA, FL 34239

JACOB D STANSBURY
8724 PINE TOP DR.
RICHMOND, VA 23294

JACOB DEJARNETT
2973 BUCKNER LANE
SPRING HILL, TN 37174

JACOB DEYOUNG
4432 E SCOTT AVE
GILBERT, AZ 85234

JACOB DUFF
312 E. SNOWY OWL ST.
KUNA, ID 83634

JACOB ECCLES
14829 WARNER TRAIL
WESTFIELD, IN 46074

JACOB EKNESS
1402 10TH STREET CIR SE
NEW PRAGUE, MN 56071

JACOB HARRINGTON
2507 E SYLVIA ST
PHOENIX, AZ 85032

JACOB HERZBERG
1351 N PLESANT DR
CHANDLER, AZ 85225

JACOB HOWELL
18833 TOWN RIDGE LANE 1405
WEBSTER, TX 77598

JACOB JERNIGAN
12470 HEATHERSTONE PLACE
CARMEL, IN 46033

JACOB KIDD
14719 PLEASANT CREEK DR
SOUTH CHESTERFIELD, VA 23834

JACOB KOTTER
3840 BRIDLE RIDGE DR
SUWANEE, GA 30024

JACOB LARSON
1484 STORMY RIDGE COURT
CARMEL, IN 46032

JACOB LEE
1461 W.JESSAMINE ST
FORT WORTH, TX 76110

JACOB LOPEZ
1700 JACKSON KELLER RD. 3301
SAN ANTONIO, TX 78213

JACOB MACY
8224 W 30 1/2 STREET
ST. LOUIS PARK, MN 55426

JACOB MCKENDREE
6644 FOXTREE AVE
WOODRIDGE, IL 60517

JACOB MELGARES
10614 BIRCH STREET
OMAHA, NE 68134

JACOB MICHALSKI
17428 WOOLWORTH AVE
OMAHA, NE 68130

JACOB MORALES
8431 CRAIG AVE
OMAHA, NE 68122

JACOB MYKICZ
128 RIDGEMOOR DRIVE
BIRMINGHAM, AL 35209

JACOB NAGY
2227 RUSSELL AVENUE
PARMA, OH 44134

JACOB NORWOOD
990 BOLING RANCH RD
AZIE, TX 76020

JACOB OLSON
9375 COLD STREAM LANE
EDEN PRAIRIE, MN 55347

JACOB ORTIZ
19930 ENCINO RIDGE
SAN ANTONIO, TX 78259

JACOB PEPE
28952 LIVE OAK CIRCLE
TRABUCO CANYON, CA 92679

JACOB R BELLO
6856 S. SAPPHIRE WAY
CHANDLER, AZ 85249

JACOB RIOS
10427 REGENT SQUARE DR
ORLANDO, FL 32825-4523

JACOB RITTENHOUSE
1991 GROSENBACHER
SAN ANTONIO, TX 78245

JACOB RODRIGUEZ
11418 CEDAR PARK
SAN ANTONIO, TX 78249

JACOB SADLER
1904 LA SALLE ST
FRIENDSWOOD, TX 77546

JACOB SMITH
1327 SOUTH POLLARD STREET
ARLINGTON, VA 22204

JACOB SUTER
3900 FAIRFAX DR UNIT 218
ARLINGTON, VA 22203-1662

JACOB TAMAYO
4910 A 91ST STREET
OMAHA, NE 68127

JACOB TUCKER
1429 FAIRFAX MANOR DRIVE APARTMENT
3C7
CARMEL, IN 46032

JACOB WALKER
5307 FOXRIDGE DR APT 201
MISSION, KS 66202

JACOB WEBB
1301 DEVERS RD. APT. 14
RICHMOND, VA 23226

JACOB YOUNG
129 SAINT DONOVAN ST
FORT WORTH, TX 76107-1222

JACOBO ARAIZO
9400 W PARMER LN 932
AUSTIN, TX 78717

JACOBO MOLINA
3070 CARYN LN. APT. B5
WAUKEGAN, IL 60085

JACOBO SALGADO
2820 W 42ND AVE
KANSAS CITY, KS 66103-3007

JACOBSON FISH COMPANY
915 PACIFIC STREET
OMAHA, NE 68108

JACOBY LAMAR WALKER
1745 NORTH 27TH ST
BATON ROUGE, LA 70802

JACOBY LIMBRICK
737 SABRINA LANE
HUNTSVILLE, TX 77340

JACQENTOUS HENDERSON
1311 ARIZONA AVE
DALLAS, TX 75216

JACQUELINE AGUIRRE
14244 DESERT MESQUITE
HORIZON CITY, TX 79928

JACQUELINE HUSHAW
402 E VICTORIA CIRCLE
NORTH AURORA, IL 60542

JACQUELINE LEE
12119 VANCE JACKSON RD APARTMENT 1112
SAN ANTONIO, TX 78230

JACQUELINE PLEIN
7777 LEESBURG PIKE
FALLS CHURCH, VA 22043

JACQUELINE REID
2748 TREADWAY DRIVE
DECATUR, GA 30034

JACQUELINE SCHEPCOFF
28207 KINGS COVE LANE
SPRING, TX 77386

JACQUELINE TORRES
1876 E. HAYDEN LANE APT.102
TEMPE, AZ 85281

JACQUELINE WEISSMAN
2038 COLUMBIA PIKE APT 11
ARLINGTON, VA 22204

JACQUELYN JONES
322 NORTH EAST ST.
LEBANON, OH 45036

JACQUEZ FORD
340 CARRIAGE DRIVE
FAYETTEVILLE, GA 30214

JACQUILYN MCNALLY
8415 FREDERICKSBURG RD APT 708
SAN ANTONIO, TX 78229-3351

JADA HARBIN
3818 LAURA LEIGH DRIVE
FRIENDSWOOD, TX 77546

JADA NESBY
2705 MALL OF GEORGIA BLVD APT 218
BUFORD, GA 30519-8713

JADA PERRY
14008 BADE DR
WARREN, MI 48088

JADAH MILLER
4511 LACE CASCADE
LUTZ, FL 33558

JADE BERMAN
11022 BYRD DRIVE
FAIRFAX, VA 22030

JADE CHRISTIAN
1420 WILDER AVE APT 32
HONOLULU, HI 96822

JADE CIOLINO
3225 W DAILEY ST
PHOENIX, AZ 85053

JADE GALLIEN MOORE
16751 MAN O WAR LN
FRIENDSWOOD, TX 77546

JADE HELLAND
5789 THREE OAKS AVE
MAPLE PLAIN, MN 55364

JADE MARSHALL-MOBERT
3400 E. RIVER VALLEY ST. APT C406
MERIDIAN, ID 83646

JADE MCELROY
3101 N 32ND ST APT 227
PHOENIX, AZ  85018-6298

JADEN TAYLOR
3100 HAMILTON AVE
FORT WORTH, TX  76107

JADEN SHURR
19917 GEORGE B LAKE PKWY
OMAHA, NE  68130

JAEWAN PARK
3140 DRAPER DRIVE APT. 300
FAIRFAX, VA  22031

JAHNIVA CLARK
1348 WANAKA ST
HONOLULU, HI  96818

JAHNKE CONSTRUCTION
10140 67TH ST N
GRANT, MN  55082

JAILENE FLORES
10030 PALOMINO CANYON
CONVERSE, TX  78109

JAIME AQUINO
450 E. BIG BEAVER RD APT. 204
TROY, MI  48083

JAIME DOMINGUEZ
9405 BARCROFT LANE APT B
INDIANAPOLIS, IN  46240

JAIME FUENTES
154 TABARD
SAN ANTONIO, TX  78213

JAIME GALLARDO
4215 PATTON RD SW APT B
HUNTSVILLE, AL  35805

JAIME GRIMES
2654 HAIG PT.
COLUMBUS, OH  43219

JAIME GUBAN
1425 KINAU ST APT 4D
HONOLULU, HI  96814-1306

JAIME HERNANDEZ
6239 WEST COLTER ST
GLENDALE, AZ  85301

JAIME JOHNSON
7090 NW 41 ST
MIAMI, FL  33166

JAIME JUAREZ
890 FOXWORTH BLV APT 411
LOMBARD, IL  60148

JAIME MATTEI
CONDE LOS ROBLES EDF B APT G-4
SAN JUAN, PR  00927

JAIME OMAR ESCOBEDO
539 MCCARTY RD APT 406
SAN ANTONIO, TX  78216-4440

JAIME PEREZ
3400 SALADO CREEK DR. APT. 309
SAN ANTONIO, TX  78217

JAIME RAMIREZ
1200 PATRICIA APT 804
SAN ANTONIO, TX  78213

JAIME RAMIREZ
6415 MELODY LN APT 35
DALLAS, TX  75231

JAIME RODRIGUEZ
15841 KIOWA STREET NW
ANDOVER, MN  55304

JAIME TORRES
2719 E HOUSTON ST
SAN ANTONIO, TX  78202

JAIMEE GAUDIOUS
18950 LINA STREET 1432
DALLAS, TX  75287

JAIMIE GALLAGHER
4005 NICHOLSON DR APT 2101
BATON ROUGE, LA  70808-8410

JAIQUAN LYLE-GERMANY
3851 BROWN DR
DECATUR, GA  30034

JAIR RIOS RAMIREZ
4426 BEVINGTON LN APT A
INDIANAPOLIS, IN  46240

JAIR SALAS-CRUZ
2936 BERRYHILL DR
FORT WORTH, TX  76105

JAIRO ABURTO
5600 CHIMNEY ROCK 458
HOUSTON, TX  77081

JAIRO BERNAL
295 JEFFRIES ST
PERTH AMBOY, NJ  08861

JAIRO SANTOS
2167 NE LOOP 410 APART H 23 LOOP 410
SAN ANTONIO, TX  78217

JACQUANE BENNETT
1114 SANDALWOOD LN
DESOTO, TX  75115

JAKE BOROS
4107 S 147TH PLZ APT 202
OMAHA, NE  68137

JAKE GEIGER
16101 WHITE RIVER BLVD
PFLUGERVILLE, TX  78660

JAKE HARDY
2553 E SUMMER DAWN ST
MERIDIAN, ID  83646

JAKE KENNY
12130 ERSKINE CIR
OMAHA, NE  68164

JAKE NUTT
5100 NW LOOP 410 4506
SAN ANTONIO, TX  78229

JAKE PLATENBURG
10555 SPICE LANE 913
HOUSTON, TX  77072

JAKE WOOD
11418 CEDAR PARK
SAN ANTONIO, TX  78249

JAKOB HAUSER
14601 BIXBY DRIVE
WESTFIELD, IN  46074

JALEESA MILBURN
3401 OCEE ST APT 512
HOUSTON, TX  77063-5313

JALEN FOSTER
5507 E KAREN DR
SCOTTSDALE, AZ  85254

JALEN RAVENELL
509 E MORNINGSIDE DR
FORT WORTH, TX  76104

JALEN RUFUS
151 W COMMERCE RD APT 235
RICHMOND, VA  23224

JALEN TOOKES
7456 AVALON BLVD
ALPHARETTA, GA  30009

JALEUN FOSTER
701 FORT WORTH DR 121 B
DENTON, TX  76201

JALIL RICHARDSON
2623 PLAINFIELD RD
DUNDALK, MD  21222

JALIN BALDWIN RANDOLPH
10110 FORUM PARK DR APT 103
HOUSTON, TX  77036

JALISA NOBLE
2445 WINGFIELD DR
AUSTELL, GA  30106

JALYN HENTON
5945 W. PARKER RD. 121
PLANO, TX  75093

JALYNN HICKS
1100 DALE AVE
FRANKLIN, OH  45005

JAM ECHEMENDIA
2514 W RIO VISTA AVE
TAMPA, FL  33614

JAMAL CALLOWAY
3000 NEWTOWN BLVD
SARASOTA, FL  34234

JAMAL DILLARD
727 E PRESTON ST
BALTIMORE, MD  21202

JAMAL EDMONDS
3121 RIPPLE RD
BALTIMORE, MD  21244

JAMAL HOYE
6551 SPRINGTIME DR 702
SAN ANTONIO, TX  78249

JAMAL HUGON-SPRIGGS
2284 N CARMEN AVE
BOISE, ID  83704

JAMAL MOHAMED
22230 WEEKS BLVD
LAND OLAKES, FL  34639

JAMAL WALKER
3007 DIXIE AVE
SARASOTA, FL  34234

JAMAR TAYLOR
4645 PLANO PKWY 13304
PLANO, TX  75010

JAMARIS GRAY
7016 NOLEN PARK CIR
NOLENSVILLE, TN  37135

JAMBELAH SHAKIRAH TALLEY
11555 SOUTHFORK AVE APT 3082
BATON ROUGE, LA  70816-2275

JAMES M DERFLOTT
5622 EDSON ST.
BOISE, ID  83705

JAMES ALLEN NIELSEN
219 BRUSH ST APT 2
NORWOOD YOUNG AMERICA, MN  55368

JAMES ARNOLD
4566 ASPEN DR.
HAMILTON, OH  45011

JAMES BIRDSELL
9085 E MISSISSIPPI AVE
DENVER, CO  80247

JAMES BORTHWICK
176 KINGS CROSS CT
NOBLESVILLE, IN  46060

JAMES BROUSSARD
18524 HORSESHOE TRAIL
MAGNOLIA, TX  77355

JAMES BUTLER
37396 PRAIRIE DR
PRAIRIEVILLE, LA  70769-4444

JAMES BYERS
726 W HATCHER AVE 201
PHOENIX, AZ  85021

JAMES CAMILLE
1213 E 15TH AVE APT B
TAMPA, FL  33605

JAMES CARD
3701 CIBOLO DR  A
FORT WORTH, TX  76133-5621

JAMES CAREY
930 E 18TH AVE
DENVER, CO  80218

JAMES COLLINS
449 ARBORETUM DR
LOMBARD, IL  60148

JAMES DAIS JR
8919 WAITES WAY
LORTON, VA  22079

JAMES DETRICK
982 WAREHOUSE ROAD APT. 20107
ORLANDO, FL  32803

JAMES DURANT
3555 N COLE RD 202
BOISE, ID  83704

JAMES E BYNUM JR.
12155 DAWN AVE.
BATON ROUGE, LA  70815

JAMES ELKINS
123 VAUGHNWOOD TRCE
HUNTSVILLE, AL  35806

JAMES H CONWAY
7535 DRUMHELLER DRIVE
RICHMOND, VA  23225

JAMES HARPER
1309 COLUMBIA RD NW APT 304
WASHINGTON, DC  20009

JAMES HAWKINS
3209 YALE CIR NW
HUNTSVILLE, AL  35810-3430

JAMES HERB
2521 ECHO POINT DR
FORT WORTH, TX  76123

JAMES HESS
11455 MEADOWBROOK DR
WARREN, MI  48093

JAMES JASON MOSS
905 W PRESIDENT GEORGE BUSH HY
APT. 9208
RICHARDSON, TX  75080

JAMES JIMENEZ
356 E TAYLOR ST
TEMPE, AZ  85281

JAMES KILCREASE
7207 GREENSPOINT DR
ARLINGTON, TX  76001-6767

JAMES KUHN
5 HARFORD VIEW DR
PORT DEPOSIT, MD  21904

JAMES KUHN
5 HARFORD VIEW DRIVE
JAMES KUHN
PORT DEPOSIT, MD  21094

JAMES KUZYNOWSKI
562 ESTATE DRIVE
BUFFALO GROVE, IL  60089

JAMES LAKE II
11545 N FRANK LLOYD WRIGHT BLV
UNIT 2046
SCOTTSDALE, AZ  85259-3141

JAMES MCGOWAN
1036 ARTHUR DR
TROY, MI  48083

JAMES MORRIS
3100 HAMILTON AVE
FORT WORTH, TX  76107

JAMES MERITHEW
3044 S 18TH ST.
OMAHA, NE  68108

JAMES MICHAEL SILVA
1414 MONTER NEGRO
EL PASO, TX  79907

JAMES MORALES
1962 EMERALD MIST
SAN ANTONIO, TX  78230

JAMES MORSLIN
615 NW 177ST APT 105
MIAMI, FL  33168

JAMES NORMAN
2185 SAN JOSE BLVD
ORLANDO, FL  32808-5021

JAMES PHAM
8517 SUMMER GROVE AVE
BATON ROUGE, LA  70820

JAMES R JUNDT
PO BOX 5770
CAREFREE, AZ  85377-5770

JAMES RODRIGUEZ
1551 KALAKAUA AVE APT.B102
HONOLULU, HI  96826

JAMES ROUSH
12349 METRIC BLVD APT 520
AUSTIN, TX  78758

JAMES SHARPE
4875 FOURTH RAIL LN
CUMMING, GA  30040

JAMES SHEDD
801 COUNTRY CLUB LANE
NORTHBROOK, IL  60062

JAMES SHULL
6307 TELLURIDE LN
DALLAS, TX  75252

JAMES ST. LAURENT
1204 E 59TH STREET
KANSAS CITY, MO  64110

JAMES SWAIN
9412 OJAY DRIVE
HUNTSVILLE, AL  35803

JAMES TABOADA
12215 HUNTERS CHASE DR APT 4204
AUSTIN, TX  78729-7322

JAMES TAYLOR
11300 ROSZELL ST. 903
SAN ANTONIO, TX  78217

JAMES VENON
10333 RESEARCH FOREST DR 1032
MAGNOLIA, TX  77354

JAMES WELLS
3924 COLIBRE BEND LN.
WINTER PARK, FL  32729

JAMES WILLIAMS
1405 BEAVER RUIN RD
NORCROSS, GA  30093

JAMES YOUNG
1835 WOODLAND FIELD CROSSING 275
WOODLANDS, TX  77380

JAMESON STRACHAN
2713 STONEYBROOK DR 706
HOUSTON, TX  77063

JAMI TREVINO
1070 MEARNS MEADOW BLVD 836
AUSTIN, TX  78758

JAMIE BOUCHARD
6524 MAUNA LOA BLVD
SARASOTA, FL  34241

JAMIE BRYAN
8798 ALLISON DR APT D
ARVADA, CO  80005-4830

JAMIE CONNER
414 LAUNIU STREET APT. 304
HONOLULU, HI  96815

JAMIE DESAUTELS
6535 PALMERA DRIVE
MASON, OH  45040

JAMIE ELIZABETH LOTZ
8008 BLUEBONNET BLVD APT 13-14
BATON ROUGE, LA  70810-7804

JAMIE FRIESE-WILSON
2727 EAST NASA ROAD
SEABROOK, TX  77586

JAMIE GAHAN
1107 E UNIVERSITY DR APT, APT 110
MESA, AZ  85203

JAMIE HUMPHRIES
15842 ATHENS AVE
CLINTON TOWNSHIP, MI  48035

JAMIE KEESLING
8376 DEER PATH
WEST CHESTER, OH  45069

JAMIE L MARKER
4345 N LUSITANO AVE
BOISE, ID  83713

JAMIE LALLY
6137 VILLAS CREEK CIRCLE
MASON, OH  45040

JAMIE MILLER
44-251 MIKIOLA DR
KANEOHE, HI  96744-2442

JAMIE OVERSON
20435 N 7TH ST 1082
PHOENIX, AZ  85024

JAMIE P STARNER
3408 N 26TH PLACE
PHOENIX, AZ  85016

JAMIE POULSEN
406 E THURMAN MILLS ST
GARDEN CITY, ID  83714

JAMIE POUNDERS
301 WEST BROAD STREET APT 428
FALLS CHURCH, VA  22046

JAMIE SINCLAIR
410 S. POND ST.
BOISE, ID  83705

JAMIE VENTURA
4854 NW 110 PLACE
DORAL, FL  33178

JAMIE WHITLOW
469 CLAIRCREST DRIVE
ANTIOCH, TN  37013

JAMIE YOUNG
7315 COX RUN COURT
FAIRVIEW, TN  37062

JAMIE-LYNN LONGSTREET
2811 HIGHLAND AVE. APT. 2
CINCINNATI, OH  45219

JAMIL IDRIS
514 E MORNINGSIDE DR.
FORT WORTH, TX  76104

JAMMAL ANTHONY
815 CASTILE PLACE
HENRICO, VA  23228

JAMON WHITMORE
21692 LIGON ROAD
ZACHARY, LA  70791

JAN MARK BELLO
1921 HANU LN APT A
HONOLULU, HI  96819-3497

JAN MICHAEL PEREZ
5216 VILLAGE WAY
NASHVILLE, TN  37211

JANA DUBIEL
6005 MAUSSER DR APT E
ORLANDO, FL  32822

JANAE DUNN
902 W PALO VERDE ST
GILBERT, AZ  85233

JANAY KING
4168 E PEACH TREE DR
CHANDLER, AZ  85249-7347

JANDIER ARISMENDY
5100 LEETSDALE DR APT 302
DENVER, CO  80246-8139

JANDRA D MOLINA-RIVERA
4122 CENTRAL SARASOTA PARKWAY
SARASOTA, FL  34238

JANE DINOVA
3000 FREDERICK LN
SARASOTA, FL  34234-6510

JANEA JONES
6075 VILLAGE CIRCLE
ORLANDO, FL  32822

JANEE CROCCO
3001 COMMUNICATIONS PARKWAY 1518
PLANO, TX  75093

JANEE WADE
45586 TRANQUIL TRACE
HAMMOND, LA  70401

JANELLE HAIRSTON
8715 CRESTHILL CT
LAUREL, MD  20723

JANELLE POINDER
2302 EAST CLARE ST
DEER PARK, TX  77536

JANETH CASTAÑO
635 PINEHURST DR.
RICHARDSON, TX  75080

JANET BROWN
2208 PRAIRIE CREEK TRL
GARLAND, TX  75040

JANET CORTEZ
10135 COOK ST
THORNTON, CO  80229

JANET GOMEZ
8012 ECHO WIND ST
SAN ANTONIO, TX  78250-4709

JANET MANCERA RODRIGUEZ
2037 EXETER AVE
HAMILTON, OH  45015

JANET RODRIGUEZ
915 E CALIFORNIA
EL PASO, TX  79902

JANICE ALVIDREZ
1501 LOMALAND APT 160
EL PASO, TX  79935

JANI-KING OF TAMPA BAY
2469 SUNSET POINT RD. 200
CLEARWATER, FL  33765

JANKELL CARCAMO
4611 SAMUELL BLVD.
DALLAS, TX  75228

JANNETH RODRIGUEZ
CAMBRIDGE MEADOWS LN
DICKINSON, TX  77539

JAN-PRO CLEANING SYSTEMS
EDIFICIO EL SENORIAL 124 AVE
WINSTON CHURCHILL SUITE 4
SAN JUAN, PR  00926

JANZI ESPINOSA-CAMACHO
4404 S 23RD ST
OMAHA, NE  68107-1914

JAQUELINNE TEPALE
6741 CAVACADE DR 50
TAMPA, FL  33614

JARAISHA STEWART
3628 MEADOWGLEN VLG LN APT D
ATLANTA, GA  30340

JARDIS RODRIGUEZ
3117 18TH AVE S
MINNEAPOLIS, MN  55407

JARED ALVAREZ
COND. PUERTA DEL SOL APT 908
CALLE JUNIN 75
SAN JUAN, PR  00926

JARED BECKER
23493 NORTH WILDWOOD LN
DEERFIELD, IL  60015

JARED BRYANT
6784 TIMBERWOOD DRIVE
WEST CHESTER, OH  45069

JARED CRUM
1855 RICH ST.
COLUMBUS, OH  43205

JARED DUPAS
12809 MAXFIELD DR
HOUSTON, TX  77082

JARED E PERKINS
3937 CAPITAL HEIGHTS AVE
BATON ROUGE, LA  70806

JARED HULSIZER
8610 S MARYLAND PKWY
LAS VEGAS, NV  89123

JARED KUGLER
12014 EAST WASHINGTON ST
CUMBERLAND, IN  46229

JARED MCCUSKER
1720 LEADVILLE
BOISE, ID  83706

JARED RAY
122 SANTA MARIA
IRVINE, CA  92606

JARED SMITH
32718 GREEN BEND CT.
MAGNOLIA, TX  77354

JARED UPDIKE
4224 ROLLING SPRINGS DR
CARMEL, IN  46033

JARED WALLACE
2300 AMANDA COVE
ROUND ROCK, TX  78681

JAREKO TAYLOR
6101 AMBLE TRAIL
SAN ANTONIO, TX 78249

JARELL HUGER
3573 LONGVIEW LANE
LAKELAND, FL 33812

JARHT MILES
5607 WILLIAM GRANT WAY
TAMPA, FL 33610

JARELL WILLIAMS
6046 STEEPLECHASE LANE
SUFFOLK, VA 23435

JARETH PONCE
1601 MC RAE BOULEVARD
EL PASO, TX 79925

JARID SIEBENALER
13462 ZARTHAN AVE S
SAVAGE, MN 55378

JARMAL PARENTS
2549 GRATTE AVE
BALTIMORE, MD 21218

JARMEN L MCCHRISTIAN
11333 COPPERWOOD DR.
DENHAM SPRINGS, LA 70726

JARMONE PORTER
14405 RIO BONITO RD APT 470
HOUSTON, TX 77083

JARON QUACH
22350 E. CREEKSIDE CT.
QUEEN CREEK, AZ 85142

JARRED YAMADA
876 CURTIS ST APT 3506
HONOLULU, HI 96813

JARREN HUMPHREY
4601 BLUE HAVEN DR NW
HUNTSVILLE, AL 35810

JARROD PETER LOFY
1480 PUKELE AVE
HONOLULU, HI 96816

JARROD WENDLER
9174 W PATINA DR
BOISE, ID 83709

JARRON WOOD
5100 USAA BLVD 214
SAN ANTONIO, TX 78240

JARUN KAWIN
32 S EUTAW ST
BALTIMORE, MD 21201

JARVIS ORTIZ
7131 SW 129 AVE APT 7
MIAMI, FL 33183

JASBLEIDY PEREA
6727 BOXWOOD LN
LIBERTY TWP, OH 45044

JASMAN HYDER
5035 KYLE LN NW
HUNTSVILLE, AL 35810-3015

JASMANIQUE CORNIST
9600 GOLF LAKES TRL APT 1025
DALLAS, TX 75231-5012

JASMIN EDDINGS
830 PINEVILLE RD
RICHMOND, VA 23236

JASMINE BANKS
6467 MELODY LANE APT 1035
DALLAS, TX 75231

JASMINE BARRERA
4126 TARTAN PL.
TAMPA, FL 33624

JASMINE BONILLA
2209 TIERRA BLANCA
EL PASO, TX 79938

JASMINE DAVID
1012 BILLIE HOLIDAY CT
BALTIMORE, MD 21205

JASMINE DIAZ
9009 E SAHUARO DRIVE
SCOTTSDALE, AZ 85260

JASMINE FRYE
3528 E RICHMOND RD UNIT 3
RICHMOND, VA 23223

JASMINE GODWIN
1912 SUMMIT SPRINGS DRIVE
SANDY SPRINGS, GA 30350

JASMINE GUILMETTE
425 CREEK OAK DR
MURFREESBORO, TN 37128

JASMINE GUTIERREZ
6505 E OSBORN RD
SCOTTSDALE, AZ 85251

JASMINE HALL
4175 KOKO DR
HONOLULU, HI 96816

JASMINE HARLESTON
16014 LA MADERA RIO
HELOTES, TX 78023

JASMINE M JONES
8080 CREEKBEND DR
HOUSTON, TX 77071-1538

JASMINE MACIAS
9201 LAIT DR
EL PASO, TX 79925

JASMINE MARTIN
7327 GRANDVIEW DRIVE
INDIANAPOLIS, IN 46260

JASMINE MERCADO
40 POWDER HORN COURT
WOODBRIDGE, NJ 07095

JASMINE PERALES
3805 S CUYLER AVE
BERWYN, IL 60402

JASMINE RUIZ
34769 N. ELM ST
INGLESIDE, IL 60041

JASMINE SAFFA
12523 PEBBLE KNOLL WAY
CARMEL, IN 46033

JASMINE SANCHEZ
350 ANTON DR
SAN ANTONIO, TX 78223

JASMINE SMITH
3009 MAPLEWOOD BLVD APT 4
OMAHA, NE 68134

JASMINE WATKINS
16218 WAITING SPRING CIRCLE
HOUSTON, TX 77095

JASMINE WHITTINGTON
4402 MARBLE HALL RD APT 293
BALTIMORE, MD 21218-1525

JASMINE WILSON
385 SCHOOL ST
WOODBRIDGE, NJ 07095-2922

JASMYN KAPRISHA BRIGGS
4115 TOWNHOUSE ROAD APT R
HENRICO, VA 23228

JASON A MOORE
14440 WEIR CR.
OMAHA, NE 68137

JASON ARMSTRONG
1602 S CHARLES ST
BALTIMORE, MD 21230

JASON AUSTIN
1438 20TH ST
SARASOTA, FL 34234

JASON BANNERMAN
3003 SEAGLER RD APT 6210
HOUSTON, TX 77042

JASON BENJAMIN BEATTY
1048 VENTURA CT
GREENWOOD, IN 46143

JASON BRYE
1750 W BOSTON ST
CHANDLER, AZ 85224

JASON DELATOUR
100 BRENTWOOD PL
NASHVILLE, TN 37211

JASON ESCOBEDO
3104 NW 31ST STREET
FORT WORTH, TX 76106

JASON ESPINOZA
2015 LINCOLN AVENUE
FORT WORTH, TX 76164

JASON GILFOUR
3924 COUNTRY VIEW DR
BATON ROUGE, LA 70816

JASON GONZALES
9 CHANNEL ISLAND STREET
ALISO VIEJO, CA 92656

JASON HEIDBRINK
1521 EAST BLVD
MAITLAND, FL 32751

JASON HICKS
717 ELLIOTT AVE. 6
CINCINNATI, OH 45215

JASON JENEZON
9305 SW 77TH AVE APT 134
MIAMI, FL 33156

JASON KIDD
14719 PLEASANT CREEK DR
SOUTH CHESTERFIELD, VA 23834

JASON KRUEGER
16535 TRANQUILITY CT SE APT 209
PRIOR LAKE, MN  55372

JASON LEONARD LLOYD
2556 LEMON RD APT 14B
HONOLULU, HI  96815-3740

JASON LONG
3780 S. VELERO ST.
CHANDLER, AZ 85286

JASON MCALPIN
3900 GLENGYLE AVE
PIKESVILLE, MD  21215

JASON MCATEE
3430 KENSBROOK ST.
LAS VEGAS, NV  89121

JASON N OAKS
1458 N ACACIA RD
APACHE JUNCTION, AZ  85119

JASON ONEIL
7515 BEDFORD AVE
OMAHA, NE  68134

JASON PASSMORE
5906 BOGIE WAY
PASADENA, TX  77505

JASON PHIPPS
2061 VERANDA CIRLCLE
ORLANDO, FL  32808

JASON PRENOVOST
2603 N 36TH ST D5
PHOENIX, AZ  85008

JASON ROBERTS
742 LICARIA DR
OCOEE, FL  34761

JASON RODRIGUEZ
12433 SW 30 STREET
MIAMI, FL  33175

JASON SHUTTS
658 N. GLASSELL STREET APT 1
ORANGE, CA  92867

JASON SORN
2515 HAVERKNOLL DRIVE
CINCINNATI, OH  45231

JASON SPELLMAN
7090 NW 41 ST
MIAMI, FL  33166

JASON STEWART
29 BRIARGLEN
ALISO VIEJO, CA  92656

JASON TODD MONROE
91-1001 KEAUNUI DR 407
EWA BEACH, HI  96706

JASON WRIGHT
4244 SUITLAND RD
SUITLAND, MD  20746

JASPER CHAIR COMPANY, INC.
PO BOX 311
JASPER, IN  47547-0311

JASTAR SINGH
6870 MAGNOLIA POINTE CIRCLE
ORLANDO, FL  32810

JASUP ANDREW RAYMOND
219 STEPHANIE LN
INDIANAPOLIS, IN  46227-1049

JAVA GORDON
7319 FAWN HILL RD.
CHANHASSEN, MN  55317

JAVATEC, LLC
PO BOX 1731
MCKINNEY, TX  75070

JAVIER ACOSTA
815 WALNUT ST. APT. 201
MUNDELEIN, IL  60060

JAVIER CAMACHO
15 E KING ST
EPHRATA, PA  17522-2310

JAVIER CONTRERAS
115 S 38TH AVE APT 11
OMAHA, NE  68131

JAVIER CURIEL
2849 E GRANDVIEW RD APT 102
PHOENIX, AZ  85032

JAVIER DIAZ FELIX
300 E COMMONWEALTH 116
CHANDLER, AZ  85225

JAVIER FLORES GONZALEZ
ABA RIVERAS DE HONDURES 207
GUAYNABO, PR  00970

JAVIER GALVAN
8603 N LOOP 1604 APT 10206
SAN ANTONIO, TX  78249

JAVIER GONZALEZ JR
5915 SPEYSIDE DRIVE
SANTA TERESA, NM  88008

JAVIER HERNANDEZ
12810 DUNHILL DR
TAMPA, FL  33624

JAVIER HERNANDEZ
14833 SPRING CREEK RD
DALLAS, TX  75248

JAVIER MAZUCA CASTRO
603 W 43RD ST
KANSAS CITY, MO  64111

JAVIER MENDEZ-JIMENEZ
635 ALEX DR.
SPRING HILL, TN  37174

JAVIER NAVA-CARBAJAL
9825 E GIRARD AVE APT 22W313
DENVER, CO  802315534

JAVIER ORDONEZ
8109 SKILLMAN 3007
DALLAS, TX  75231

JAVIER RODRIGUEZ
4750 PEARRIDGE 7101
DALLAS, TX  75287

JAVIER SANCHEZ
1217 N CONRAD AVE.
SARASOTA, FL  34237

JAVIER SANCHEZ
4365 BADALI ROAD
NORTHPORT, FL  34286

JAVIER TREJO SANCHEZ
14030 CHESTNUT DR APT 203
EDEN PRAIRIE, MN  55347

JAVIER VECERRA
400 DOE RDG
FRANKLIN, TN  37067-5857

JAVIER XICOTENCATL
2454 CENTURY DRIVE
COLUMBUS, OH  43211

JAVONE WILLINGHAM
661 GANNET LN
BOLINGBROOK, IL  60440

JAWARA VERNON
261 ELY AVE BLD 21/1F
NORWALK, CT  06854

JAWORA DAVIDSON
71-5 LUDLOW ST.
STAMFORD, CT  06902

JAY CODERIAS
1819 HUAU ST.
HONOLULU, HI  96819

JAY L. HARMAN FIRE EQUIPMENT CO.
PO BOX 34
EL PASO, TX  79940

JAYCIE STONE
1049 N CREEKWATER WAY
EAGLE, ID  83616

JAYDA GREIWE
81 E PEPPERTREE DR
PALATINE, IL  60067

JAYDE CHAPA TOMLIN
14230 CHARIOTS WHISPER DRIVE
CARMEL, IN  46074

JAYDE D AGNOLO
2418 EAST IRIS DRIVE
CHANDLER, AZ  85286

JAYDEN AMIRANTE
11902 INDIANHEAD DR
AUSTIN, TX  78753-2220

JAYDEN HANSON
1310 E NIR SHREIBMAN BLVD
LA VERGNE, TN  37086-2588

JAYKOB BROCKETT
933 W EIDER DR
MERIDIAN, ID  83642

JAYLENE B ROSALES
8322 GRAPEVINE PASS
SAN ANTONIO, TX  78255

JAYLYNN SMITH
8542 SPRING VALLEY RD APT 225
DALLAS, TX  75240

JAYME TRUITT
2914 3RD AVE NW
HUNTSVILLE, AL  35805-2716

JAYS SHARPENING SERVICE, LLC
4310 W. TOMPKINS AVE
LAS VEGAS, NV  89103

JAYSON SALTER
14464 GLENCREST CIRCLE
CENTREVILLE, VA  20124

JAZAREL GONZALEZ-MEJIA
1704 NIBLICK AVE NW
HUNTSVILLE, AL  35816-1624

JAZMIN GAMES
11284 NORTHVIEW DRIVE
EL PASO, TX  79934

JAZMIN MACIAS
12580 WATERS EDGE DRIVE
MILTON, GA  30004

JAZMIN TORRES
12330 VANCE JACKSON RD. APT 16107
SAN ANTONIO, TX  78230

JAZMINE GRIFFIN
755 OAKLAND HILLS CIRCLE
LAKE MARY, FL  32746

JAZMINE STEWART
6757 EASTRIDGE DRIVE APT 3045
DALLAS, TX  75231

JAZMINE TAYLOR
118 WEST CEDAR ST
NORWALK, CT  06854

JAZZIMINE CANNON
158 LIONS CREEK COURT NORTH
NOBLESVILLE, IN  46062

JAZZLYN DANIELLE SNOWTEN
PO BOX 573
ST. GABRIEL, LA  70776

JAZZMINE FOLSTON
1590 SW 111 AVENUE
MIAMI, FL  33174

JAZZMINE SERRANO
7810 N 14TH PL, 2090
PHOENIX, AZ  85020

JB & A HOLDINGS LLC
1101 W. WATERLOO ROAD
EDMOND, OK  73025

JB & A HOLDINGS LLC
14504 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY, OK  73134

JC BEERTECH
4125 LORAIN AVENUE
CLEVELAND, OH  44113

JC EHRLICH CO., INC.
PO BOX 13848
READING, PA  19612-3848

JC TRANSWAY LLC
11539 NW 60TH TERRACE, 303
DORAL, FL  33178

JEAN ADELSON
1630 21ST STREET E APT 120
BRADENTON, FL  34208

JEAN ETCHAMENDY
82 N SOHO PLACE
CHANDLER, AZ  85255

JEAN MARIN
3863 OAKINGTON PL
LONGWOOD, FL  32779

JEAN PEAK
3843 BARRINGTON ST APT 136
SAN ANTONIO, TX  78217-4109

JEAN PIERRE CABALLERO
13762 AUTUMNVALE CT
CHANTILLY, VA  20151

JEAN R GUIRAND
1126 PARK AVE
BRIDGEPORT, CT  06604-3409

JEAN-FRANCO WILHELM-CARDOZO
81 AYLIN STREET
METUCHEN, NJ  08840

JEANIE LILLY
2818 OVERLAND AVE
BALTIMORE, MD  21214

JEANINE KELSEY
5733 W LUCKY ST
BOISE, ID  83703

JEAN-MARC JOHNSON
14597 WILDS VW NW
PRIOR LAKE, MN  55372

JEANNE VALK
1004 W ROYAL BLVD
BOISE, ID  83706

JEANNETH RIVAS
10102 AMBLEWOOD
HOUSTON, TX  77099

JEANS VELAZCO
1601 CLARENDON BLVD APT C608
ARLINGTON, VA  22209

JEDIDIAH SINSHEIMER
7413 W. ALEXANDRIA WAY
PEORIA, AZ  85381

JEEVENSON A MILLER
24 HOME CT UNIT 11
STAMFORD, CT  06902-4450

JEFF WARD
PO BOX 754
YANKTON, SD  57078-0754

JEFFERS BLLC
ATTN ROBERT MARANZANO
34 EXCHANGE PL
JERSEY CITY, NJ  07311

JEFFERSON FAREZ
635 PRAIRIE DR
EDEN PRAIRIE, MN  55344

JEFFERY CLARK
2827 N 106TH AVE
AVONDALE, AZ  85392-4683

JEFFERY HERTZOG
1551 ALTON ST 4
DENVER, CO  80010

JEFFREY BAILEY
2782 CHADDSFORD CIR APT 202
OVIEDO, FL  32765-7238

JEFFREY BELLOMO
2717 HIDDEN LAKE BLVD UNIT B
SARASOTA, FL  34237-4568

JEFFREY BLUE
136 BLUE POINT WAY
ALTAMONTE SPRINGS, FL  32701

JEFFREY BUSBY
2419 DELBERT ROAD
COLUMBUS, OH  43211

JEFFREY D VARGA
639 PIIKOI ST APT 4
HONOLULU, HI  96814

JEFFREY DAVID CARPENTER
856 S VAN GORDON CT APT 3-103
LAKEWOOD, CO  80228

JEFFREY DEKLYEN
115 PEBBLE TRAIL
ALPHARETTA, GA  30009

JEFFREY DUNN
6242 RIME VILLAGE DR 202
HUNTSVILLE, AL  35806

JEFFREY EARL DANIELS JR
1187 NOBLE AVE
BRIDGEPORT, CT  06608

JEFFREY GARDNER
18998 WALDING RD
MONTGOMERY, TX  77356

JEFFREY LO
12625 DARBY AVE
ORLANDO, FL  32837

JEFFREY MUNGER
411 N. SALIDA DEL SOL
CHANDLER, AZ  85224

JEFFREY NORVELL
3527 S 50TH STEET
OMAHA, NE  68106

JEFFREY SINGLETON
340 MINDORO AVE
NORTH LAS VEGAS, NV  89031

JEFFREY WILLIAM GREENING
734 ASHLEY DR
CHASKA, MN  55318

JEIDY GONZALEZ
HC 01 BOX 8458
PENUELAS, PR  00624

JEIDY HENRIQUEZ
5465 W. 27TH LN.
HIALEAH, FL  33016

JELANI WEBSTER
10110 FORUM PARK DR 216
HOUSTON, TX  77036

JELENA NIKOLIC
17017 N. 12TH ST APT 1127
PHOENIX, AZ  85022

JELYNN FAUSTINO
3672 ETCHINGS WAY
CLOVIS, CA  93619

JENA DUNTON
245 MOUNTAINHIGH DR
ANTIOCH, TN  37013

JENA WILSON
18603 FALLS RD
HAMPSTEAD, MD  21074

JENELL JONES
1003 WESTWAY DR
BRUNSWICK, GA  31525

JENESA NEUMANN
1420 NE PARVIN RD APT 201
KANSAS CITY, MO  64116

JENIFER HOUMAN
3124 WEST BLUE EAGLE LANE
PHOENIX, AZ  85086

JENIFER W STANTON
955 PEBBLE CREEK TRAIL
SUWANEE, GA  30024

JENNA ROSSLER
11107 OREGON AVE S
BLOOMINGTON, MN  55438

JENNA CAREY
2S656 KENILWORTH RD
GLEN ELLYN, IL  60137

JENNA HERREN
1305 HOUCHIN DR
FRANKLIN, TN  37064

JENNA JONES
6683 LIBERTY PARK DRIVE
LIBERTY TOWNSHIP, OH  45044

JENNA MAROTTA
101 GILLESPIE DR
FRANKLIN, TN  37067

JENNA TROCKO
2455 N FRAZIER ST. APT: 814
CONROE, TX  77303

JENNA WESLEY
2210 GLENWOOD AVE
MINNEAPOLIS, MN  55405

JENNA WING
8545 N CAPITAL OF TEXAS HWY AP
AUSTIN, TX  78759-8098

JENNIFER ALFANI
1599 SW 113 AVE. APT. 3060
MIAMI, FL  33174

JENNIFER BANKS
2052 AMIR AVENUE
BATON ROUGE, LA  70816

JENNIFER BENSON
4150 E MAIN ST. 2023
MESA, AZ  85205

JENNIFER BUTLER
6114 TURNBERRY DR
GARLAND, TX  75044

JENNIFER CANTRICK
1701 NORTH KENT STREET APT. 806
ARLINGTON, VA  22209

JENNIFER CARLTON
713 EAST SAHARA 217
LAS VEGAS, NV  89104

JENNIFER CARRANZA
1030 S KALISPELL ST
AURORA, CO  80017

JENNIFER CERNA
8066 ATHENS WAY
FORT WORTH, TX  76123-2081

JENNIFER CHOE
1304 PICKWICK PARK CT
FRANKLIN, TN  37067

JENNIFER COUTSOUVANOS
11232 NW 51 TERR
DORAL, FL  33178

JENNIFER COUTURIER
8400 TIMBER PINE AVE
LAS VEGAS, NV  89143

JENNIFER CZARNECKY
2804 MANNING LN
FRANKLIN, TN  37064

JENNIFER DALGITY
744 KAHOA DR
KAILUA, HI  96734

JENNIFER DONEGAN
29474 HOWARD AVE.
MADISON HEIGHTS, MI  48071

JENNIFER DURELL
1058 S DAHLIA ST APT A030
GLENDALE, CO  80246

JENNIFER ELKINS
8165 N VIA BUENO
SCOTTSDALE, AZ  85258

JENNIFER GARDNER
12206 PARKVIEW LN
ALPHARETTA, GA  30005

JENNIFER GARMAN
3777 ST. LAWRENCE AVE
CINCINNATI, OH  45205

JENNIFER GLORIOSO
14517 PRISM CIRCLE
TAMPA, FL  33613

JENNIFER HASSON
6341 EVERETT CT
WESTERVILLE, OH  43082

JENNIFER HERZIG
323 VAN GORDON ST APT 21-541
LAKEWOOD, CO 80228

JENNIFER HOFFMAN
591 VISTA DRIVE
GAHANNA, OH 43230

JENNIFER JACKSON
2601 S GRAND CANYON 2025
LAS VEGAS, NV 89117

JENNIFER JOHNSTON
9224 FARMERS RD
WHITE SETTLEMENT, TX 76108

JENNIFER LEVANDOSKI
4405 HIGHWAY 7 APT 7
ST LOUIS PARK, MN 55416

JENNIFER MARNO
5551 BENTGRASS DRIVE 11-115
SARASOTA, FL 34235

JENNIFER MARTIN
9013 MAHOGANY ROW B
HUNTSVILLE, AL 35802

JENNIFER MERCER
31319 NORTH HEAD DR
SPRING, TX 77386

JENNIFER MORA ORTIZ
4439 JACKSON ST NE
COLUMBIA HEIGHTS, MN 55421

JENNIFER MORTON
5183 W WHITTEN ST
CHANDLER, AZ 85226

JENNIFER MOSTELLER
1822 HOLLYWELL ST
LAS VEGAS, NV 89135

JENNIFER NIEVES
5115 SUNRISE BLVD
ORLANDO, FL 32803

JENNIFER OLSZAK
1201 DARLESS DR.
CEDAR PARK, TX 78613

JENNIFER OQUENDO
327 DANIELS POINTE DRIVE
WINTER GARDEN, FL 34787

JENNIFER OVERTON
3085 COMMONWEALTH DR APT 1622
SPRING HILL, TN 37174

JENNIFER PAWLAK
123 WOODLAND RD
LIBERTYVILLE, IL 60048

JENNIFER RONDERO
270 S SOPHIE PL
EAGLE, ID 83616

JENNIFER SOX
323 HARRIS AVE
MIDDLESEX, NJ 08846

JENNIFER SPARKS
1041 BIG OAK FLAT COURT
LAS VEGAS, NV 89138

JENNIFER THOMPSON
1440 E. BROADWAY ROAD 2113
TEMPE, AZ 85282

JENNIFER TURNER
4027 COUNTY ROAD 962B
ALVIN, TX 77511

JENNIFER UBEDA
4925 E DESERT COVE AVE 263
SCOTTSDALE, AZ 85254

JENNIFER VIJIL GAITAN
9813 PEMBERTON CREEK DR H-8
HENRICO, VA 23233

JENNIFER WATSON
8722 CINNAMON CREEK DR 1007
SAN ANTONIO, TX 78240

JENNIFER WILLARD
25616 DEI ST
MADISON HEIGHTS, MI 48071

JENNY LEON
5408 GIBSON DR
THE COLONY, TX 75056

JENNYFER GUTIERREZ
8317 JACK BURD LANE
RICHMOND, VA 23294

JENNYLYNE XU BRANA
1305 MCMURTRY CT
HONOLULU, HI 96818

JEPHTAH OLUPO
2347 MATHIAS RD
SHAKOPEC, MN 55379

JEREIN OBY
1618 THERON DR
BATON ROUGE, LA 70810

JEREL SCOTT FULLER
6723 KNOLL ST
GOLDEN VALLEY, MN  55427

JEREMIAH WILLIAMS
300 ROOSEVELT SQUARE
OVIEDO, FL  32765

JEREMIAH WOSE
3614 S 126TH AVE
OMAHA, NE  68144

JEREMIAS DIAZ
4218 QUARRY LAKE DR APT 202
HENRICO, VA  23233

JEREMIAS SONTAY
16460 HIGHWAY 3
WEBATER, TX  77598

JEREMIE WILLIAMSON
4961 SECRET ROCK ST.
LAS VEGAS, NV  89122

JEREMY ANTHONY
7125 DEE COLE DRIVE
THE COLONY, TX  75056

JEREMY C HUGHES
2525 N. 15TH APT 202
BOISE, ID  83702

JEREMY COLEMAN
925 ROUNDHILL DR
BATON ROUGE, LA  70810

JEREMY DARNELL
1310 WINSHIRE CV
ALPHARETTA, GA  30004

JEREMY DE LA CRUZ
4008 JUNIPER CT.
EULESS, TX  76040

JEREMY DOUGLASS ROSE
26172 ROSCOMMON CT
LAKE FOREST, CA  92630

JEREMY ELLIS
1929 FICUS CT APT 1929
STONE MOUNTAIN, GA  30083

JEREMY GENTILE
8941 BOONE DR
BATON ROUGE, LA  70810

JEREMY HANNA
3988 CHESTNUT RIDGE LOOP
COLUMBUS, OH  43230

JEREMY HOFF
12320 STONEGATE DR APT. 102
OMAHA, NE  68164

JEREMY HOLLINGSWORTH
427 MONTROSE ST APT 201
SAN ANTONIO, TX  78223

JEREMY HUNTLEY
5845 WESTHAVEN DR
FORT WORTH, TX  76132

JEREMY M LANGFORD
2856 GREENBRIAR STREET
SARASOTA, FL  34237

JEREMY MARIN
306 E. PATTERSON ST.
TAMPA, FL  33604

JEREMY MCCOY
13332 W BOCA RATON RD
SURPRISE, AZ  85379-6497

JEREMY PEARSON
1545 SPRUCE TERRACE
TAMPA, FL  33607

JEREMY RODRIGUEZ
1695 LEE ROAD A101
WINTER PARK, FL  32789

JEREMY SMITH
3591 PONTIAC ST
DENVER, CO  80207

JEREMY SOLANO
11566 199TH CIRCLE
SILVER LAKE, MN  55381

JEREMY STEVENS
3338 MEADOW OAKS DRIVE
DALLAS, TX  75043

JEREMY VALLE
29603 LEGENDS GLEN DR
SPRING, TX  77386

JEREMY VARA-BARRETO
5015 SHERIDAN AVE N
MINNEAPOLIS, MN  55430

JEREMYA RIVERA CASIANO
4510 BOB WALLACE AVE
HUNTSVILLE, AL  35805

JERI GROSS
8351 DRURY CIRCLE
KANSAS CITY, MO  64132

JERICA GEORGE
3020 SUMTER AVE N APT 106
CRYSTAL, MN  55427

JERMEY BROEN
19700 HICKORY TWIG WAY OFC
SPRING, TX  77388-6266

JERMIAH WILLIAMS
1909 W. SAINT JOHN ST
TAMPA, FL  33607

JERMAINE I SAMALA
26202 VIRTUOSO
IRVINE, CA  92620

JEROLDY IVONNE GRACIANO
7400 BELLERIRE DR. APT. 1806
HOUSTON, TX  77036

JEROME SMITH
2809 HILLIARD RD Q
HENRICO, VA  23228

JERROD SANCHEZ
8920 STEWART STREET
CROSSROADS, TX  76227

JERROD SMALL
11680 GREENFIELD AVE
NOBLESVILLE, IN  46060

JERROLD MITCHELL
315 HEMBREE FOREST CIRCLE
ROSWELL, GA  30076

JERRY GALLARDO
1339 10TH AVE APT A
HONOLULU, HI  96816

JERRY GARCIA
524 BREWSTER PL
EL PASO, TX  79928

JERRY SMITH
4893 JAMES ST.
HUNTSVILLE, AL  35811

JERRY WILLIAMS
6335 BELLBROOK DR
DALLAS, TX  75217

JERSON BAUTISTA
2406 15TH ST SW
HUNTSVILLE, AL  35805-3935

JESICA ACEVEDO
18975 W ROSE AVE APT E
MUNDELEIN, IL  60060

JESICA BENTHUSEN
15802 W. MARIE AVE
PRAIRIE VIEW, IL  60069

JESSE CAUDILLO
1740 W DECATUR ST
MESA, AZ  85201

JESSE FITE
8020 FM 2502
BRENHAM, TX  77833

JESSE GONZALES PEREZ
1324 E 78TH ST APT 303
RICHFIELD, MN  55423-4902

JESSE GUTIERREZ JR.
1004 E OSBORN RD E
PHOENIX, AZ  85014

JESSE JEFFERSON SR
117 CAPRICORN RD
WALKERSVILLE, MD  21793

JESSE KYNASTON
3939 W WINDMILLS BLVD APT 2120
CHANDLER, AZ  85226

JESSE MARTINEZ
7115 WESTLYN DR
SAN ANTONIO, TX  78227-2807

JESSE OROPEZA
5600 NORTH BEACH ST. APT. 813
HALTOM CITY, TX  76137

JESSE PETRILLA
2045 N WESTWIND
POST FALLS, ID  83854

JESSE SMITH
13230 BLANCO RD APT 704
SAN ANTONIO, TX  78216

JESSE VAN WALLENE
7920 SAN FELIPE BLVD 501
AUSTIN, TX  78729

JESSE YADIUL
14302 BROOKMERE DRIVE.
CENTREVILLE, VA  20120

JESSETTE JOHNSON
8602 LIMESTONE AVE.
TAMPA, FL  33615

JESSEY BIRD
14808 S PRATT COURT APT 102
OMAHA, NE  68116

JESSICA AGUILAR
8072 LAS VEGAS DR DRACO CIRLCE
LAS VEGAS, NV  89128

JESSICA BEMENTL
1650 S ARIZONA AVE 258
CHANDLER, AZ  85286

JESSICA DIMARTOS
3435 W GILL PL
DENVER, CO  80219

JESSICA BECKER
21214 SHILOH DR
GRETHA, NE  68028

JESSICA BERRY
1401 N TAFT ST APT 1010
ARLINGTON, VA  22201

JESSICA CHARBONNEAU
8105 RETRIEVER AVE
LAS VEGAS, NV  89147

JESSICA CHRISTIAN
219 HOMEWOOD DRIVE
SANFORD, FL  32773

JESSICA CLEMENTS
8633 DATAPOINT DR APT 242
SAN ANTONIO, TX  78229-3254

JESSICA COBB
5055 NICHOLSON DR APT B112
BATON ROUGE, LA  70820-3907

JESSICA CROSS
2705 S JENTILLY LN
TEMPE, AZ  85282

JESSICA DAUGHERTY
2294 SOUTH COUNTY ROAD 465 WEST
RUSSIAVILLE, IN  46979

JESSICA DAVIS
1708 N. DINWIDDIE ST
ARLINGTON, VA  22207

JESSICA DAVIS
1840 AXTELL DR APT 4
TROY, MI  48084

JESSICA DETRICK
830 REFLECTIONS CIR APT 109
CASSELBERRY, FL  32707

JESSICA DOSS
3250 W GREENWAY RD UNIT 106
PHOENIX, AZ  85053-3917

JESSICA DOYLE
1881 SOUTH GLENBROOK DR 9
GARLAND, TX  75040

JESSICA FAJARDO
10935 WEST ELM ST
PHOENIX, AZ  85037

JESSICA FALCONER
10247 TARN CIRCLE
EDEN PRAIRIE, MN  55347

JESSICA FANT
5530 WANDA WAY
HAMILTON, OH  45011

JESSICA FERRER
5473 S JONES BLVD 1025
LAS VEGAS, NV  89118

JESSICA GARCIA
15 TIMBER LN 4
VERNON HILLS, IL  60061

JESSICA GARCIA
3121 E CICERO ST APT 202
MESA, AZ  85213

JESSICA HEATHERINGTON
4226 S 147TH PLAZA APT 204
OMAHA, NE  68137

JESSICA HICKS
25170 ROSENBUSCH BLVD
WARREN, MI  48089-1570

JESSICA HOLLADAY
161 AUTUMN BRANCH DRIVE
MADISON, AL  35757

JESSICA INGERSOLL
17090 E ADRIATIC DR APT B203
AURORA, CO  80013

JESSICA JACOB
13647 TERRA SANTA DR
STERLING HEIGHTS, MI  48312

JESSICA JONES
1500 SPARKMAN DR NW 32J
HUNTSVILLE, AL  35816

JESSICA JONES
5437 1ST AVE E
BRADENTON, FL  34208

JESSICA KAISER
1110 EAST MAIN ST APT 109
LEBANON, OH  45036

JESSICA KEELY
9812 MORGAN AVE
BLOOMINGTON, MN  55431

JESSICA KING
28 MANCHESTER LN
VERNON HILLS, IL  60061

JESSICA LABARRE
361 CLINTON HEIGHTS AVE.
COLUMBUS, OH  43202

JESSICA LAINEY EASTHAM
16357 CHADSFORD AVE
BATON ROUGE, LA  70817

JESSICA LISTERMANN
206 S. WAYNE AVE APT 12
LOCKLAND, OH  45215

JESSICA MCCUNE
1340 CENTRAL AVENUE 1
MIDDLETOWN, OH  45044

JESSICA MEDINA
8102 W. HAUSMAN RD 2309C
SAN ANTONIO, TX  78249

JESSICA MILES
12433 DECK BLVD
GEISMAR, LA  70734

JESSICA MIRANDA
8011 CHIANTI DR
ORLANDO, FL  32836

JESSICA MOHANNA
1712 OAKPOINTE DRIVE
WACONIA, MN  55387

JESSICA MORAN
1727 W. EMELITA AVENUE 2035
MESA, AZ  85202

JESSICA MORENO
6818 ANTIOCH RD 331
MERRIAM, KS  66204

JESSICA NEWD
340 CUSTER RD APT 18
RICHARDSON, TX  75080-5626

JESSICA PATTERSON
7777 GLEN AMERICA DR. 118
DALLAS, TX  75225

JESSICA PENA
8312 FATHOM CIR
AUSTIN, TX  78750

JESSICA PEREZ
1608 MONTROSE PKWY
NORCROSS, GA  30092

JESSICA PINKUS
3733 N. GOLDENROD ROAD
WINTER PARK, FL  32792

JESSICA PISTILLI
4121 E ASHURST DR
PHOENIX, AZ  85048

JESSICA PORTOLANO
5630 BOCA RATON BLVD APT 217
FORT WORTH, TX  76112-1839

JESSICA PURSHOCK
204 UTICA PL NW APT 1
HUNTSVILLE, AL  35806

JESSICA RODRIGUEZ
512 W 4TH STREET
FORT WORTH, TX  76102

JESSICA ROGERS
1800 MESSICK PLACE
ROUND ROCK, TX  78681

JESSICA ROTH
13720 N 88TH AVENUE
PEORIA, AZ  85381

JESSICA RUSSELL
61 VINEWOOD CT
PONTIAC, MI  48341

JESSICA SCROBLE
9193 NEIL DR.
CINCINNATI, OH  45231

JESSICA SHAREE CARVER
5301 S 73RD CT APT 1
SUMMIT, IL  60501-1056

JESSICA SHRADER
9748 VILLA LA MORA AVE
LAS VEGAS, NV  89147

JESSICA STORKS
19596 DRIFTWOOD
CLINTON TOWNSHIP, MI  48038

JESSICA SWANTNER
6601 MESSANGER CT
LAS VEGAS, NV  89108

JESSICA TALAVERA
2305 BAY AREA BLVD
HOUSTON, TX  77058

JESSICA TURCATO
7966 W AMITY RD
BOISE, ID 83709

JESSICA WOOFLAM
13728 WINDING OAK CIRCLE 202
CENTREVILLE, VA 20121

JESSICA YOUNG
2326 E FAYETTE ST
BALTIMORE, MD 21224

JESSICA ZAHNER
422 E. 63RD TERR
KANSAS CITT, MO 64110

JESSICA-ANNE VALDENARRO
2214 ALOHA DRIVE
HONOLULU, HI 96815

JESSIE JEWELL
3117 CHISHOLM TRL
FORT WORTH, TX 76116-4905

JESSIE MEDINA
11010 BAYWOOD ST APT 2
SAN ANTONIO, TX 78213

JESSLEY UPHAM
4534 EISENHAUER RD
SAN ANTONIO, TX 78218

JESSY KYSER
4170 MORNINGVIEW DR
SHELBY TOWNSHIP, MI 48316-3926

JESSYCA PERKES
4132 W GAIL DRIVE
CHANDLER, AZ 85226

JESSYCA WEAVER
2320 N VERNON ST
ARLINGTON, VA 22207

JESUS ABARCA JR JR
3220 N 66TH PL UNIT 1005
SCOTTSDALE, AZ 85251-6107

JESUS ALCANTAR
314 FARMINGTON LN
VERNON HILLS, IL 60061

JESUS ALFARO
2615 CORTEZ RD W LOT 4
BRADENTON, FL 34207

JESUS ALMENDAREZ
8506 WAKEFIELD DR
SAN ANTONIO, TX 78216

JESUS ALONSO HARO
1225 N 40TH STREET 1111
PHOENIX, AZ 85008

JESUS ALVAREZ
4612 BOB WALLACE AVE SW
HUNTSVILLE, AL 35805

JESUS ANTONIO CONGONA
250 S VAN DORN ST APT 309
ALEXANDRIA, VA 22204

JESUS B RODRIGUEZ
6615 E AKALON DR
SCOTTSDALE, AZ 85251

JESUS BARRERA
1132 LAWRENCE DR.
MUNDELEIN, IL 60060

JESUS BETANCOURT
24942SW128COURT
HOMESTEAD, FL 33032

JESUS BETANCOURT
336 LEGACY OAKS CIRCLE
ROSWELL, GA 30076

JESUS CORONA
124 PARKER DR
ANTIOCH, TN 37013

JESUS DELEON
1879 FOUNTAIN VIEW APT. B
COLUMBUS, OH 43232

JESUS FIGUEROA JERONIMO
8860 LAKE NORA EAST DR APT D
INDIANAPOLIS, IN 46240

JESUS FLORES
4722 NEBRASKA AVE
KANSAS CITY, KS 66102

JESUS GAETA
414 E. CULLUMBER AVE. UNIT D
GILBERT, AZ 85234

JESUS GOMEZ
3417 STONEGATE RD
WAUKEGAN, IL 60087

JESUS HERRERA
7504 KINGMAN DR
EL PASO, TX 79915

JESUS ISRAEL RAMOS
727 CULLBERSON AVE.
SAN ANTONIO, TX 78225

JESUS JUAREZ ALVAREZ
11711 BRAESVIEW APT 1504
SAN ANTONIO, TX 78213-1269

JESUS LEDESMA
4600 MUELLER BLVD APT 1109
AUSTIN, TX 78723

JESUS LOMAS
7820 WOODCHASE APT 1031
SAN ANTONIO, TX 78240

JESUS LOPEZ
1778 E 6TH AVE 61
MESA, AZ 85204

JESUS MARTINEZ
3301 GLENSHIRE DRIVE APT. 4602
BALCH SPRINGS, TX 75180

JESUS MARTINEZ
5901 CALLOWAY DR S
FORT WORTH, TX 76114-3201

JESUS MUNOZ
6942 RALSTON PLACE DRIVE APT 102
TAMPA, FL 33614

JESUS PLIEGO HERNANDEZ
1001 E 77TH ST 315
RICHFIELD, MN 55423

JESUS QUINTERO
2556 VERNELL WAY
ROUND ROCK, TX 78664

JESUS RAMIREZ
3431 OAKDALE ST
SAN ANTONIO, TX 78229-2417

JESUS SANDOVAL
2703 WOODSEDGE RD
COLUMBUS, OH 43224

JESUS SAYO
1218 W MAIN STREET APT 107
MESA, AZ 85201

JESUS SILVA
8000 MAIN ST
KANSAS CITY, MO 64114

JESUS SOLIS
628 E BROOK HOLLOW
PHOENIX, AZ 85022

JESUS SOTELO
2425 PEBBLEBROOK TRL
IRVING, TX 75060

JESUS TOVAR
2564 10TH STREET APT. 304
SARASOTA, FL 34237

JESUS VEGA
403 E QUAIL AVE
APACHE JUNCTION, AZ 85119-3773

JESUS VILLA
3601 MAGIC DR
SAN ANTONIO, TX 78230

JEWEL NGUYEN
11647 GOODWOOD BLVD
BATON ROUGE, LA 70815

JEWELL COOK
1451 PENTRIDGE RD
BALTIMORE, MD 21239

JEWELL PLOWER
20025 N 20TH ST UNIT 124
PHOENIX, AZ 85024

JEYMI JOYA
1507 N CUSTER AVE
CLAWSON, MI 48017

JFC INTERNATIONAL INC
15845 EAST 32 AVE BLDG 2 SUITE C
AURORA, CO 80011

JFC INTERNATIONAL INC
7101 E SLAUSON AVE
LOS ANGELES, CA 90040

JFC INTERNATIONAL INC
7815 SOUTH HARDY DRIVE, SUITE 106
TEMPE, AZ 85284

JFC INTERNATIONAL INC
887 N NIMITZ HIGHWAY
HONOLULU, HI 96817

JFC INTERNATIONAL INC. ATLANTA
3101 MCCALL DRIVE, SUITE 3
DORAVILLE, GA 30340

JFC INTERNATIONAL INC.
1728 PARK CENTRAL BLVD NORTH
POMPANO BEACH, FL 33064

JFC INTERNATIONAL
7885 NORTHCOURT RD. 900
HOUSTON, TX 77040

JFC INTERNATIONAL
815 TURNBERRY COURT
HANOVER PARK, IL 60133-5477

JFC INTERNATIONAL, INC.
5015 E 8TH ST. STE B
TACOMA, WA  98424

JFC
55 WILDCAT WAY
LINDEN, NJ  07036

JFC
7101 E SLAUSON AVE
COMMERCE, CA  90040

JFC
8611 LARKIN ROAD
SAVAGE, MD  20763-9722

JFC
ATTN JASON KOYAMA
7101 E SLAUSON AVE
COMMERCE, CA  90040

JHANAE NEW
11406 ELK MTN
SAN ANTONIO, TX  78245

JHOAN OSORIO CAMACHO
90 VIRGIL STREET APT E
STAMFORD, CT  06902

JHON HERRERA
4412 4TH ST NE
COLUMBIA HEIGHTS, MN  55421

JHONNY VELASQUEZ-SALVADOR
7664 FOXBORO DRIVE
WEST CHESTER, OH  45069

JHONY A RODRIGUEZ
8660 STARBOARD DR 2171A
LAS VEGAS, NV  89117

JIANLIN LU
6401 E NOHL RANCH RD 97
ANAHEIM, CA  92807

JIANQING LI
2727 OAKSHIRE AVE.
BERKLEY, MI  48072

JIANWEN WANG
716 WASHINGTON PLACE APT 610
BALTIMORE, MD  21201

JIE MING HUANG
3484 E HARWELL RD
GILBERT, AZ  85234

JILANI TRABELSI
620 FALLSWAY
BALTIMORE, MD  21202

JILL HOOKER
20394 USTICK RD
CALDWELL, ID  83607

JILLIAN CLOUGH
985 N ALBION ST 717
DENVER, CO  80220

JILLIAN GAZEKO
116 BUCHANAN AVE
PARLIN, NJ  08859

JILLIAN GUSTIN
10064 NW 88TH TERRACE
DORAL, FL  33178

JILLIAN JUBILEE
2027 RED JACKET TRACE
SPRING HILL, TN  37174

JILLIAN KERNS
756 CENTRAL PARK COURT
PLAINFIELD, IN  46168

JILLIAN PIERING
150 SOUTHFIELD AVE. 2401
STAMFORD, CT  06902

JILLIAN RATLIFF
8081 MARVIN D LOVE FWY APT 123
DALLAS, TX  75237-3743

JILLIAN SCHENDEL
843 NORTH LOMBARD STREET
ELMHURST, IL  60126

JILLIAN UTLEY
1200 S ONEIDA STREET 1-207
DENVER, CO  80224

JIM MEAS
1263 PROMONTORY LANE
MARIETTA, GA  30062

JIMEL SHANNON
4000 HORIZON HILL BLVD
SAN ANTONIO, TX  78251

JIMENA SANABRIA
8224 ELSWICK LN  B
HENRICO, VA  23294-4322

JIMERIA WADE
10520 SAND SPRINGS DR.
DALLAS, TX  75227

JIMING DENG
310 SW 70TH TER
PEMBROKE PINES, FL  33023

JIMMY AYALA
16352 OLD HAMMOND HWY LOT 227
BATON ROUGE, LA  70816

JIMMY BROWN
901 16TH AVE NORTH
TEXAS CITY, TX  77590

JIMMY CANDY
4011 BONITA DR
MIDDLETOWN, OH  45044

JIMMY DELGADO
214 N 16TH STREET
KANSAS CITY, KS  66102

JIMMY MUNIZ
608 ARTHUR DR
LOMBARD, IL  60148

JIMMY ORTIZ
6814 WEST LAWN
SAN ANTONIO, TX  78227

JIMMY PEREZ
8021 N FM 620 APT 1137
AUSTIN, TX  78726

JIMMY XIAO
5167 MECKLER LN.
WARREN, MI  48092

JIN CAI
1564 RED OAK LANE
BRENTWOOD, TN  37027

JIVE COMMUNICATIONS INC.
DEPT CH 19606
PALATINE, IL  19606

JJ TAYLOR DISTRIBUTING FLORIDA INC
TAMPA
5102 SOUTH 16TH AVE
TAMPA, FL  33619

JJ TAYLOR DISTRIBUTING OF MN
701 INDUSTRIAL BLVD NE
MINNEAPOLIS, MN  55413

JLWC ASSOCIATES, LLC
9120 I BEAM LANE
MANASSAS, VA  20110

JMS ELECTRIC, INC.
871 E STATE PARKWAY
SCHAUMBURG, IL  60173

JOAN MENDEZ
5200 W. 102ND ST. 220
BLOOMINGTON, MN  55437

JOAN QUINTANA
URB. BRISAS DEL MAR CALLE IRMA
APART A-4
LUQUILLO, PR  00773

JOANA ORTEGA
537 CUMBERLAND LN
BOLINGBROOK, IL  60440-2731

JOANNA FINNY
1208 BUCKINGHAM CIRCLE
FRANKLIN, TN  37064

JOANNA MARIE QUESADA
3458 GOLDENDALE DR.
FARMERS BRANCH, TX  75234

JOANNE LOPEZ
100 LOG CABIN WAY
POTEET, TX  78065

JOANNE LOZANO
17239 SHAVANO RANCH APT 5307
SAN ANTONIO, TX  78257

JOAQUIN MENDEZ
11501 CENTURY OAKS TERRACE 3119
AUSTIN, TX  78758

JOCELYN AUSBROOKS
618 BRENTRIDGE PLACE
BRENTWOOD, TN  37064

JOCELYN DEE LEBLANC
2579 DOLE STREET APT. 361
HONOLULU, HI  96822

JOCELYN JENKINS
22242 GLENWOOD ST.
CLINTON TOWNSHIP, MI  48035

JOCELYN MONJARAS
1685 GARDEN PATH CT.
LAS VEGAS, NV  89119

JOCELYNNE SANCHEZ
1931 MOUNTAIN LAKE RD
DALLAS, TX  75224

JODI GRAY
504 MORTINEAU
CHESTER, VA  23836

JODI YAPP
14505 CENTRAL CT UNIT PH2
OAK FOREST, IL  60452-1064

JODY HOLLOWAY
733 8TH AVE SOUTH
HOPKINS, MN  55343

JOE DENNIS
3312 LACKLAND RD APT 56
FORT WORTH, TX 76116-7146

JOE GONZALES
2404 KITTY HAWK LN
FORT WORTH, TX 76123-1679

JOE HULD
12408 N. 62ND ST
SCOTTSDALE, AZ 85254

JOE RAMIREZ
4971 S 134TH ST
OMAHA, NE 68137

JOE SAUBER
2908 CHESLEY AVENUE
PARKVILLE, MD 21234

JOE SAUCEDO
1119 W ARLINGTON AVE
FORT WORTH, TX 76110-1908

JOE TREVINO
7770 PIPERS LN 17306
SAN ANTONIO, TX 78251

JOEISHA A WEARY
16007 HICKORY WELL DR
SAN ANTONIO, TX 78247

JOEL AGUILAR
4009 W NORTHWEST AVE
PHOENIX, AZ 85051

JOEL ANASTACIO
222 EAST DR
WESTFIELD, IN 46074

JOEL ASTBURY
5638 LEDGESTONE DR
DALLAS, TX 75214

JOEL BRETT HEBERT
20084 LA HWY 16
DENHAM SPRINGS, LA 70776

JOEL CRUZ FLORES
VILLA FONTANA 3EN-20 VIA 62
CAROLINA, PR 00983

JOEL GUERRIER
210 E MORSE BLVD
WINTER PARK, FL 32789

JOEL HERNANDEZ
VILLA JUSTICIA, CALLE LAS MARINA D12
CAROLINA, PR 00985

JOEL JOHNSON
3900 PLYMOUTH BLVD APT 322
PLYMOUTH, MN 55446

JOEL LEDESMA
3301 GLENSHIRE DR APT4602
BALCH SPRINGS, TX 75180

JOEL LOPEZ
5208 WESTCREST DR
FORT WORTH, TX 76115-4135

JOEL MAJESKI
8605 PALEMOON CT
LAS VEGAS, NV 89134

JOEL MCVENES
5745 GLENWOOD AVE APT 10
GOLDEN VALLEY, MN 55422

JOEL MORALES
4117 TROOST AVE. APT. 203
KANSAS CITY, MO 64110

JOEL MORALES
8112 CALMOUNT AVE 9106
FORT WORTH, TX 76116

JOEL NORIEGA
19500 N. US HWY 281 APT 511
SAN ANTONIO, TX 78528

JOEL PEREZ
10720 NW 66 ST 306
DORAL, FL 33178

JOEL RODARTE
6100 WOODLAKE PKWY
SAN ANTONIO, TX 78244

JOEL SANCHEZ
16760ASHLEY BLVD APARTMENT L
WESTFIELD, IN 46074

JOEL SANTONI
256 PUEBLO DRIVE
BOLINGBROOK, IL 60440

JOEL SOTO
14645 SW 17 STREET
MIAMI, FL 33175

JOEL VAZQUEZ
1189 CALLE LORENZO NOA
SAN JUAN, PR 00924

JOEY LA ROCCA
8787 N SCOTTSDALE RD 44
SCOTTSDALE, AZ 85257

JOEY PATTON
2202 MAHONE AVE
AUSTIN, TX 78757

JOHAN CASTELLANOS
2627 HUNGARY SPRING RD.
RICHMOND, VA 23294

JOHAN MARTINEZ CRUZ
8067 SKYSAIL AVE.
BATON ROUGE, LA 70820

JOHAN MUHAMMAD
1111 ARLINGTON BLVD APT 122
ARLINGTON, VA 22209

JOHAN YEVERINO
1023 W 38TH STREET
KANSAS CITY, MO 64111

JOHANA MESTRE
743-A WYMAN CT
ORLANDO, FL 32809

JOHANNA GUZMAN
228 KNICKERBOCKER AVE 2
STAMFORD, CT 06907

JOHANNA HAYGOOD
1941 S. PIERPONT 2069
MESA, AZ 85206

JOHANNA OCASIO GARCIA
MANSIONES DE GUAYNABO CALLE 2 C7
GUAYNABO, PR 00969

JOHN ASIS
4743 E DESERT WIND DR
PHOENIX, AZ 85044

JOHN BAILEY
12407 BLOSSOMWOOD DR.
AUSTIN, TX 78727

JOHN BALCER
2112 SURRENDER AVE
AUSTIN, TX 78728

JOHN BANKHEAD
12315 LA BARCA
SAN ANTONIO, TX 78233

JOHN BEVERLY
6230 ROBINHOODLN NW APT. 29
HUNTSVILLE, AL 35806

JOHN BOONE
8100 CAMBRIDGE ST 134
HOUSTON, TX 77054

JOHN BOWERS
2430 SHORE BLVD. APT J
COLUMBUS, OH 43232

JOHN BRIDGE
5826 MANDERSON ST
OMAHA, NE 68104

JOHN BUTTS
2930 FERN GLEN DR
GARLAND, TX 75043

JOHN CALDERON
2607 W ST LOUIS ST T
TAMPA, FL 33607

JOHN CARD
709 NORTH JUANITA AVE. A
REDONDO BEACH, CA 90277

JOHN CHANG
1469 JOHNQUILMEADOW DR
CINCINNATI, OH 45240

JOHN CHECKETT
10825 N 68TH ST
SCOTTSDALE, AZ 85254

JOHN COLES JR
2818 N 49TH PL
PHOENIX, AZ 85008

JOHN DAVID AITKEN 3
2722 HOLIDAY DR SW
HUNTSVILLE, AL 35805-4522

JOHN DAVIS
8415 TODD CREEK CIRCLE
WEST CHESTER, OH 45069

JOHN DIXON
20645 KENSINGTON CT APT. 208
SOUTHFIELD, MI 48076

JOHN DOE
3051 BUTTERFIELD ROAD
OAK BROOK, IL 60523

JOHN DUBBELDE
1125 W. GRACE ST APT. 25
RICHMOND, VA 23220

JOHN EDWARDS
14949 WARNER TRL
WESTFIELD, IN 46074

JOHN FIELDS
1118 45TH AVE NE
COLUMBIA HEIGHTS, MN 55421

JOHN FORD
3 PURDUE ROAD
EDISON, NJ  08820

JOHN HIDALGO
610 E MCKELLIPS F-209
TEMPE, AZ  85281

JOHN HORVATOVICH
2808 N 192ND CT APT 2A
ELKHORN, NE  68022-2648

JOHN HUNTER
12402 BURR RIDGE DR UNIT B
AUSTIN, TX  78729

JOHN IRELAND
5330 MENDOZA ST
WEST PALM BEACH, FL  33415

JOHN JACKSON
321 NUPAL AVE
EL PASO, TX  79912

JOHN KELLEY
755 S DEXTER STREET
DENVER, CO  80246

JOHN KOSCHAK
2723 W 25TH AVE
DENVER, CO  80211

JOHN LACHOWITZER
1015 EAST 66TH STREET APT 203
RICHFIELD, MN  55423

JOHN LARRIVIERE
DBA UNITED CARPET CLEANING SYSTEMS,
INC
PO BOX 1625
HURST, TX  76053

JOHN LIENEMANN
1007 W FOREST DR
OLATHE, KS  66061

JOHN LORD
2557 31ST ST 310
DENVER, CO  80216

JOHN LUCAS STADER
4202 W 166TH ST
WESTFIELD, IN  46074-9628

JOHN LUKE NAHORSKI
14243 SHORE CREST DR NW
PRIOR LAKE, MN  55372-5201

JOHN M HERNANDEZ
6625 AVENUE R
HOUSTON, TX  77011

JOHN MOORE
4300 FLAT SHOALS RD
UNION CITY, GA  30291

JOHN MUNIZ
3125 15TH PLACE
NORTH CHICAGO, IL  60064

JOHN NAPOLI AND ASSOCIATES, INC.
PO BOX 9023990
SAN JUAN, PR  00902-3990

JOHN NORMAN
4225 W BAVARIA ST
EAGLE, ID  83616

JOHN NURSE
6960 N LOOP 1604 W
SAN ANTONIO, TX  78240

JOHN OLDAKER
9411 LEE HIGHWAY APT1114
FAIRFAX, VA  22031

JOHN OLSEN
2901 E SEQUOIA DR
PHOENIX, AZ  85050-8018

JOHN OWENS
9952 LAWSON LANE
EDEN PRAIRIE, MN  55347

JOHN P ROKES
18214 HONEYSUCKLE DRIVE
OMAHA, NE  68022

JOHN PARENTS
2902 PARKWOOD AVE
BALTIMORE, MD  21217

JOHN PAUL BABYAK
8402 E SUTTON DR
SCOTTSDALE, AZ  85260

JOHN PHILIP ANTINONE
2901 STADIUM DRIVE
FORT WORH, TX  76129

JOHN REXTER CADIZ
94-1027 NALII ST
WAIPAHU, HI  96797

JOHN ROPER
4808 SOUTH HAMPTON RD APT 3D
DALLAS, TX  75232

JOHN ROUSSOPULOS
2285 N WARWICK AVE
MERIDIAN, ID  83646

JOHN RUDEEN
11824 SKYLARK DR
OMAHA, NE  68144

JOHN SERDAR
5914 SPRING VALLEY
SAN ANTONIO, TX  78247

JOHN SHAFFER
3700 LEGACY DRIVE APT 5101
FRISCO, TX  75034

JOHN SHANNON
449 S SABRINA
MESA, AZ  85208

JOHN SIROIS
2622 WOODBRIDGE MANOR DR
HOUSTON, TX  77087

JOHN SPURLOCK
12231 N 19TH ST
PHOENIX, AZ  85022

JOHN STEEL
632 COOKS CT
BRENTWOOD, TN  37027

JOHN SUSS
6025 SAND PINES ESTATES BLVD
ORLANDO, FL  32819-7761

JOHN TURLEY
2525 BELVOIR BLVD
SARASOTA, FL  34237-7231

JOHN VARELA
1205 E. MARTIN LUTHER KING JR. BLVD
TAMPA, FL  33603

JOHN VARGAS
11711 DOMAIN DR APT 1268
AUSTIN, TX  78758

JOHN VEGA
515 HOLLOW CT
WOODSTCOK, GA  30189

JOHN VELAZQUEZ
1710 S GILBERT RD
MESA, AZ  85204

JOHN VRABLIC
181 E REED AVE
ALEXANDRIA, VA  22305-3170

JOHN WALSH
7044 E ANN WAY
SCOTTSDALE, AZ  85254

JOHN WELL RUBEN
930 N. MAPLE GROVE RD.
BOISE, ID  83704

JOHNATHAN GLOVER
1111 CHASE PARK DR
BACLIFF, TX  77518

JOHNATHAN SEALE
9750 ROYAL LANE APT 1214
DALLAS, TX  75231

JOHNATHAN VILLA
6901 W MCDOWELL RD APT 102
PHOENIX, AZ  85035

JOHNATHAN VILLARREAL
530 POINT MEADOW
SAN ANTONIO, TX  78253

JOHNATHAN WOODS
PO BOX 371596
DECATUR, GA  30037

JOHNNY BREWTON
1901 OAK CREEK CIR UNIT 202
LUTZ, FL  33549-6584

JOHNNY ENGELKE
4141 SHORELINE DR.
DALLAS, TX  75233

JOHNNY LOUIE ROMO
15425 N 25TH ST APT 201
PHOENIX, AZ  85032

JOHNNY TORRES
4220 LANYARD DR. APT. 1206
FORT WORTH, TX  76106

JOHNNY URIOSTEGUI
1367 N WINSLOWE DR
PALATINE, IL  60074

JOHNNY WILSON
3019 W TAMPA BAY BLVD
TAMPA, FL  33607

JOHNS PRO WINDOW CLEANING
733 E AIRPORT DR 205
BATON ROUGE, LA  70806

JOHNSON BROTHERS LIQUOR - MN
1999 SHEPARD RD.
ST. PAUL, MN  55116

JOHNSON BROTHERS LIQUOR CO
PO BOX 13489
TAMPA, FL  33681

JOHNSON BROTHERS OF HAWAII
1011 MUNU ST.
KAPOLEI, HI  96707

JOHNSON BROTHERS OF NEBRASKA
9320 J STREET
OMAHA, NE  68127

JOHNSON BROTHERS OF NEVADA
4701 MITCHELL ST.
N. LAS VEGAS, NV  89081-2709

JOHNSON CONTROLS (TYCO)
10405 CROSSPOINT BLVD
INDIANAPOLIS, IN  46256

JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE, IL  60055

JOHNSON CONTROLS SECURITY
SOLUTIONS LLC
PO BOX 223670
PITTSBURGH, PA  15251-2670

JOHNSON CONTROLS
PO BOX 371994
PITTSBURGH, PA  15250-7994

JOKADE PAUL
2280 AHE STREET APT. 57B
HONOLULU, HI  96816

JOLIE HARRIS
3712 LAFAYETTE AVE
FORT WORTH, TX  76107

JOLIE NEAL
5947 E SENOUR DR.
WEST CHESTER, OH  45069

JOMARIE CIRCELLO
7832 N PARK AVE.
KANSAS CITY, MO  64118

JON BARR
3248 S SEMORAN BLVD APT 14
ORLANDO, FL  32822

JON DEVIN ALDEN BLACK
4116 NEWSON RD SW APT 210
HUNTSVILLE, AL  35805-6318

JON HERNANDEZ
9735 WALLWOOD DR SE
HUNTSVILLE, AL  35803

JON MAYOTTE
4031 FOREST AVE
KANSAS CITY, MO  64110

JON MONIZ
2714 KAHOALOHA LN APT 902
HONOLULU, HI  96826

JONAH FLOYD
1201 STAINBACK AVE APT A
NASHVILLE, TN  37207

JONAH WEISSMAN
5220 MEAD PARK DR
THOMPSON STATION, TN  37179

JONATAN MORALES
110 SOUTH CENTRAL STREET PO BOX 58
ATLANTA, IN  46031

JONATAN RAQUEC
22510 BROOKEHAVEN 301
SPRING, TX  77386

JONATHAN ADAMS
512 ANATOLIA LN
LAS VEGAS, NV  89145

JONATHAN AVILES
21255 E MISTY LN
QUEEN CREEK, AZ  85142

JONATHAN B AUSTIN
2605 MIDLAND RD
SHELBYVILLE, TN  37160

JONATHAN BARNES
74537 PO BOX
BATON ROUGE, LA  70874-4537

JONATHAN BENAVIDEZ
5525 MANSIONS BLFS APT 1417
SAN ANTONIO, TX  78245-4125

JONATHAN BENITEZ
4037 WILKENS AVE
BALTIMORE, MD  21229

JONATHAN BIRGELES
10 N CALVERT APARTMENT 908
BALTIMORE, MD  21202

JONATHAN BOYER
103 OAKLINE DR
MADISON, AL  35757

JONATHAN CATON
13618 N FLORIDA AVE
TAMPA, FL  33613

JONATHAN CHAVARRIA
1562 PARK HOLLOW LANE
LAWRENCEVILLE, GA  30043

JONATHAN CHEN KOTSUKI
1524 PENSACOLA ST APT 207
HONOLULU, HI 96822

JONATHAN CORTES
704 ARTIC ST
BRIDGEPORT, CT 06608

JONATHAN CRUZ
114 TALAVERA PKWY APT 1016
SAN ANTONIO, TX 78232

JONATHAN D CLAUS
20891 SERRANO CREEK RD UNIT 90
LAKE FOREST, CA 92630

JONATHAN DANIELS
82 W SOUTHERN AVE APT C
MESA, AZ 85210

JONATHAN DEVERA
6355 S RILEY ST 5110
LAS VEGAS, NV 89148

JONATHAN EDWARDS
9329 NOTRE DAME DRIVE APT D
INDIANAPOLIS, IN 46240

JONATHAN FLORES
24315 GLEN LOCH DR.
SPRING, TX 77380

JONATHAN FRENCH
2720 ALASKA ST 57
BATON ROUGE, LA 70802

JONATHAN GALLEGOS FIERRO
1258 REGENT DR
MUNDELEIN, IL 60060

JONATHAN GUADALUPE-ANGELES
6344 WATERHILL LN
FORTH WORTH, TX 76179

JONATHAN HANNOR
5916 S 174TH AVE
OMAHA, NE 68135

JONATHAN HAZIM
CALLE 619 241 10 VILLA CAROLINA
VILLA CAROLINA, PR 00985

JONATHAN HO
703 WALNUT PARKWAY
GARLAND, TX 75042

JONATHAN HOFFMAN
3886 BELLWOOD DR
SARASOTA, FL 34232

JONATHAN I VIRAVONG
8942 KNOLLWOOD DR.
EDEN PRAIRIE, MN 55347

JONATHAN KAPPES
4507 BROWN BARK PLACE B
AUSTIN, TX 78727

JONATHAN KULT
1605 N 106TH ST
OMAHA, NE 68114

JONATHAN LEEKS
14767 BENSON
OVERLAND PARK, KS 66221

JONATHAN LEOS
7817 JERSEY ST
EL PASO, TX 79915

JONATHAN LOPEZ
5384 RAVINE BLUFF CT
COLUMBUS, OH 43231

JONATHAN LUCAS
9708 SOUTHMILL DRIVE
GLEN ALLEN, VA 23060

JONATHAN MARTINEZ
34 BADGERS HILLS
SAN ANTONIO, TX 78238

JONATHAN MONSIVAIS
11915 STONEHOLLOW DR APT 638
AUSTIN, TX 78758-3109

JONATHAN MOORE
2445 S YORK ST
DENVER, CO 80210

JONATHAN NAVARRO GOMEZ
9344 ROUND TOP
CINCINNATI, OH 45251

JONATHAN OCONNER
656 N. SCOTHEY AVE.
MERIDIAN, ID 83642

JONATHAN PROCOPIO
1075 N. MILLER ROAD APT 275
SCOTTSDALE, AZ 85257

JONATHAN PUENTES
14601 SW 117 AVENUE
MIAMI, FL 33186

JONATHAN RIVERA
6298 LOCKHILL RD UNIT 1605
SAN ANTONIO, TX 78240

JONATHAN SALCIDO
10700 E DARTMOUTH AVE APT KK311
DENVER, CO  80014

JONATHAN VANDERROCK
1449 CROFT COURT
INDIANAPOLIS, IN  46260

JONATHAN SEBERRY
5218 WEST CREST AVE
TAMPA, FL  33614

JONATHAN SERRANO
15581 PASADENA AVENUE B
TUSTIN, CA  92780

JONATHAN SILVER
10217 N 8TH ST UNIT B
PHOENIX, AZ  85020

JONATHAN SMITH
4434 SOUTH ALEUT WAY
BOISE, ID  83709

JONATHAN TENG
30 TIMBER RUN
IRVINE, CA  92614

JONATHAN VAZQUEZ
CALLE CIDER 703 COND ALMENDRO PLAZA
TORRE 2 APT 608
SAN JUAN, PR  00924

JONATHAN VELA
604 CORA PL
EL PASO, TX  79915

JONATHAN VILLANUEVA
2024 WEST MORROW DR
PHOENIX, AZ  85027

JONATHAN VOGLER
16831 N 58TH ST APT 147
SCOTTSDALE, AZ  85254-1258

JONATHAN WHITTEN
1700 JACKSON KELLER RD
SAN ANTONIO, TX  78213

JONATHAN-EDWARD KALANI LEONARD
607 N KING ST APT 366
HONOLULU, HI  96817

JONATHON BARRERA
55 NW 35TH AVE
MIAMI, FL  33125-4940

JONATHON GARCIA
2020 LAWRENCE ST UNIT 822
DENVER, CO  80205-2176

JONATHON GAYTON
2913 DEREK DR
FORT WORTH, TX  76116-3618

JONATHON S SHERMAN
2145 SOWELL MILL PIKE
COLUMBIA, TN  38401

JONATHON WILLIAMSON
8604 FOREST STREET
ANNANDALE, VA  22003

JONATHON ZOOK
309 GLADE BRIDGE LN
DICKINSON, TX  77539

JONES DAY
901 LAKESIDE AVE
CLEVELAND, OH  44114

JONIE HENRIKSSON
10352 W. PRIMROSE DR.
AVONDALE, AZ  85392

JORDAN A WEST
9416 BRIGHTWAY COURT.
RICHMOND, VA  23294

JORDAN ALSTON
154 WEST MEADOW RD
BROOKLYN PARK, MD  21225

JORDAN BACKUS
3301 CREEKWOOD DR APT H55
NASHVILLE, TN  37207

JORDAN BLYDEN
200 DADE AVE
SARASOTA, FL  34232

JORDAN BUSBY
7440 S BLACKHAWK ST UNIT 7204
ENGLEWOOD, CO  80112-4340

JORDAN CALDWELL
2805 FINELY AVE
FORT WORTH, TX  76111

JORDAN COOPER
113 DOE CT
FAIRFIELD, OH  45014

JORDAN DAVIS
2307 WALLINGFORD DR
MISSOURI CITY, TX  77459

JORDAN FLY
6840 OWEN HILL ROAD
COLLEGE GROVE, TN  37046

JORDAN GALACK
2150 WEST CLIFTON AVE
CINCINNATI, OH 45219

JORDAN GILLESPIE
3009 CALIBRE CREEK PKWY
ROSWELL, GA 30076

JORDAN GOYSE
159 CHAUCER CT
WORTHINGTON, OH 43085

JORDAN HUDEPOHL
6272 MANCHESTER CT.
LIBERTY TOWNSHIP, OH 45044

JORDAN JOHNSTON
9819 E NOPAL AVE
MESA, AZ 85209

JORDAN JUSTICE
2628 LAWNDALE DRIVE
PLANO, TX 75023

JORDAN KUE
3302 105TH ST E
PALMETTO, FL 34221

JORDAN LONG
1115 SHADOW LAKES
ALLEN, TX 75002

JORDAN M TODD
11739 SPRING SONG
SAN ANTONIO, TX 78249

JORDAN MACK
177 SCOTTSDALE SQ
WINTER PARK, FL 32792

JORDAN MAY
3936 PLUM RUN COURT
FAIRFAX, VA 22033

JORDAN MCMULLEN
304B WOODCREEK DR APT 104
BOLINGBROOK, IL 60440

JORDAN MEITL
242 N. BAILEY AVE.
FORT WORTH, TX 76107

JORDAN MONTGOMERY
107 MENDOZA ST
SAN ANTONIO, TX 78235-1005

JORDAN MUSICK
119 VILLAGE PARKWAY
WOODSTOCK, GA 30188

JORDAN MUSICK
6240 ROBINHOOD LN NW APT 21
HUNTSVILLE, AL 35806-1989

JORDAN N VICENCIO
10251 GARDEN STATE DRIVE
LAS VEGAS, NV 89135

JORDAN NICOLE SIMPLER
17811 VAIL ST APT 18314
DALLAS, TX 75287-6474

JORDAN ONTIVEROS
1711 S. EXTENSION RD.
MESA, AZ 85210

JORDAN PERMELL
26 STRAND
BRIDGEPORT, CT 06606

JORDAN PETERS
900 S CANAL DR APT 113
CHANDLER, AZ 85225

JORDAN ROBERSON
146 SAINT DONOVAN DR
FORT WORTH, TX 76107

JORDAN SALVADOR
91-1039 PA STREET
EWA BEACH, HI 96706

JORDAN SHEWMAKER
6263 MCNEIL DR APT 1118
AUSTIN, TX 78729

JORDAN TOFTE
9007 ROBSON DR
MANASSAS, VA 20110

JORDAN TRIMBLE
111 S 186TH ST
ELKHORN, NE 68022

JORDAN WARNER
80 WHITE BIRCH RD
CENTERVILLE, OH 45458

JORDAN WILSON
901 E LINWOOD BLVD APT 14
KANSAS CITY, MO 64109-1856

JORDAN WYMAN
13150 COUNTY RD 51
NORWOOD YOUNG AMERICA, MN 55368

JORDANN DATTILE
2100 WEST CLUSTER AVE
TAMPA, FL 33604

JORDYN BAYLARK-RASUL
1961 CONCORD DRIVE
DOWNERS GROVE, IL  60516

JORDYN PINTO
12100 METRIC BLVD 1522
AUSTIN, TX  78758

JORDYN SENDER
4819 N. 68TH PLACE
SCOTTSDALE, AZ  85251

JORDYN SKINNER
16785 N PAMELAS LOOP APT 103
NAMPA, ID  83651-6456

JORDYN SOUSA
4213 LONG KEY LANE APT 1616
WINTER PARK, FL  32792

JORDYN ULRICH
373 N COLORADO ST
CHANDLER, AZ  85225

JORGE AGUEDA
5143 S WHIPPLE ST
CHICAGO, IL  60632

JORGE ALVAREZ
3635 S VERBENA ST APT 226
DENVER, CO  80237

JORGE APOLINAR JUAREZ
1025 27TH S AVE NE
MINNEAPOLIS, MN  55418

JORGE CARRILLO CHUC
4545 MAIN ST
KANSAS CITY, MO  64111-1846

JORGE CASTREJON
12800 EAST KANSAS DR 102 APT A 102
AURORA, CO  80012

JORGE CITALAN
8926 N LAMAR BLVD APT 1105
AUSTIN, TX  78753

JORGE CUERVO
4990 NW 97 PLACE
DORAL, FL  33178

JORGE DEJESUS
7828 MCADAM PL.
TAMPA, FL  33634

JORGE DEL CID RUIZ
3814 LEADENHALL ST
BROOKLIN, MD  21225

JORGE DOMINQUEZ ARIAS
618 N 48TH ST
PHOENIX, AZ  85008

JORGE DURAN
4509 TRIANA BLVD SW LOT 162
HUNTSVILLE, AL  35805

JORGE ENRIQUE CEYNOS PEREZ
2665 S BRUCE  138
LAS VEGAS, NV  89169

JORGE FLORES GARCIA
3415 W PALMETTO ST
TAMPA, FL  33607

JORGE GARCES DEL VALLE
78 VIRGINIA ST
PONTIAC, MI  48342

JORGE GARCIA
601 WILSON ST NW
DECATUR, AL  35601

JORGE GARCIA
9104 ENGLAND DR
RICHMOND, VA  23229

JORGE GOMEZ
13425 SW 12 TERR.
MIAMI, FL  33184

JORGE HERMOSILLO
3933 CHESTER AVE
EL PASO, TX  79903-1707

JORGE HERNANDEZ
19470 E 57TH AVE APT 204
AURORA, CO  80019-2916

JORGE HERNANDEZ
4510 BOB WALLACE AV. SW
HUNTSVILLE, AL  35805

JORGE LACAYO
3383 SOUTHRIDGE AVE
LAS VEGAS, NV  89121

JORGE LANDAVERDE
1071 ROCHESTER RD. APT. 20
TROY, MI  48083

JORGE LOPEZ
3108 CLINTON AVE SOUTH
MINNEAPOLIS, MN  55407

JORGE LOPEZ
4110 LAKE BREEZE AVE S APT 1
BROOKLYN CENTER, MN  55429

JORGE LUIS TOTO XOLO
1 S 124 WINTHROP
OAKBROOK TERRACE, IL  60181

JORGE MAMBOOLIN
21145 SPRING PLAZA DR
SPRING, TX  77388

JORGE MATOS
C/ CANILLAS 301 URB. SIERRA MAESTRA,
EMBALSE SAN JOSE
SAN JUAN, PR  00923

JORGE MELGAR
2768 CHARTER DR
TROY, MI  48083

JORGE ORLANDO JORGE CRUZ
13424 SW 90TH TERR
MIAMI, FL  33186

JORGE ORTIZ
6523 PLAZA PKWY 227
FORT WORTH, TX  76116

JORGE PENA
818 S DEXTER ST APT 510
DENVER, CO  80246-2129

JORGE PEREZ
4802 CHARLES ST
OMAHA, NE  68132

JORGE PEREZ
5403 BURGATE FARM
SAN ANTONIO, TX  78228

JORGE REYES
2411 CRYSTAL LN APT. 2D
ARLINGTON HEIGHTS, IL  60004

JORGE RODRIGUEZ
14334 ARBOR CREST
HOUSTON, TX  77062

JORGE ROSALES
2003 FLAGSTONE DR. APT. 213
MADISON, AL  35758

JORGE SANCHEZ
153 COOPWOOD AVE
SAN ANTONIO, TX  78237

JORGE SANCHEZ
3001 STONE LAKE PL
EL PASO, TX  79936

JORGE TORRES
3317 N 28TH ST
PHOENIX, AZ  85016

JORGE TORRES
964 N HIGHLAND AVE
AURORA, IL  60506

JORGE TREJO MARTINEZ
690 W GALVESTON ST
CHANDLER, AZ  85225

JORGE TRINIDAD
6106 SADDLER LANE
AUSTIN, TX  78728

JORGE VALENCIA RODRIGUEZ
11355 LINCOLNSHIRE DR
CINCINNATI, OH  45240

JORGE VALENCIA
3218 CLOVER TRACE DR
SPRING, TX  77386-3888

JORGE VELAZQUEZ
1683 LODGETREE COVE
INDIANAPOLIS, IN  46280

JORGE VERA
1631 S MICHIGAN AVE  304
VILLA PARK, IL  60181-4101

JOROBERT TREVINO
7815 KINGLET CT
SAN ANTONIO, TX  78251-2457

JORRI HURD
19102 TUG CT
PORTER, TX  77365

JOSAFHAT MANRIQUEZ
1928 RIDGEFIELD DR
LAS VEGAS, NV  89108

JOSE A BARRAGAN
16753 E TUFTS AVE
AURORA, CO  80015

JOSE A HERRERA
5250 E LAKE MEAD 13
LAS VEGAS, NV  89156

JOSE A R RUIZ
5969 AVE GRSI BATON ROUGE LA 7
5969 AVE BATON ROUGE LA 70810
BATON ROUGE, LA  70810

JOSE A SALMERON
103 MACE ST
MANASSAS PARK, VA  20111

JOSE AJPOP
2100 TANNEHILL 1055
HOUSTON, TX  77008

JOSE ALBERTO CHACON
2802 WEST BAY AREA BLVD 1610
WEBSTER, TX  77598

JOSE ALFREDO GONZALEZ
12580 EAST SEVENTH AVE.
AURORA, CO  80011

JOSE ALFREDO RODRIGUEZ
18959 LINA STREET APT. 1110
DALLAS, TX  75287

JOSE ALI LOPEZ
2747 STEVENS AVE S APT 102
MINNEAPOLIS, MN  55408

JOSE ALONSO BAROCIO
4639 CARTER AVE. FLOOR 1
CINCINNATI, OH  45212

JOSE ALONSO ZAMBRANO SANCHEZ
3033 PUCKETT RD APT 7
KANSAS CITY, KS  66103

JOSE ANAEL LOPEZ
8080 EDEN RD APT 245
EDEN PRAIRIE, MN  55344

JOSE ANTONIO QUEVEDO
12802 NOEL RD APT 2002
DALLAS, TX  75230

JOSE ARMANDO CAYETANO
13875 CHESTNUT RD. 324
EDEN PRAIRIE, MN  55344

JOSE ARMENTA
655 S MESA DR
MESA, AZ  85283

JOSE ARREDONDO
10352 W. FOX RIDGE DR.
BOISE, ID  83709

JOSE ARREDONDO
315 CHICAGO BLVD
SAN ANTONIO, TX  78210

JOSE ARREDONDO
506 DRIFTWOOD RD
BOISE, ID  83713

JOSE AVILES
16685 WASHINGTON ST
OMAHA, NE  68135-5341

JOSE AVILES
25510 BROOKHAVEN ST
SPRING, TX  77386

JOSE AYALA
CALLE MAGALIS CENTRAL A19 CUARTA SEC
TOA BAJA, PR  00949

JOSE BACA GAMEZ
26528 JOY VILLAGE DR
SPLENDORA, TX  77372

JOSE BALBUENA
4096 MEADOW BROOK LN
ST. LOUIS PARK, MN  55426

JOSE BARROSO TORRES
12022 WINCANTON DR
CINCINNATI, OH  45231

JOSE BARROSO
12022 WINCANTON DR
CINCINATI, OH  45231

JOSE BAUTISTA
2512 W TAMPA BAY BLVD APT 201
TAMPA, FL  33607

JOSE BECERRA
5250 E LAKE MEAD 13
LAS VEGAS, NV  89156

JOSE BENAVIDES
92 MIRABEAU DR.
ROCHESTER HILLS, MI  48307

JOSE BETANCOURT
78 VIRGINIA ST
PONTIAC, MI  48342-1374

JOSE CAMACHO AQUIRRE
2852 CHARTER DR 209
TROY, MI  48083

JOSE CAMPOS MARTIN
4142 E. MORELAND ST APT 2
PHOENIX, AZ  85008

JOSE CASTRO
2807 LAFLIN PLACE APT.1
HENRICO, VA  23228-4024

JOSE CASTRO
URB. PUERTO NUEVO CALLE DON QUERGUE
605
SAN JUAN, PR  00921

JOSE CHACON GUZMAN
1270 MARY ANN DR
TROY, MI  48083-2120

JOSE CHAVEZ
155 CUMMING ST
ALPHARETTA, GA  30009

JOSE CHAVEZ
7103 28TH ST E
SARASOTA, FL  34243

JOSE CHAVEZ
5247 GREENE LN A A
LAS VEGAS, NV  89119

JOSE CHIQUIETE
2509 14TH AVE S
MINNEAPOLIS, MN  55404

JOSE CHOC
4780 S 136 ST LOT 11
OMAHA, NE  68137

JOSE CORRAL
7207 W CHERYL DR
PEORIA, AZ  85345

JOSE COTTO
CALLE PAGANIN1 931 REPARTO SEVILLA
SAN JUAN, PR  00924

JOSE DANIEL BURBOA RAMIREZ
3620 E MCDOWELL RD
PHOENIX, AZ  85008

JOSE DELGADO LEYRO
3223 3RD ST W APT 39
BRADENTON, FL  34205-8922

JOSE DIAZ
3601 E MCDOWELL RD APT 3006
PHOENIX, AZ  85008-4394

JOSE DIMAS DIAZ
8090 EDEN RD APT 241
EDEN PRAIRIE, MN  55344

JOSE EGNER
373 FLORIDA GROVE ROAD
HOPELAWN, NJ  08861

JOSE ERNESTO WONG DIAZ
8580 MAGNOLIA TRAIL APT 403
EDEN PRAIRIE, MN  55344

JOSE ESPINOZA
148 OAKWOOD AVE
EDISON, NJ  08837

JOSE ESQUER
684 W. LINDA LN
CHANDLER, AZ  85225

JOSE FERNANDEZ
1401 RUNDBERG E 91
AUSTIN, TX  78753

JOSE FERNANDEZ
710 THOMPSON AVE
MAITLAND, FL  32751

JOSE FRANCISCO CASTELO JR
3044 W LAWRENCE LN
PHOENIX, AZ  85051

JOSE GALAVIZ
1426 STONEWALL ST
SAN ANTONIO, TX  78211-1443

JOSE GALVEZ
625 W MCKELLIPS RD LOT 190
MESA, AZ  85201-1257

JOSE GALVEZ-REYES
8811 GLENN LN.
AUSTIN, TX  78753

JOSE GARCIA ALANIZ
10761 SMETANA RD APT 203
MINNETONKA, MN  55343

JOSE GARCIA
416 JULID ST. APT. 118
HUNTSVILLE, AL  35802

JOSE GODINEZ
1011 LOVERA
SAN ANTONIO, TX  78201

JOSE GODOY
7601 ORVALE RD APT 8231
PLANO, TX  75024

JOSE GOMEZ
810 SYCAMORE CT.
HERNDON, VA  20170

JOSE GONZALEZ
1701 N 70TH ST 2
SCOTTSDALE, AZ  85257

JOSE GONZALEZ
4005 S 24TH PLACE
PHOENIX, AZ  85040

JOSE GONZALEZ
467 N. SAN IGNACIO AVE
SAN ANTONIO, TX  78228

JOSE GRANILLO
5250 W 53RD AVE LOT 29
ARVADA, CO  80002

JOSE GRIJALVA
453 COVE RD
STAMFORD, CT  06902

JOSE GUTIERREZ
330 MONTCLAIR ST
SAN ANTONIO, TX 78209

JOSE HERNANDEZ
106 MCDANIEL DR
LITTLE ELM, TX 75068

JOSE HERNANDEZ
2205 ATKINS DR NW
HUNTSVILLE, AL 35810

JOSE HERNANDEZ
2412 MYRTLE
KANSAS CITY, MO 64127

JOSE HERNANDEZ
4288 GOLDENGATE SQ W APT A
COLUMBUS, OH 43224

JOSE HERNENDEZ
2205 ATKINS
HUNTSVILLE, AL 35810

JOSE HUMBERTO MARQUEZ LECHUGA
3645 N 69TH AVE
PHOENIX, AZ 85033

JOSE I OJEDA
5540 W HARMON AVE APT 3009
LAS VEGAS, NV 89103-5130

JOSE IVAN MARTINEZ
125 S DOBSON RD 1021
CHANDLER, AZ 85224

JOSE JUAREZ
2505 FIGTREE LANE
PLANO, TX 75074

JOSE JUAREZ
333 11TH AVE N
FRANKLIN, TN 37064

JOSE L CABRERA
1111 VISTA VALET
SAN ANTONIO, TX 78216

JOSE LACAN
7511 BEECHNUT 143
HOUSTON, TX 77074

JOSE LANDAVERDE
2726 CADIGAN RD
INDIANAPOLIS, IN 46268

JOSE LARA
PO BOX 4524
FALLS CHURCH, VA 22044

JOSE LOPEZ
31 WASHINGTON BLVD APT 207
MUNDELEIN, IL 60060

JOSE LOPEZ
507 N EXCELDA AVE
TAMPA, FL 33609

JOSE LOVO
2222 EASTERN AVE
BALTIMORE, MD 21231

JOSE LUIS AGUIRRE
221 DELIGHTED AVE
NORTH LAS VEGAS, NV 89031

JOSE LUIS AQUINO
5929 MELODY LANE 343
DALLAS, TX 75231

JOSE LUIS MAGNA-PICHARDO
4333 POLK ST
OMAHA, NE 68107-3756

JOSE LUIS MARTINEZ
5451 WINCHEAP FARM
SAN ANTONIO, TX 78228

JOSE LUIS MIER Y TERAN
5855 W HAMPDEN AVE UNIT 4204
DENVER, CO 80227-5344

JOSE LUIS ORONA
2302 W ORCHID LN
PHOENIX, AZ 85021

JOSE LUIS RODRIGUEZ
2218 N RIVERSIDE DR
FORT WORTH, TX 76111-2901

JOSE LUIS YANEZ
47 VIRGIL STREET 1
STAMFORD, CT 06902

JOSE LUNA
11814 ABBOTTSWOOD ST
SAN ANTONIO, TX 78249

JOSE LUNA
2134 GRACE AVE.
NORTH CHICAGO, IL 60064

JOSE LUNA
8360 ECKHERT RD TRLR 25
SAN ANTONIO, TX 78240

JOSE LUNA-AISPURO
7444 W BECKER LANE
PEORIA, AZ 85345

JOSE M GUANDIQUE RODRIGUEZ
1220 N QUINN ST APT 224
ARLINGTON, VA  22209

JOSE MANUEL MONTES
906 N HAYDEN RD
SCOTTSDALE, AZ  85257

JOSE MARTIN GALVILLEGAS
1600 HUEBNER RD 2203
SAN ANTONIO, TX  78230

JOSE MARTINEZ
1S 165 DILLON LN
VILLA PARK, IL  60181

JOSE MATURANO
2200 ADEN RD 1510
FORT WORTH, TX  76116

JOSE MAZARIEGOS
4426 BEVINGTON LN
INDIANAPOLIS, IN  46240

JOSE MEDRANO
5638 STREAM VALLEY DR
SAN ANTONIO, TX  78250

JOSE MEJIA
3081 VALLEY MEADOW DR APT 203 S
DALLAS, TX  75220

JOSE MELARES
2315 N. 11TH ST APT 301
ARLINGTON, VA  22201

JOSE MERCADO
1810 FELTEN ROAD
AURORA, IL  60505

JOSE MODESTO BONILLA ESPINOZA
8032 1ST AVE S APT 6
BLOOMINGTON, MN  55420

JOSE MONTOYA
3424 W SPRUCE ST
TAMPA, FL  33607

JOSE MORALES
422 RESURECTION
SAN ANTONIO, TX  78227

JOSE MORAN
2321 LENORA LANE
HENRICO, VA  23230

JOSE NAHUACATL
25469 BOROUGH PARK 434
SPRING, TX  77380

JOSE NELSON BLANCO ECHEVERRIA
16352 OLD HAMMOND HWY
BATON ROUGE, LA  70816

JOSE NICHOLS
2505 E. WILLIAMS FIELD RD 2016
GILBERT, AZ  85295

JOSE OCHOA
4509 TRIANA BLVD SW
HUNTSVILLE, AL  35805-5775

JOSE OJEDA OJEDA
100 N CALIFORNIA ST
CHANDLER, AZ  85225-6953

JOSE OMAR HERRERA VAZQUEZ
6829 YOAKUM
LIBERTY TOWNSHIP, OH  45044

JOSE ORTIZ
CALLE MAJAGUA E13A VILLAS DE CANEY
TRUJILLO ALTO, PR  00976

JOSE PARADA
3627 LAFAYETTE AVE
FORT WORTH, TX  76107-4028

JOSE PEDRAZA PONCE
305 WISTERIA AV
LAS VEGAS, NV  89107

JOSE PENA
1527 NOBLE OAK
SAN ANTONIO, TX  78227

JOSE PERDOMO
231 N PATTERSON PARK AVE
BALTIMORE, MD  21231

JOSE PEREZ MORALES
211 N 8TH ST 381
LAS VEGAS, NV  89101

JOSE PORCARI
1960 W KEATING AVE APT 260
MESA, AZ  85202

JOSE PU LOPEZ
24011 RICHARDS RD
SPRING, TX  77386-3258

JOSE QUINO
1110 EL CAMINO VILLAGE
HOUSTON, TX  77058

JOSE RAFAEL CHAVEZ
5827 BLACKWELL ST.
DALLAS, TX  75231

JOSE RAMIREZ ARIAS
3081 WEST WALSH PLACE
DENVER, CO  80219

JOSE RAMIREZ
6321 RIDGECREST RD 1211
DALLAS, TX  75231

JOSE RAMON RODRIGUEZ
7520 BROOKHAVEN CT
TAMPA, FL  33634-2924

JOSE RAMOS
1106 HIGH RD
KYLE, TX  78640

JOSE RAMOS
CAMELOT CIRLCLE
RICHMOND, VA  23229

JOSE RIVERA-RIVERA
16610 TOWNES RD
FRIENDSWOOD, TX  77546

JOSE RODOLFO SONTAY GUOX
1239 BAY AREA BLVD APT 504
HOUSTON, TX  77058

JOSE RODRIGUEZ
2852 CHARTER DR
TROY, MI  48083

JOSE RODRIGUEZ
4205 LAKE HAVEN BLVD
SEBRING, FL  33875-5221

JOSE ROMERO-GUZMAN
13330 BLANCO RD 2102
SAN ANTONIO, TX  78216

JOSE ROSALES RODRIGUEZ
3525 N 175TH PLZ
OMAHA, NE  68116-2798

JOSE ROSALES
3800 SQUAW VALLEY DR SW
HUNTSVILLE, AL  35805

JOSE SALAZAR
304 BARLOW AVE
SARASOTA, FL  34232

JOSE SANCHEZ PARIAS
697 RIESGRAF RD
CARVER, MN  55315

JOSE SANCHEZ
1840 W EMELITA AVE
MESA, AZ  85202-4035

JOSE SANCHEZ
848 NORTH WOOD RD
FORT WORTH, TX  76107

JOSE SERRANO FIGUEROA
3299 CHESHIRE LN
SARASOTA, FL  34237

JOSE SERRANO
31 WASHINGTON BLVD APT 207
MUNDELEIN, IL  60060

JOSE SOTELO
6264 MELODY LANE 3034
DALLAS, TX  75231

JOSE SU ZUNIGA
544 GREGORY AVE APT 2D
GLENDALE HEIGHTS, IL  60139-7554

JOSE SUANES
1330 SW 136 PLACE
MIAMI, FL  33184

JOSE T CARDENAS
6908 MONTEREY WAY
SCOTTSDALE, AZ  85251

JOSE TABORA
13021 DESSAU ROAD 259
AUSTIN, TX  78754

JOSE TZUNUN
3401 DUNVALE RD 3011
HOUSTON, TX  77064

JOSE ULUNQUE
5612 3RD ST S
ARLINGTON, VA  22204

JOSE VALDEZ
1071 ROCHESTER RD. 15
TROY, MI  48083

JOSE VALENZUELA
1804 MARYLAND AVE APT D
BALTIMORE, MD  21201

JOSE VASQUEZ
10000 N LAMAR BLVD APT 2056
AUSTIN, TX  78753-4132

JOSE VELAZQUEZ
1811 FAIRFAX LANE
CARROLLTON, TX  75006

JOSE VELAZQUEZ
8825 ST THOMAS CIRCLE
DALLAS, TX  75228

JOSE VENTURA AGUILERA
2744 WOODLEAF LANE
REYNOLDSBURG, OH 43068

JOSE VILLA
818 MURDOCK BLVD
ORLANDO, FL 32825

JOSE 
231 SHMELTZER LN
SAN ANTONIO, TX 78213

JOSE VRIONES LIMON
8065 SKYSAIL
BATON ROUGE, LA 70820

JOSE WALDRON
15435 N CAVE CREEK RD APT 103
PHOENIX, AZ 85032

JOSE YANEZ-CRUZ
32236 KNOLLWOOD DR
WARREN, MI 48092

JOSEE RAYNE PETERSON
1 ALOHA TOWER DRIVE APT 2219
HONOLULU, HI 96813

JOSEF RAMOS
158 DOKES
SAN ANTONIO, TX 78228

JOSEF WESTERMAIR
26016 MIDLOTHIAN DRIVE
MUNDELEIN, IL 60060

JOSEFINA AIDEE
1201 OAKCREEK DR
HUTCHINS, TX 75141

JOSEFINA CASTANEDA
2318 COLFAX AVE.
COLUMBUS, OH 43224

JOSEFINA MUSCAT
39720 URBANA DR
STERLING HEIGHTS, MI 48313

JOSELEEN GONZALEZ
830 NILE ST
AURORA, CO 80010

JOSELYN CONAWAY
737 SW 109TH AVE
MIAMI, FL 33124

JOSELYN M SANTIAGO
4107 N. WASHINGTON ST.
WESTMONT, IL 60559

JOSEPG LOCASTO
322 COOKS COURT
BRENTWOOD, TN 37027

JOSEPH A KELLEY
1028 MCKENNA DR
THOMPSONS STATION, TN 37179-5380

JOSEPH AMES
1602 ROSSPORT BEND
LEANDER, TX 78641

JOSEPH BEECH
46680 EDGEWATER DR.
MACOMB, MI 48044

JOSEPH BRANDON FULLER
1801 BRENTWOOD DR
LEANDER, TX 78641

JOSEPH BROWN
9201 GARLAND RD
DALLAS, TX 75218

JOSEPH CISNEROS
3736 GLENCOE ST APT 6102
DALLAS, TX 75206-5447

JOSEPH CLEARY
130 W GUADALUPE RD APT2041
GILBERT, AZ 85233

JOSEPH DANSEREAU
150 BEAR SPRINGS DRIVE APT 449
WINTERSPRINGS, FL 32708

JOSEPH DE LA MEDINA
745 N DOBSON ROAD 123
MESA, AZ 85201

JOSEPH DOUGHERTY
2100 W CLUSTER AVE
TAMPA, FL 33604

JOSEPH DURDEN
751 N INDIAN CREEK DRIVE APT 207
CLARKSTON, GA 30021

JOSEPH GLENN
3233 CHARLOTTE ST. APT 1N
KANSAS CITY, MO 64109

JOSEPH GOODMAN
510 N ALMA SCHOOL 232
MESA, AZ 85201

JOSEPH HAMMETT
8946 AUSTIN ST.
BOISE, ID 83714

JOSEPH HENRY
7929 CHURCHILL WAY APT 6103
DALLAS, TX  75251

JOSEPH HERMOSILLO
523 FULTON AVENUE
SAN ANTONIO, TX  78212

JOSEPH HINES
9903 TREE FARM RD
EDEN PRAIRIE, MN  55347-4225

JOSEPH HUFFMAN
1432 S 167TH ST
OMAHA, NE  68130

JOSEPH KAUFMAN
150 LAKE BLVD APT 103
BUFFALO GROVE, IL  60089

JOSEPH LANDRY
2265 ANNE MARIE DRIVE APT D
BATON ROUGE, LA  70820

JOSEPH LIZAMA
2714 KAHOALOHA LN 1508
HONOLULU, HI  96826

JOSEPH MARQUARDT
2025 CAMEO DR.
TROY, MI  48098

JOSEPH MARTINEZ
4407 FAIRVIEW AVE
DOWNERS GROVE, IL  60515

JOSEPH MCCARTY
8055 E THOMAS RD UNIT A204
SCOTTSDALE, AZ  85251

JOSEPH MCMAHON
296 WINDING ROAD
ISELIN, NJ  08830

JOSEPH MENDOZA
7304 E. BELLEVIEW APT 4
SCOTTSDALE, AZ  85251

JOSEPH MUNGO
3910 PENDERVIEW DR. APT623
FAIRFAX, VA  22033

JOSEPH NORDAN
8201 SPRUCE STREET
MANASSAS, VA  20111

JOSEPH OCHOA
7221 LAMB RD 216
SAN ANTONIO, TX  78240

JOSEPH OWENS
778 WASHINGTON BLVD
BALTIMORE, MD  21201

JOSEPH PARKES
2175 E SHERRI DR
GILBERT, AZ  85296

JOSEPH PEAY JR
2502 TONOKA RD.
RICHMOND, VA  23223

JOSEPH PHILLIPS
136 GREENWOOD CIRCLE
HARVEST, AL  35749

JOSEPH PRATHER
3519 SW 113 PL
MIAMI, FL  33165

JOSEPH REDGATE
6302 VILLAGE ARBOR
SAN ANTONIO, TX  78250

JOSEPH RESTIFO
11007 GLEN WILDING W
BLOOMINGTON, MN  55431

JOSEPH RUMORO
641 S YORK RD APT 302
BENSENVILLE, IL  60106-3027

JOSEPH SARICH
2210 SPRING WALK CT
CHAMBLEE, GA  30341

JOSEPH SARNO
6767 APPACHE WAY
WEST CHESTER, OH  45069

JOSEPH SHACKELFORD
6708 E CULVER ST
SCOTTSDALE, AZ  85257

JOSEPH TAKAYOSHI
15745 WILDRYE DRIVE
WESTFIELD, IN  46074

JOSEPH TREANOR
15801 S 48TH STREET APT 2172
PHOENIX, AZ  85048

JOSEPH WARREN
9559 DELIVERY AVE
LAS VEGAS, NV  89148

JOSEPH WEBER
10812 FERNALD AVE
DALLAS, TX  75218

JOSEPH WOMACK
745 DUBERRY ST
ALPHRETTA, GA  30004

JOSEPH D
6901 RIDGE WATER CT.
CENTREVILLE, VA  20121

JOSEPH GUTIERREZ
2330 RIDGMAR BLVD. APT 164
FORT WORTH, TX  76116

JOSEPHINE CORTEZ-AYALA
3831 KRISTIN LEE LN
HOUSTON, TX  77014

JOSEPHINE PHAM
1907 ISLANDER WAY
SEABROOK, TX  77586

JOSEPHINE PYLES
14150 W. PREVAIL DRIVE
CARMEL, IN  46033

JOSETTE JANE DOOLEY
2583 DOLE ST APT 1089A
HONOLULU, HI  96822

JOSH BALOGUN
14333 BABCOCK RD APT 5104
SAN ANTONIO, TX  78249

JOSH MCDONALD
407 N WINDING OAKS DRIVE 1101
WYLIE, TX  75098

JOSH SCHAEFER
6603 STEAMBOAT
SAN ANTONIO, TX  78249-4908

JOSHA HIGGINS
4803 E KENTUCKY AVE APT 513
DENVER, CO  80246

JOSHUA BRAZILL
2163 WINROCK BLVD  2163
HOUSTON, TX  77057

JOSHUA BUCEMI
4030 FREESIA COVE
OVIEDO, FL  32766

JOSHUA BYE
17832 N 1ST ST.
PHOENIX, AZ  85022

JOSHUA CLAIBORNE
6200 MARINETTE DR. A229
HOUSTON, TX  77036

JOSHUA CLARK
13195 W PICADILLY
BOISE, ID  83713

JOSHUA D BAEZ
108 AUGUSTA STREET
SOUTH AMBOY, NJ  08879

JOSHUA DALY-ASTORGA
6403 WEEMS CT.
EL PASO, TX  79905

JOSHUA DANIEL
4171 CAROLYN RD
FORT WORTH, TX  76109-4554

JOSHUA FIDELMAN
8052 CANTERBURY LAKE BLVD
TAMPA, FL  33619-6607

JOSHUA GANE
301 SHELARD PKWY APT 348
ST. LOUIS PARK, MN  55426

JOSHUA GENTRY
7535 ALVERSTONE WAY
SAN ANTONIO, TX  78250

JOSHUA GIBSON
1244 RITCHIE DRIVE APARTMENT 17-C
WESTFIELD, IN  46074

JOSHUA GONZALEZ
924 MILLVILLE AVE.
HAMILTON, OH  45013

JOSHUA GREENE
3013 WEST ARCH ST
TAMPA, FL  33607

JOSHUA GUTIERREZ
9212 SUMMIT CENTRE WAY 306
ORLANDO, FL  32810

JOSHUA HACKNEY
933 W BROAD ST APT 420
RICHMOND, VA  23220

JOSHUA HANSON
5800 AMERICAN BLVD W 531
BLOOMINGTON, MN  55437

JOSHUA HAWK
6622 ASHLEY CT.
MASON, OH  45040

JOSHUA HO
6251 LADD RD
FRANKLIN, TN  37067

JOSHUA JACKSON
4532 COUNTRY CLUB
MESA, AZ  85225

JOSHUA JOHNSON
1415 RADLEIGH PL
ORLANDO, FL  32808-7345

JOSHUA KEVIN CALVERT
5725 WASHINGTON BLVD APT A
ARLINGTON, VA  22205-2951

JOSHUA KNIGHT
2947 S ATLANTIC AVE APT 1104
DAYTONA BEACH, FL  32118-6015

JOSHUA KNOX
6604 SOUTH 5TH PLACE
PHOENIX, AZ  85042

JOSHUA KUZARA
1823 E CANYON WAY
CHANDLER, AZ  85249

JOSHUA LALIBERTE
3943 E LAMBETH PL
SAN TAN VALLEY, AZ  85140

JOSHUA LEWIS
6505 E OSBORN RD APT 111
SCOTTSDALE, AZ  85251

JOSHUA LILLEY
19101 CROWNE BROOK CIRCLE
FRANKLIN, TN  37067

JOSHUA LOCKARD MR.
532 HARWELL AVE
LEWISBURG, TN  37091

JOSHUA MALVEAUX
6643 PINON CANYON
SAN ANTONIO, TX  78249

JOSHUA MARTINEZ
8613 CLAY ST 222
DENVER, CO  80031

JOSHUA MCCOY
35 VAN ZANT ST 2ND FLOOR
NORWALK, CT  06855

JOSHUA MCGUIRE
11964 OAK ABBEY CT
EL PASO, TX  79936

JOSHUA MORALES
9631 FALLEN WILLOW
SAN ANTONIO, TX  78254

JOSHUA MORGAN
911 BAKER ST. 2
COVINGTON, KY  41011

JOSHUA MUELA
8820 WESTHEIMER RD APT 2202
HOUSTON, TX  77063

JOSHUA NAKATA
3427 UPPER ST
HONOLULU, HI  96815

JOSHUA NORWOOD
25325 BOROUGH PARK DR 722
THE WOODLANDS, TX  77380

JOSHUA PALACIOS
375 S MEMPHIS WAY APT J
AURORA, CO  80017

JOSHUA PRESHONG
3040 ALOMA AVE
WINTER PARK, FL  32792

JOSHUA PRITCHARD
2324 N 189TH CIR
ELKHORN, NE  68022

JOSHUA ROMAN
20370 SNADY LANE
SAN ANTONIO, TX  78257

JOSHUA ROSALES
1823 N 70TH ST APT 2
SCOTTSDALE, AZ  85257

JOSHUA SPENCER
1110 FOUR SEASONS DRIVE
MASON, OH  45040

JOSHUA STALLWORTH
6500 WALDEN RUN CIRCLE
HUNTSVILLE, AL  35806

JOSHUA STARNES
3124 SHOREWOOD PL
RICHMOND, VA  23112

JOSHUA T MELTON
5500 OLDE HARTLEY WAY
GLEN ALLEN, VA  23060

JOSHUA TAYLOR
5672 SAFARI DR
LIBERTY TOWNSHIP, OH  45044

JOSHUA TOLMACH
13701 GLOSSY IBIS PL
LAKEWOOD RCH, FL  34202

JOSHUA TREVINO
5711 MCDAVITT RD
SAN ANTONIO, TX  78227-2127

JOSHUA WALTERS
2984 SEMINOLE ST
WILLIS, TX  77378

JOSHUA WILLIAMS
2124 32ND ST
SARASOTA, FL  34234-6223

JOSHUA ZUNIGA
1760 N DECATUR BLVD APT 96
LAS VEGAS, NV  89108

JOSHUABNER COLIN-BONILLA
8452 J R MANOR DR
TAMPA, FL  33634-1038

JOSIAH CORTEZ
1117 TAFT ST
IRVINE, CA  92620

JOSIAH GONZALEZ
18 PINE TREE DRIVE
COLONIA, NJ  07067

JOSIAH WANDU
2860 SHURBURNE DR
ALPHARETTA, GA  30022

JOSIAS F GARCIA
1600 DICKINSON AV TRAILA 202
DICKINSON, TX  77539

JOSIE JOHNSON
3604 POND DR
FORT WORTH, TX  76109-2109

JOSIE NELSON
2 HILDA CT
CARMEL, IN  46032

JOSLIN CHRISTOPHER STANTON
19911 EAST 41ST PLACE
DENVER, CO  80239

JOSLIN ZAUGG
2859 TIMBERVIEW TRAIL
CHASKA, MN  55318

JOSNELLY MORALES
10574 SW 161 PL
MIAMI, FL  33196

JOSPEHINE OLADUNNI
3629 MEDICAL DR 212
SAN ANTONIO, TX  78229

JOSUE AYALA
3680 BISHOP RD
EMMETT, ID  83617

JOSUE FEBUS
RESD MAUEL PEREZ 142
SAN JUAN, PR  00923

JOSUE LICERIO
3605 JEFFERSON
EL PASO, TX  79930

JOSUE PABLO CORONADO
9982 ARBOR WOOD RD.
CINCINNATI, OH  45251

JOSUE PATZAN RAMOS
4513 HILLCREST AVE
LAS VEGAS, NV  89102

JOSUE RAMIREZ
2167 NE LOOP 410 APT H23
SAN ANTONIO, TX  78217

JOSUE REYES
2207 W MAIN 34
MESA, AZ  85201

JOSUE VAZQUEZ TREJO
8505 DRYFIELD DR  B
AUSTIN, TX  78758-7234

JOSUE VELASCO
6728 FOUNTAINS BLVD APT. 211 H
WEST CHESTER, OH  45069

JOSUE ZAMORA
302 N PERSHING AVE
MUNDELEIN, IL  60060

JOVAN HERNANDEZ
111 N MAPLE
MESA, AZ  85205

JOVAN KEAHEY
11139 CULEBRA ROAD 43011
SAN ANTONIO, TX  78253

JOVANI MORENO
1400 N. ALMA SCHOOL RD.
CHANDLER, AZ  85224

JOVANI PALILLERO
834 S. MCALISTER AVE
WAUKEGAN, IL  60085

JOVANNY SIGNORET
106 SOUTH DRIVE UNIT E
CIRCLE PINES, MN  55014

JOVANY DELOYA VALLE
3534 W GEORGIA AVE
PHOENIX, AZ 85019-2300

JOSH MCCOSKEY
301 GLENMOORE CT.
PATASKALA, OH 43062

JOY XAVIER
305 HOGUE LANE
WYLIE, TX 75098

JOYCE MALDONADO OYOLA
URB. SANTA MONICA CALLE 12 5-C
BAYAMON, PR 00957

JPMORGAN CHASE BANK NA/FBO
BLACKROCK CTF
ATTN SACHIN GOYAL
500 STANTON CHRISTIANA ROAD, OPS 4
FLOOR 02
NEWARK, DE 19713

JPMORGAN CHASE BANK, NATIONAL ASSOC
ATTN SACHIN GOYAL
500 STANTON CHRISTIANA ROAD, OPS 4
FLOOR 02
NEWARK, DE 19713-2107

JPMORGAN CHASE BANK/IA
ATTN MARCIN BIEGANSKI
14201 DALLAS PKWY, 12TH FL
CORP ACTIONS DEPT
DALLAS, TX 75254

JRT ENT LLC
11581 W PIMA ST
AVONDALE, AZ 85323

JUADEZ GLINTON
1795 GREGG CT
SARASOTA, FL 34234-8687

JUAN ACABAR
8815 GSRI AVE 4
BATON ROUGE, LA 70810

JUAN ALAMILLO
6637 E CHERRY LYNN B
SCOTTSDALE, AZ 85251

JUAN ALDAMA
827 N PEPPER TREE DR. GILBERT
GILBERT, AZ 85234

JUAN ANDRES SANCHEZ YUNBO
2727 RHODE ISLAND AVE. S APT 201
ST LOUIS PARK, MN 55426

JUAN ARMENTA
1650 SOUTH ARIZONA AVE 147
CHANDLER, AZ 85286

JUAN BARBOSA
6815 E PINCHOT AVE
SCOTTSDALE, AZ 85251

JUAN BECERRA
501 SAN JOSE STREET
AUSTIN, TX 78753

JUAN BOLAS
22 NELSON ST
WOODBRIDGE, NJ 07095

JUAN C GARCIA
26 E SERENE AVE UNIT 106
LAS VEGAS, NV 89123

JUAN CABRAL
3020 COUNTRY SQUARE DRIVE 2183
CARROLLTON, TX 75006

JUAN CAMBRON SANCHEZ
472 LILLY DR.
BOISE, ID 83713

JUAN CARLOS CASTRO
9270 TASMANIA AVE
BATON ROUGE, LA 70810

JUAN CARLOS CRUZ
401 DRIFTWOOD RD
BOISE, ID 83713

JUAN CARLOS MACERIO
8224 RESEARCH BLVD 244
AUSTIN, TX 78758

JUAN CARLOS MARTINEZ
5000 E WARREN AVE APT B
DENVER, CO 80222

JUAN CARLOS MINO
150 WASHINGTON
PERTH AMBOY, NJ 08861

JUAN CARLOS PEREZ CASTRO
4033 OAK ST APT A
KANSAS CITY, MO 64111

JUAN CARLOS SOTO
7810 E GLENROSA AVE 10
SCOTTSDALE, AZ 85251-4144

JUAN CARLOS VILLEDA MEDINA
13900 CHESTNUT DR APT 322
EDEN PRAIRIE, MN 55344

JUAN CASTANEDA
4141 W GLENDALE AVE APT 2126
PHOENIX, AZ 85051

JUAN CASTRO
1138 BROOKHOLLOW DR
BATON ROUGE, LA 70810

JUAN CHAVEZ
2013 FLYNN DRIVE
PASADENA, TX 77502

JUAN CHAVEZ
2327 INGELSIDE
SAN ANTONIO, TX 78213

JUAN CHIQUIAGUAL
9270 TASMANIA AVE 9270
BATON ROUGE, LA 70810

JUAN CHUC
6419 SKYLINE DR APT1077
HOUSTON, TX 77057

JUAN COBOS CRUZ
7344 WALROND
KANSAS CITY, MO 64132

JUAN CRUZ
32 JANE ST.
BRIDGEPORT, CT 06608

JUAN DELGADO
3413 W IVY ST
TAMPA, FL 33607

JUAN DIAZ
3004 KINGSTON DR.
PLANO, TX 75074

JUAN DIEGO GUZMAN
4332 MONROE ST NE
COLUMBIA HEIGHTS, MN 55421

JUAN ESCOBAR
5216 8TH RD S
ARLINGTON, VA 22204-2780

JUAN ESCOBAR
732 COACHMAN APT 2
TROY, MI 48083

JUAN FLORES
13510 MAHAM RD APT 174
DALLAS, TX 75240

JUAN FONSECA
101 SUMMER ST
STAMFORD, CT 06901

JUAN G MALAGA PEREZ
10231 SW 16TH ST
MIAMI, FL 33165

JUAN GABRIEL PINEDA
945 FRENCH DR 915
MUNDELEIN, IL 60060

JUAN GALLARDO
14546 ABBOTTSFORD AVE
MIDLOTHIAN, IL 60445

JUAN GARCIA
118 LAURELWOOD DR
SAN ANTONIO, TX 78213-4629

JUAN GARCIA
2630 EAST CHEYENNE AVE APT 176
NORTH LAS VEGAS, NV 89030

JUAN GARCIA
3422 ELIZABETH ST NW UNIT B
HUNTSVILLE, AL 35810

JUAN GARCIA
428 MARVIN PL
WHEELING, IL 60090

JUAN GARZA
1300 PATRICIA DR 1401
SAN ANTONIO, TX 78213

JUAN GONZALEZ
1814 MAPLE ST
GRAND PRAIRIE, TX 75050

JUAN GONZALEZ
436 W DIVISION ST APT 3
VILLA PARK, IL 60181-5103

JUAN GRIJALUA
112 MERRITT DR
LA VERGNE, TN 37086

JUAN HERNANDEZ-FLORES
12823 SPRAGUE PLAZA 150
OMAHA, NE 68164

JUAN HERRERA
15416 DOUGLAS CIR
OMAHA, NE 68154

JUAN JAVIER LOPEZ GARCIA
11022 BAYWOOD ST
SAN ANTONIO, TX 78213

JUAN JAVIER REYES
COND. SAN FERNANDO SANTA ELENA
BAYAMON, PR 00957

JUAN JERONIMO
7004 ALTA DR
LAS VEGAS, NV 89145

JUAN L RODRIGUEZ
CALLE GAUTIER BENITEZ 117 APART 5
SAN JUAN, PR 00917

JUAN L. DE LA CRUZ
PO BOX 102
HATILLO, PR 00659

JUAN LOPEZ
4182 SUMMIT DRIVE
COLUMBUS, OH 43224

5825 S 18TH STREET
OMAHA, NE 68107

JUAN LUX PU
9361 TASMANIA AVE
BATON ROUGE, LA 70810

JUAN MACARIO
2520 WINROCK BLVD 12
HOUSTON, TX 77057

JUAN MADRIGAL REYES
13843 RAMPART CT.
BATON ROUGE, LA 70810

JUAN MANUEL HERNANDEZ
4033 SAGUARO LANE
LAS VEGAS, NV 89110

JUAN MARTINEZ
1243 BAY AREA BLVD APT 1910
HOUSTON, TX 77058

JUAN MARTINEZ
23298 ORANGE AVE APT 12
LAKE FOREST, CA 92630-6948

JUAN MARTINEZ
25469 BOROUGH PARK DR 428
THE WOODLANDS, TX 77380

JUAN MARTINEZ
503 ADRIAN DR.
SAN ANTONIO, TX 78213

JUAN MEJIA
2801 SOUTH RAIN VALLEY ROAD
ELGIN, AZ 85611

JUAN MONTERO
3926 ACAPULCO AVE
LAS VEGAS, NV 89121

JUAN MORALES GAMEZ
131 W. MAPLE APT. 215
CLAWSON, MI 48017

JUAN MORAN JR.
621 CINNAMON TEAL CIRCLE
EL PASO, TX 79932

JUAN MORAN RAMIRES
2905 LAS VEGAS BLVD N TRLR 45
NORTH LAS VEGAS, NV 89030

JUAN MUNOZ
22956 S. 221ST PLACE
QUEEN CREEK, AZ 85142

JUAN NIETO
1072 ORIENTA AVE
ALTAMONTE SPRINGS, FL 32701

JUAN OCOTLAN
106 BURNETT ST
BALTIMORE, MD 21230

JUAN OLIVAREZ MORALES
4707 E MCDOWELL RD APT 1207
PHOENIX, AZ 85008

JUAN ORELLANA
2275 SOUTH BIRCH STREET
DENVER, CO 80222

JUAN PABLO BIN
1 HILLCREST AVE APT 1
STAMFORD, CT 06902

JUAN PABLO SEGUNDO-MARTINEZ
14619 ALPENA DR
STERLING HEIGHTS, MI 48313

JUAN PEREA
6062 S. 20TH ST.
PHOENIX, AZ 85042

JUAN PEREZ CORONA
4413 WEST MAPLE DR
FRIENDSWOOD, TX 77546

JUAN PEREZ GOMEZ
2800 17TH AVE S
MINNEAPOLIS, MN 55407

JUAN PEREZ
4413 WEST MAPLE DR
FRIENDSWOOD, TX 77546

JUAN PORTAL
650 EDGEWOOD BLVD LOT 25
FRANKLIN, TN 37064

JUAN PU
7352 TOWN SOUTH AVE 2
BATON ROUGE, LA 70808

JUAN RAMIREZ TELIS
4139 E MCDOWELL RD LOT C91
PHOENIX, AZ 85008

JUAN RAMIREZ
22852 ASPAN ST
LAKE FOREST, CA  92630

JUAN RAMIREZ
361 WALNUT ST APT  128
361 WALNUT ST APT  128
MUNDELEIN, IL  60060

JUAN RAMON BENITEZ CORTEZ
870 HAZEL COURT
DENVER, CO  80204

JUAN RAMON MONTALVO
9323 AMBERTON PARKWAY APT 151
DALLAS, TX  75243

JUAN REYES-RAMIREZ
9407 LIVE POINT
SAN ANTONIO, TX  78250

JUAN RODRIGUEZ
108 LIRIO DR.
SAN ANTONIO, TX  78207

JUAN RODRIGUEZ
11786 SPRING SONG DR
SAN ANTONIO, TX  78249

JUAN ROJAS ROSAS
4303 BLANCO RD 401
SAN ANTONIO, TX  78212

JUAN ROJAS
1S 158 ELIOT LN
VILLA PARK, IL  60181

JUAN ROQUE
3330 MADDISON ST
DENVER, CO  80205

JUAN SANCEN
341 FILLY COURT
GRAND PRAIRIE, TX  75050

JUAN SANCHEZ
1800 PLATEAU VISTA BLVD APT 27
ROUND ROCK, TX  78664-3869

JUAN SANTANA
1814 E BELL RD APT 2039
PHOENIX, AZ  85022-6248

JUAN SERNA RUIZ
8872 W GREER AVE
PEORIA, AZ  85345

JUAN TAPIA
4141 ROSEMEADE PKWY 3204
DALLAS, TX  75287

JUAN TAX
25650 INTERSTATE 45 NORTH
SPRING, TX  77386

JUAN TEO
4104 BRICKELL DR APT 103
FAIRFAX, VA  22033

JUAN TOVAR
101 STRATFORD ST APT 201
HOUSTON, TX  77006

JUAN TREVINO
267 IKE
SAN ANTONIO, TX  78211

JUAN VALERA
4547 CALICO CLIFF CT.
NORTH LAS VEGAS, NV  89031

JUAN VELAZQUEZ
8104 WATERBURY CT APT 403
WOODRIDGE, IL  60517-4241

JUAN VENTURA
25510 BROOKHAVEN ST 298
SPRING, TX  77386

JUAN ZUNIGA
110 N. WHITE AVE.
KANSAS CITY, MO  64123

JUANA BERLANGA
11602 CRYSTALWOOD DR
HOUSTON, TX  77013

JUANA CASTILLO
9300 N GATE BLVD. 1601
AUSTIN, TX  78758

JUANA PEREZ
6539 MELODY LN 259
DALLAS, TX  75231

JUANA RANGEL ALFONSO
2375 GALENA ST
AURORA, CO  80010

JUANA SANDOVAL
3311 MORNING LIGHT
DALLAS, TX  752286107

JUANITA MULLINS
2301 LAKEFRONT DR
HUNTSVILLE, AL  35824

JUAQUIN ORTIZ
2622 HAMPDEN AVE
BALTIMORE, MD  21211

JUDAH KAAHAAINA
99-209 MOANALUA RD STE 311
AIEA, HI 96701-4042

JULES ESPARZA
1410 E 24TH AVE
TAMPA, FL 33605

JULIA CLARK
2224 RED OAK DR
LITTLE ELM, TX 75068

JULIA CHAVEZ
1909 VERDINAL DR
LAS VEGAS, NV 89146

JULIA DEMSKI
4422 NATURES REACH TER
PARRISH, FL 34219-1231

JULIA HUTTON
14843 S 5TH AVE
PHOENIX, AZ 85045

JULIA KOENIG
7674 STONE RIDGE DRIVE
SPRINGBORO, OH 45066

JULIA KRAMER
429 SONHATSETT DRIVE
WESTFIELD, IN 46074

JULIA NELLY
13502 NORTHBOROUGH DR 505
HOUSTON, TX 77067

JULIA PERCY
14386 IRON HORSE WAY
HELOTES, TX 78023

JULIA SCHOERNER
1215 HERMITAGE ROAD 2416
RICHMOND, VA 23220

JULIA VELASQUEZ
18345 JOSEPH DR
CASTRO VALLEY, CA 94546

JULIAN BANUELOS
3 SOUTH LOOP
WESTFIELD, IN 46074

JULIAN BELLO
11308 PARKGREEN LN
GARDEN GROVE, CA 92843

JULIAN CHRISTOPHER JOHNSON
3716 VALLEY VIEW APT 2033
IRVING, TX 75062

JULIAN DUBOSE
332 N STRICKER STREET
BALTIMORE, MD 21223

JULIAN ESCALANTE
7440 E THOMAS RD
SCOTTSDALE, AZ 85251

JULIAN GARCIA
4041 BLUEMEL RD. APT 1021
SAN ANTONIO, TX 78240

JULIAN GONZALES
6138 BIG BEND CV
SAN ANTONIO, TX 78253-5525

JULIAN MCCARTHY
6533 N 107TH PLZ
OMAHA, NE 68122

JULIAN SAMESHIMA
1819 AUGUSTA DR 316
HOUSTON, TX 77459

JULIAN STEARNS
6201 BUTTONWOOD DR
NOBLESVILLE, IN 46062

JULIANA SALUNEK
5401 CONCORD CROSSING DR.
MASON, OH 45050

JULIANNA LIPPE
1599 SW 113 AVE
MIAMI, FL 33179

JULIANNE CLARK
4202 E CACTUS RD APT 9302
PHOENIX, AZ 85032-7670

JULIANNE FOX
2975 RECORDS AVE.
MERIDIAN, ID 83646

JULIANNE SPATH
8248 N 19TH AVE APT 155
PHOENIX, AZ 85021

JULIANNE TORRES
4 CONDOMINO SAN FERNANDO VILL 324
CAROLINA, PR 00987

JULIE A CARUSO
18129 KENNER DRIVE
PRAIRIEVILLE, LA 70769

JULIE BARFOOT
404 COWAN RD
DICKSON, TN 37055

JULIE DOMIAO
1022 NW 87 AVE APT 308
MIAMI, FL  33172

JULIE ESPINOZA
7133 SOUTH DORSEY LANE
TEMPE, AZ  85283

2560 QUEEN AVE
SHAKOPEE, MN  55379

JULIE MORTON
7001 E PALM LN APT 134
SCOTTSDALE, AZ  85257

JULIE NGUYEN
1524 NW 54TH ST
KANSAS CITY, MO  64118-3282

JULIE NOVAK
426 KENSINGTON CT
NAPERVILLE, IL  60563

JULIE PARROW GAY
2010 BELMONT CIRCLE
FRANKLIN, TN  37069

JULIE STONE
14862 YUCCA AVE
IRVINE, CA  92606

JULIE STREHL
5444 NORTHCREST RD
FORT WORTH, TX  76107-3246

JULIE THOMPSON
127 MILL CREEK DR
CANTON, GA  30115

JULIE VERDUGO
8411 N 31ST DR
PHOENIX, AZ  85051

JULIET L DUGGAN
7559 PLANTATION CIRCLE
BRADENTON, FL  34201

JULIETTE DEGEORGE
23996 N. LAKESIDE DR.
LAKE ZURICH, IL  60047

JULIETTE HOOGLAND
8102 W HAUSMAN RD 21
SAN ANTONIO, TX  78249

JULIETTE MORALES
6505 E OSBORN RD APT 101
SCOTTSDALE, AZ  85251

JULIETTE RODRIGUEZ
16186 SUNNYFIELD AVE
CALDWELL, ID  83607

JULIO BARRIOS
300 FERGUSON DR. APT. 2103
AUSTIN, TX  78753

JULIO BAUTISTA
915 S. CURTIS RD.
BOISE, ID  83705

JULIO CESAR SALAZAR
2730 MONROE STREET
DENVER, CO  80205

JULIO ELIAS QUINO TOL
16457 EL CAMINO REAL
HOUSTON, TX  77062

JULIO GAONA-ALVARADO
824 CARPENTER DRIVE
LAS VEGAS, NV  89107

JULIO HENRIQUEZ
5465 W 27 LANE
HIALEAH, FL  33016

JULIO JUAREZ
635 PRAIRIE CENTER DRIVE 263
EDEN PRAIRIE, MN  55347

JULIO LINERO
12774 SW 146TH LN
MIAMI, FL  33186-6355

JULIO LOPEZ HERNANDEZ
4520 HARMON CIR
LAS VEGAS, NV  89122

JULIO MENDEZ
4309 SYCAMORE ST.
DALLAS, TX  75204

JULIO PEREZ
1700 ALTA DR APT 1024
LAS VEGAS, NV  89106-4166

JULIO RAMOS
2525 WINROCK BLVD APT 80
HOUSTON, TX  77057

JULIO REYES GUADALUPE
CALLE 38 BLA 29 7 MIRAFLORES
BAYAMON, PR  00957

JULIO RIVERA LOPEZ
CALLE 11 NUM 621 BARRIO OBRERO
SANTURCE, PR  00915

JULIO RIVERA
1314 S SECOND STREET
CONROE, TX 77301

JULIO SERROT
5011 SWANN LANE
SAN ANTONIO, TX 78219

JULMAR RAMIREZ
4316 ICHABOD CRANE RD 48
FORT WORTH, TX 76114

JULIO-OTONIEL M RODRIGUEZ
7307 WEST CIRCLE NE
MINNEAPOLIS, MN 55432

JULISMA ORTEGA
1013 ELM
DEER PARK, TX 77536

JUN BAUTISTA
1119 NORTH SCHOOL STREET UNIT D
HONOLULU, HI 96817

JUNCHAO WANG
3695 N MORNING SKY PL
MERIDIAN, ID 83646

JUNE THOMPSON
2107 W BROADWAY RD 144
MESA, AZ 85202

JUNIOR ESTRADA
4802 CHARLES ST
OMAHA, NE 68132

JUNIOR LETONA
3706 BROOMSEDGE CT
FAIRFAX, VA 22033

JUQUANTE HIGGINS
915 N ARLINGTON AVE B
BALTIMORE, MD 21217

JURNI CHASE
9510 W SUNFLOWER LANE
BOISE, ID 83704

JUSMINE ABAD
6115 KNOLL WOOD RD APT 102
WILLOWBROOK, IL 60527-3220

JUSTICE BELSER
4440 MAY APPLE DRIVE
ALPHARETTA, GA 30005

JUSTICE BRYSON
5404 LILY ST
ORLANDO, FL 32811-3941

JUSTIN AHMANN
14638 BACH DR APT 818
CARMEL, IN 46032

JUSTIN ANDERSON
1004 LIBERTY CHURCH TRAIL
BRENTWOOD, TN 37027

JUSTIN BAUER
2428 LINWOOD DR.
SARASOTA, FL 34232

JUSTIN BEAVER
1601 APPLETON ST
BALTIMORE, MD 21217

JUSTIN CASAGRANDE
7601 E ROOSEVELT ST UNIT 1006
SCOTTSDALE, AZ 85257

JUSTIN COFER
8105 JEFFERSON WAY
ALPHARETTA, GA 30005

JUSTIN CORDTS
4150 EASTGATE DR APT 4104
ORLANDO, FL 32839-5203

JUSTIN COX
3110 JAKE PL
COLUMBUS, OH 43219

JUSTIN DOUGHERTY
18 ALROWOOD
NORWALK, CT 06851

JUSTIN DYKES
701 NORTH HILL PKWY 701
ATLANTA, GA 30341

JUSTIN FOSSAND
28537 N 102ND PLACE
SCOTTSDALE, AZ 85262

JUSTIN GOMEZ
3205 SUNSET LAKE DRIVE
BURNSVILLE, MN 55337

JUSTIN HARGROVE
1317 NORTH 26TH STREET
RICHMOND, VA 23223

JUSTIN HEATHERINGTON
4226 S 147TH PLAZA APT 204
OMAHA, NE 68137

JUSTIN ISLER
756 BLUFF ST APT 203
CAROL STREAM, IL 60188

JUSTIN JUPITER
2311 HARLEM AVE
BALTIMORE, MD  21216-4835

JUSTIN LONG
538 RIDGEWAY AVE
SOUTH AMBOY, NJ  08879

1706 WATERFALL DRIVE
FRIENDSWOOD, TX  77546

JUSTIN MARTIN
1023 BRYANT ST
RAHWAY, NJ  07065

JUSTIN MCDONALD
196 BIRCHWOOD DR
TROY, MI  48083

JUSTIN MEEKS
3104 SQUIRREL RIDGE DRIVE
COLUMBUS, OH  43219

JUSTIN MELCHOR
2340 E UNIVERSITY DR APT 87
TEMPE, AZ  85281

JUSTIN MICELI
16921 MAPLETON PLACE
WESTFIELD, IN  46074

JUSTIN OKRAY
2929 FERNWOOD AVE
DALLAS, TX  75216

JUSTIN REEVS
4430 E SLEEPY RANCH RD
CAVE CREEK, AZ  85331

JUSTIN ROBINSON
1000 WALDEN CREEK TRCE 26-26
SPRING HILL, TN  37174

JUSTIN ROMNIAK
586 ALDEN STREET
WOODBRIDGE, NJ  08830

JUSTIN SOLOMON
7329 CARRIE LANE 170
DEER PARK, TX  77536

JUSTIN SOSA
4532 GLENDALE ROAD
WOODBRIDGE, VA  22193

JUSTIN STEPHENSEN
18104 CUMBERLAND ROAD
NOBLESVILLE, IN  46060

JUSTIN TAYLOR
12644 AZULITO
EL PASO, TX  79928

JUSTIN TOOKES
7456 AVALON BLVD
ALPHARETTA, GA  30009

JUSTIN ULMEN
4608 DESERT COURT 803
EVLESS, TX  76040

JUSTIN VALDEZ
102 CRESTVIEW DRIVE
SAN ANTONIO, TX  78201

JUSTIN VILLANUEVA
8639 FAIRHAVEN STREET
SAN ANTONIO, TX  78229

JUSTIN WADE
4750 TARA CREEK TRAIL
ELLENWOOD, GA  30294

JUSTIN WARNER
8404 WARREN PKWY APT 614
FRISCO, TX  75034

JUSTIN WILCOX
17116 HARPERS TRACE
CONROE, TX  77385

JUSTIN YANUSHKA
400 W BITTERS RD
SAN ANTONIO, TX  78216

JUSTIN ZASZCZURYNSKI
35804 ELECTRA DR.
STERLING HEIGHTS, MI  48312

JUSTINA COURLAS
5568 MINK ST.
JOHNSTOWN, OH  43031

JUSTINE MORTENSEN
18611 ANNE DRIVE
HOUSTON, TX  77058

JUSTYNA KORNELUK
144 N. FIORE PKWY
VERNON HILLS, IL  60061

JUTTE ELECTRICAL
3719 WABASH RD
FORT RECOVERY, OH  45846

JUVENCIO YTUARTE
1024 W WOODLAWN AVE
SAN ANTONIO, TX  78201-5889

JVK AND COMPANY, INC.
7332 GRANVILLE DR.
MANSFIELD, TX 76063

JVB FLOOR COVERING
1201 MILITARY AVENUE
COUNCIL BLUFFS, IA 51503

JVZ INSURANCE AGENCY, LLC
10934 RESTON POINT DRIVE
RICHMOND, TX 77406

JYLISSA JENKINS
53 A ORCHARD ST.
STAMFORD, CT 06902

K & B BEVERAGE SERVICE
8194 W DEER VALLEY RD., STE 106-229
PEORIA, AZ 85382

KACEY FUJINO
1 CAMINO SANTA MARIA ST
SAN ANTONIO, TX 78228-5433

KACIE MCCAIN
6423 W. RIVERCHASE DR.
TEMPLE TERRACE, FL 33637

KADERA HALE
10000 WALNUT ST APT 2127
DALLAS, TX 75243-2747

KADIE ELISABETH PRINCE
6832 PATRICK LN
PLANO, TX 75024

KAELA THISTLETHWAITE
4402 AVENIDA PRIMA ST
SAN ANTONIO, TX 78233

KAELIN BOOTH
101 ROYAL DR. 1014
MADISON, AL 35758

KAELIN LOPEZ
2709 FOREST GROVE DR
RICHARDSON, TX 75080

KAEMPFER CROWELL
1980 FESTIVAL PLAZA DRIVE, SUITE 650
ANTHONY CELESTE
LAS VEGAS, NV 89135

KAHLUA BAY
PO BOX 100356
NASHVILLE, TN 37224

KAI CRAWLEY
101 ABBY LN
MADISON, AL 35758-4406

KAILA SCHUMACHER
3050 SUMTER AVE N. 107
CRYSTAL, MN 55427

KAILEE DEANDREA
4510 S COBBLESTONE ST
GILBERT, AZ 85297-4592

KAILEE ONEILL
2929 N 70TH STREET APT. 1001
SCOTTSDALE, AZ 85251

KAILEY GARCIA
1602 W TERRA ALTA DR
SAN ANTONIO, TX 78209-2638

KAILEY HILL
708 S. LINDON LANE
TEMPE, AZ 85281

KAILEY LUSBY
6467 MELODY LANE APT 1071
DALLAS, TX 75231

KAILEY RACZ
1012 S WILLIAMS ST APT 37
WESTMONT, IL 60559-2917

KAISER PERMANENTE
711 KAPIOLANI BLVD, STE 400
HONOLULU, HI 96813

KAITLIN ABBEY
3900 FAIRFAX DR UNIT 218
ARLINGTON, VA 22203-1662

KAITLIN COOPER
3339 EPWORTH AVE.
CINCINNATI, OH 45211

KAITLIN KING
2700 BAY AREA BLVD APT. 1909
WEBSTER, TX 77598

KAITLIN RITTER
121 WEST BLAKE AVE.
COLUMBUS, OH 43202

KAITLYN CREECH
7259 MAPLE LEAF CT
LIBERTY TOWNSHIP, OH 45044

KAITLYN LITTLE
10S241 HAMPSHIRE LANE WEST
WILLOWBROOK, IL 60527

KAITLYN MCGOWAN
3793 WILD CHERRY WAY
MASON, OH 45040

KAITLYN MICHELLE ARCENEAUX
2001 S SHERWOOD FOREST BLVD
BATON ROUGE, LA  70816-8406

KAITLYN MURRAY
10 WOODLAND AVE
FORDS, NJ  08863

KAITZ M NICOLOSI
2607 N. LANDCASTER SR APT 103
BOISE, ID  83702

KAITLYN PAINTER
7225 HEMLOCK LN N APT 203
MAPLE GROVE, MN  55369-5518

KAITLYN QUINN
6808 S INTERSTATE 35 APT 148
AUSTIN, TX  78745-5765

KAITLYN SPAULDING
11050 FANCHER RD 11
WESTERVILLE, OH  43082

KAITLYN THIELE
1205 SKYLARK DR
OMAHA, NE  68144

KALA PARKER
101 NATHANAELS CROSSING DR
COLUMBIA, TN  38401-5200

KALANI KISCHUK
1200 E PARMER LANE APT 521
AUSTIN, TX  78753

KALEB DINK
900 SOUTH CALIFORNIA STREET
SHERIDAN, IN  46069

KALEB MCCULLOUGH
17625 N 7TH STREET APT 1149
PHOENIX, AZ  85022

KALEIGH ELDRIDGE
925 ALPINE DR
BRANDON, FL  33510

KALEOLANI HERNANDEZ
2825 WAIALAE AVE.
HONOLULU, HI  96826

KALEY NEUBERGER
120 E. TAYLOR STREET
PHOENIX, AZ  85004

KALLEE COOL
1939 WALLACE AVE 209
COSTA MESA, CA  92627

KALYN CANNON
2141 DRAGON TRAIL
NEW BRAUNFELS, TX  78130

KALYN CLARK
17057 N 36TH ST
PHOENIX, AZ  85032

KALYNN PARKS
9339 CHIMNEYROCK BLVD
CORDOVA, TN  38016-2356

KAMBRAH FITZGERALD
214 MARY JANE LANE
BEL AIR, MD  21015

KAMBRY RICHARDSON
1194 SWEETWOOD CIRCLE
NAMPA, ID  83651

KAMERON MASON
13 MAPLERIDGE DR.
FORT WORTH, TX  76134

KAMERYN N PRITCHETT
3509 TANELORN DRIVE APT 1824
HENRICO, VA  23294

KAMIYA PERRY
1608 E CHELSEA DR
SAN TAN VALLEY, AZ  85140-5666

KAMRI WORDEN
226 SOUTH 197TH STREET
OMAHA, NE  68022

KAMRIE DARNELL
1006 GRAND BLVD APT 307
KANSAS CITY, MO  64106-2256

KAMRON HALEY
1507 AUGUSTA DR
MARIETTA, GA  30067

KAMRON NAPULOU
1551 KALAKAUA AVE APT F301
HONOLULU, HI  96826

KANES DRAFT SERVICE INC.
PO BOX 1179
KEYSTONE HEIGHTS, FL  32656

KANGGAI ERDENTSOG
2090 SOUTH MONOCA PARKWAY APT: 201
DENVER, CO  80224

KANSAS CITY POWER & LIGHT (KCP&L)
1200 MAIN ST
KANSAS CITY, MO  64105

KANSAS CITY POWER & LIGHT (KCP&L)
PO BOX 219330
KANSAS CITY, MO  64121-9330

KAPLAN SAUNDERS
ATTN ISAIAH FISHMAN
500 N DEARBORN ST 2ND FL
CHICAGO, IL  60654

KAPZAK CO.
4755 W. 150TH ST
CLEVELAND, OH  44135

KARA BURKLEY
14715 HARVEST DRIVE
CARMEL, IN  46032

KARA LYNN ASHCRAFT
5530 BAYWATER DRIVE
TAMPA, FL  33615

KARA MCCORMICK
128 MAPLE ST.
CINCINNATI, OH  45215

KARA STRACH
8025 W RUSSELL ROAD APT 2030
LAS VEGAS, NV  89113

KARAN A PATEL
2462 KUHIO AVE APT 203
HONOLULU, HI  96815

KAREEM RUFFIN
1 LAWN AVE APT A6
STAMFORD, CT  06902-4141

KAREEM SASA
10414 AVALON RIDGE
SAN ANTONIO, TX  78240

KAREL NGIRAKESAU
98-462 KAAMILO ST
AIEA, HI  96701

KAREN AGUAYO
COOPERATIVA JARDINES DE SAN
FRANCISCO APT 1011-I
SAN JUAN, PR  00924

KAREN DURST
5858 S SNOWDROP PL
BOISE, ID  83716-7010

KAREN FORD
2530 EDGECOMBE CIR N APT A
BALTIMORE, MD  21215-6856

KAREN GALLO
3309 RAMBLE WAY CT
SARASOTA, FL  33657

KAREN KRIEGER
455 E MEADOWS LANE
GILBERT, AZ  85234

KAREN RIGHTER
5446 ROCKWOOD COURT
COLUMBUS, OH  43229

KAREN RIVAS
9818 MANGO STREET
HOUSTON, TX  77075

KARI RUTH
2621 GLEN RANCH DR
BURLESON, TX  76028

KARIMAR VELAZQUEZ
URB. MONTE CARLO CALLE 10 878
SAN JUAN, PR  00924

KARIN MENEFEE
207 ANDRA ST
MADISON, AL  35758

KARINA CARRIZALES
15651 CHASE HILL BLVD APT 110
SAN ANTONIO, TX  78256

KARINA COUTSOUVANOS
11232 NW 51 TERR
DORAL, FL  33178

KARINA GUERRA
8607 JONES MALTSBERGER RD. APT 1104
SAN ANTONIO, TX  78216

KARINA ISABEL PENA
9427 FOUNTAINBLUE BLD 205
MIAMI, FL  33172

KARISA L HORNER
907 WEST AUMAN DRIVE
CARMEL, IN  46032

KARISSA NOWAKOWSKI
3550 S MCCLELLAND DR
CHANDLER, AZ  85248

KARITZA RODRIGUEZ
370 ASH LN APT 103
GLEN ELLYN, IL  60137

KARL BENEDICK VILLANUEVA
1749 NALANI STREET
HONOLULU, HI  968194221

KARL JASON BURGESS
2809 HAZELCHASE COURT
INDIANAPOLIS, IN  46268

KARLA ALEMAN
4301 APPIAN WAY W
COLUMBUS, OH 43230

KARLA CAMACHO
2509 INCLINE DRIVE
CARROLLTON, TX 75006

KARLA CISCO
398 W GIZA AVE
HAZEL PARK, MI 48030

KARLA CASTRO
101 AVONDALE ST APT 1
HOUSTON, TX 77006-3344

KARLA CEJA HUERTA
6534 SLATE SPRINGS CT
LAS VEGAS, NV 89122

KARLA CORNEJO
2410 WESTBROOK ST
FORT WORTH, TN 76111

KARLA M RAMIREZ
7697 E. WARREN DR. APT 12-208
DENVER, CO 80231

KARLA MOJICA
1201 S. EADS ST 910
ARLINGTON, VA 22202

KARLA NAVARRO RAMIREZ
13055 DAHLIA CIR APT. 111
EDEN PRAIRIE, MN 55344

KARLA S HURTADO
16296 SW 83RD LN
MIAMI, FL 33193-5143

KARLA S SANDOVAL-RIVAS
1960 CRYSTAL LAKE CT W D-59
SHELBY TOWNSHIP, MI 48316

KARLA TIRADO
5250 ASTOR PARK DRIVE APT 1508
WEST CHESTER, OH 45011

KARLA V NUNEZ JARQUIN
9551 FONTAINEBLEAU BLVD APT 214
MIAMI, FL 33172-6834

KARLA VICARIO FELICIANO
PO BOX 193353
SAN JUAN, PR 00919

KARLEE GUSTAVSON
210 BUTTERNUT CIRCLE
CARVER, MN 55315

KARLEE RADER
9999 W KATIE AVE 1221
LAS VEGAS, NV 89147

KARLEY POLIVKA
17W 248 HILLSIDE LN
WILLOWBROOK, IL 60527

KARLIE ALLEN
430 WIGTON DRIVE
ALPHARETTA, GA 30004

KARLITA LOPEZ
321 N GEORGE MASON DR APT 2
ARLINGTON, VA 22203-3032

KARLY WHITE
4725 HOLLY STREET
KANSAS CITY, MO 64112

KARRA JOHNSON
227 CLAY STREET
SMITHFIELD, VA 23430

KASANDRA ESPERANZA
REC NEMECIO R CANALES EDF 11APT 195
SAN JUAN, PR 00918

KASANDRA MASCORRO-TAYLOR
2530 RIVER ALDER WAY APT 1318
INDIANAPOLIS, IN 46268

KASE EVANS
770 S 13TH ST
BOISE, ID 83707

KASEY GILLIES
246 E FRANCIS LN
GILBERT, AZ 85295

KASHMERE DYSON
43991 VAIRA TERRACE
CHANTILLY, VA 20152

KASLEY BALDWIN
4530 BACKENBERRY DR
FRIENDSWOOD, TX 77546

KASON PIREHPOUR
25622 N. SINGBUSH LOOP
PHOENIX, AZ 85083

KASPER GUERRA
9455 VISCOUNT BLVD APT 207
EL PASO, TX 79925

KASSANDRA AUGER
1227 E NORTH BROADWAY
COLUMBUS, OH 43224

KASSANDRA CASTIBLANCO
10314 CHADBOURNE DR
TAMPA, FL 33624-5012

KASSANDRA WILES
13271 W FOXFIRE CT.
BOISE, ID 83713

KASSIE OF CASH
7221 ARNECLIFFE LANE
NEW ALBANY, OH 43054

KAT RAESSLER
PO BOX 14496
SCOTTSDALE, AZ 85267

KATALIN SZILAGYI
1800 KAIOO DRIVE APT C309
HONOLULU, HI 96815

KATARINA ROBY
4524 BEDFORD AVE APT 3
OMAHA, NE 68104

KATE BROWN
16950 MEADOW LN
VILLAGE OF LOCH LLOYD, MO 64012-4115

KATE WELLMAN
6349 N COLLEGE AVE APT 441
INDIANAPOLIS, IN 46220

KATELYN AMANDA KLEINHEINZ
2871 SOUTH FAIRVIEW ST B
SANTA ANA, CA 92704

KATELYN GOECKEL
918 SPLIT FAIRWAY
SAN ANTONIO, TX 78260

KATELYN LILLY
11602 DURRINGTON DRIVE
NORTH CHESTERFIELD, VA 23236

KATELYN MCKINLEY
227 PRIMROSE DR
FOOTHILL RANCH, CA 92610

KATELYN PAZ
26314 RAVEN FEATHER
SAN ANTONIO, TX 78260-6019

KATELYN RIBEIRO
319 LAKE AVE
COLONIA, NJ 07067

KATELYN SHAW
400 W ANDERSON LN APT 5210
AUSTIN, TX 78752

KATELYN WILLIAMS
6896 ROSEMARY RD
EDEN PRAIRIE, MN 55346

KATELYND MORRIS
5293 OLD ASHWOOD DRIVE
SARASOTA, FL 34233

KATELYNE RAAB
3956 W. CHAMA DR
GLENDALE, AZ 85310

KATELYNN KING
5208 ARBOLES DR A2
HOUSTON, TX 77035

KATELYNN WHITE
3538 NE ROCK CREEK DR
KANSAS CITY, MO 64116

KATEY ANDERST
3732 TONKAWOOD RD
MINNETONKA, MN 55345

KATHERIN CONE
2144 FERNBROOKE DR.
HUNTSVILLE, AL 35811

KATHERINE ADAMS
4622 2ND AVE APT 2
DETROIT, MI 48201-3760

KATHERINE BOOKER
530 BROOKSBORO TERRACE
NASHVILLE, TN 37217

KATHERINE CHISHOLM
2500 WEST NORTH AVE
BALTIMORE, MD 21216

KATHERINE CRUM
349 SHERYL DR
PICKERINGTON, OH 43147

KATHERINE GALINDO
324 S. LAVEEN DRIVE
CHANDLER, AZ 85226

KATHERINE GEFFRE
6980 COUNTY RD 26
MINNETRISTA, MN 55359

KATHERINE GOSS
671 S 69TH ST
OMAHA, NE 68106

KATHERINE GRACE BOSNICH
1008 SOUTH CHERRY STREET A103
DENVER, CO 80246

KATHERINE GRAY
2S405 FLAMINGO CT
LOMBARD, IL  60148

KATHERINE HENDERSON
3214 SHERWOOD RIDGE DR
POWHATAN, VA  23139

KATHERINE MARTAU
574 RAHWAY AVE B3
WOODBRIDGE, NJ  07095

KATHERINE OCONNOR
3273 N GAWAINE PL
BOISE, ID  83704

KATHERINE OLSON
8931 CARRIAGE HILL RD
SAVAGE, MN  55378

KATHERINE PACITTI
20011 65TH AVE E
BRDENTON, FL  34211

KATHERINE PAQUIAN
2004 DEER CREEK TRAIL
ROUND ROCK, TX  78665

KATHERINE PEREZ
11137 PLUMBROOK RD
STERLING HEIGHTS, MI  48312

KATHERINE REBECCA ALEXANDER
7001 WEST END BLVD
NEW ORLEANS, LA  70124

KATHERINE SURBAUGH
1410 COLORADO AVE S
ST LOUIS PARK, MN  55416-1473

KATHLEEN BROWN
2114 W CHATEAU DR
MERIDIAN, ID  83646

KATHLEEN DINIS
222 KYSER BLVD APT 114
MADISON, AL  35758

KATHLEEN GERMAIN
21414 HILLSIDE DRIVE
CLINTON TWP, MI  48035

KATHLEEN GILLIS
19002 DALLAS NORTH TOLLWAY 1421
DALLAS, TX  75287

KATHLEEN LAUZON
5155 W TROPICANA AVE UNIT 1172
LAS VEGAS, NV  89103

KATHLEEN MARTIN
263 S OAKLAND AVE
VILLA PARK, IL  60181

KATHLEEN WATERS
3400 E RIVER VALLEY ST APT C104
MERIDIAN, ID  83646

KATHRYN BLAKE
2613 W EBBTIDE ST
MERIDIAN, ID  83642

KATHRYN DACEY
8702 E. SAN LORENZO DR.
SCOTTSDALE, AZ  85258

KATHRYN GELDERMANN
550 E 3RD AVE 306
DENVER, CO  80203

KATHRYN GONYEA
1620 CHARLTON ST APT 107
SAINT PAUL, MN  55118

KATHRYN JACKSON
7639 MEADOWLAWN
SAN ANTONIO, TX  78251

KATHRYN L EMRY
1420 ARETZ COURT
VICTORIA, MN  55386

KATHRYN MARSHALL
2138 E. CATHEDRAL ROCK DRIVE
PHOENIX, AZ  85048

KATHRYN UROZA
945 MANORGREEN RD
MIDDLE RIVER, MD  21220

KATHRYN WETHERILLE
7730 COUNTY RD 26
MINNETRISTA, MN  55359

KATHRYN WRIGHT
2360 EHRLER LANE
WINTER PARK, FL  32792

KATHY BONNEVIE
1608 DESERT CANYON CT
LAS VEGAS, NV  89128

KATIA RUBIO
25445 MORSE DR.
CHANTILLY, VA  20152

KATIE BLAKE
281 SUNRISE CT
FAIRFIELD, OH  45014

KATIE BLISS
602 COUNTY ROAD M
YUTAN, NE 68073

KATIE E OWLESBY
2620 HILLGATE COURT
RICHMOND, VA 23233

KATIE FRANCKE
1119 W 86TH ST
BLOOMINGTON, MN 55420

KATIE EVANS
1101 HIDDEN CREEK DR
MANSFIELD, TX 76063

KATIE FISHER
6170 DEEWOOD LOOP WEST
COLUMBUS, OH 43229

KATIE KLEIN
3248 W 7TH ST 210
FORT WORTH, TX 79107

KATIE RICKS
2822 W 28TH AVE
DENVER, CO 80211

KATIE SJOLANDER
8485 GROVE CIR
SHAKOPEE, MN 55379

KATIE TEKRONY
1719 S 167TH AVENUE CIR
OMAHA, NE 68130

KATIE THROOP LINDER
740 W. CHIMES ST.
BATON ROUGE, LA 70802

KATRIEL JONES
1350 S ELLSWORTH RD APT 2109
MESA, AZ 85209-2810

KATRIEL L COLEMAN
321 WALTON LANE APT K138
MADISON, TN 37115

KATRINA BRDECKO
15616 S. 33RD PLACE
PHOENIX, AZ 85048

KATRINA MARR
14638 SUMTER
SAVAGE, MN 55378

KATRINA R CLARIN
167A FAY STREET
EDISON, NJ 08837

KATS PLUMBING
PO BOX 1132
MISSOURI CITY, TX 77489

KATSUYUKI SUGIMOTO
2542 E MEGAN ST
GILBERT, AZ 85295

KATTI GARCIA LOPEZ
4218 QUARRY LAKE DRIVE APT 202
RICHMOND, VA 23233

KATTIE JOHNSTON
3907 WINSTON DRIVE
DENTON, TX 76210

KATY TATUM
1403 N ROCKWALL AVE
TERRELL, TX 75160

KATYA HEISEL
105 E 41ST. APT 1W
KANSAS CITY, MO 64111

KATZ COFFEE LLC
2450 LOUISANA ST SUITE 400-221
HOUSTON, TX 77006

KAVEON DUX
2239 BUCKINGHAM AVE.
BERKLEY, MI 48072

KAVONNA STACY
11821 W 100TH TER
OVERLAND PARK, KS 66214-2442

KAY DAVID
5706 NINE MILE ROAD
RICHMOND, VA 23223

KAY WEISENBARGER
449 FORESTWOOD LN.
MAITLAND, FL 32751

KAYCEE LOFTIS
12380 SORENSON LAKE RD
MERRIFIELD, MN 56465

KAYCEE MILLER
2206 ROSLYN AVE APT 7
BALTIMORE, MD 21216

KAYCI PIERCE
2765 UPLAND LN N
PLYMOUTH, MN 55447

KAYE PABALATE
2260 HASSELL ROAD APT 112
HOFFMAN ESTATES, IL 60169

KAYLA ALI
34 LEATHERWOOD PLACE APT D
BALTIMORE, MD 21237

KAYLA BOYCE
2218 S 11TH AVE
BROADVIEW, IL 60155

KAYLA BRAUER
2300 KATHRYN LANE 4821
PLANO, TX 75025

KAYLA CARTER
8301 W CHARLESTON BLVD APT 1098
LAS VEGAS, NV 89117

KAYLA CHRISTIANO
3333 EAST BAYAUD AVENUE
DENVER, CO 80209

KAYLA CORRIN PARKINSON
1663 CASS LAKE RD UNIT C
KEEGO HARBOR, MI 48320

KAYLA COUNTS
44141 LANTERN LANE
STERLING HEIGHTS, MI 48314

KAYLA CROMETY
32 CORBO TER APT 2
STAMFORD, CT 06902

KAYLA DIANNE RIZER
33350 STELLA LN.
WALKER, LA 70785

KAYLA FARLEY
5635 ELMHURST CIRCLE APT.11-213
OVEIDO, FL 32765

KAYLA FERGUSON
19702 BELLA LOMA APT 11003
SAN ANTONIO, TX 78256

KAYLA GRAY
3500 N HAYDEN ROAD 1801
SCOTTSDALE, AZ 85251

KAYLA HARRIS
6230 ROBINHOOD LN. 31
HUNTSVILLE, AL 35806

KAYLA MILES
123 E. RAMPART DR
SAN ANTONIO, TX 78216

KAYLA N WASHINGTON
210 JETLYN DRIVE
SAN ANTONIO, TX 78249

KAYLA NASH
2601 S PAVILLION CTR DR APT 2039
LAS VEGAS, NV 89135

KAYLA NICHOLS
1813 PINEHURST LANE APT 8105
MESQUITE, TX 75150

KAYLA PEREZ
3802 CHAPEL SQUARE DR
SPRING, TX 77388

KAYLA PRASKIEVICZ
15518 TRINITY FALL WAY
BRADENTON, FL 34212

KAYLA SHANKS
503 1ST AVE SE APT C
CARMEL, IN 46032-2154

KAYLA SLATTERY
3123 E MUIRWOOD DR
PHOENIX, AZ 85048

KAYLA TURCATO
377 E. HARRIS HAWK DRIVE
KUNA, ID 83634

KAYLA VAKOS
16333 COLUMNS WAY APT 1205
BATON ROUGE, LA 70817

KAYLA VANHOOSE
4449 CHAHA RD
GARLAND, TX 75043

KAYLA WILLIAMS
376 COUNTY ROAD 267
ARLEY, AL 35541

KAYLAH OKONSKI
9130 S ROBERTS RD
TEMPE, AZ 85284

KAYLAN GARCIA
9904 ROBIN STREET
LA PORTE, TX 77571

KAYLEE BAHUN
2005 S 133RD AVE
OMAHA, NE 68144

KAYLEE ELLSWORTH
7026 THISTLE RIDGE ST.
LAS VEGAS, NV 89166

KAYLEE MCBRIDE
10906 W ANNAFAYE ST
STAR, ID 83669-5506

KAYLEE SHEVITZ
505 LUCERNE AVE
TAMPA, FL 33606

KAYDEI ELIZABETH HACKLER
113 ZACHARY DRIVE
BOUTTE, LA 70039

KAYLA SHOLTER
8714 E. PORTOBELLO AVE.
MESA, AZ 85212

KAYLI LUCIUS
3440 OLENTANGY RIVER RD
COLUMBUS, OH 43202

KAYLIN ANTIOHO
355 N OAKLAWN AVE
ELMHURST, IL 60126

KAYLIN FARMER
18200 WESTFIELD PL DR 232
HOUSTON, TX 77090

KAYLYN LOFTON
15259 MYRTLE AVE
VILLA PARK, IL 60181

KAYVOND LOGAN
2051 NEW STONECASTLE TERRACE
ORLANDO, FL 32792

KAZDON RUFFIN
14000 RENAISSANCE CT APT 2007
AUSTIN, TX 78728-7126

KAZUKI HOTTA
1362 S VINEYARD 2095
MESA, AZ 85210

KAZUTAKA KISHIMOTO
1159 N MARVIN ST
GILBERT, AZ 85233

KAZYS GOURMET SHOP
9256 MARKVILLE DR.
DALLAS, TX 75243-4404

KB CONTRACT
1000 HOLCOMB WOODS PKWY, STE 111
ROSWELL, GA 30076

KCMO WATER SERVICES DEPT.
4800 E 63RD ST
KANSAS CITY, MO 64130

KCMO WATER SERVICES DEPT.
PO BOX 807045
KANSAS CITY, MO 64180-7045

KCP&L
PO BOX 219330
KANSAS CITY, MO 64121-9330

KEAGAN PAYNE
6690 NORTH 1000 EAST
SHERIDAN, IN 46069

KEAGAN POWELL
3886 S. STAR CANYON DR
GILBERT, AZ 85297

KEANY PRODUCE
3310 75TH AVE
LANDOVER, MD 20785

KEATOR CONSTRUCTION LLC
8014 VIA DELLAGIO WAY, STE 200
ORLANDO, FL 32819

KEEGAN DEMPSEY
2829 S LAKELINE BLVD 15
CEDAR PARK, TX 78613

KEELY BASTOW
1345 ROLLING LINKS DRIVE
ALPHARETTA, GA 30004

KEENTAE GLOVER
204 N PARRAMORE AVE
ORLANDO, FL 32801-1716

KEENYN WALLACE
2608 E TURNEY AVE 2
PHOENIX, AZ 85016

KEETON JACOBS
15613 SAMBUCA CIRCLE
AUSTIN, TX 78728

KEEVA HARTZELL
1452 E PORTLAND ST.
SPRINGFIELD, MO 65804

KEEYAIRA PRISCILLA BONNER
8165 RICHMOND AVE APT 1319
HOUSTON, TX 77063-6019

KEGAN HRUZA
6423 S 137TH ST
OMAHA, NE 68137

KEIDRA ONEAL
1610 EMERSON ST
NASHVILLE, TN 37216-3819

KEIL WAGNER
6334 CARDINGTON PLACE
WEST CHESTER, OH 45069

KEILON WILLIS
119TH W. 99TH TER.
KANSAS CITY, MO  64114

KELLY SANDOVAL
3646 PRADO DR
SARASOTA, FL  34235

KEIR SHELDAHL
257 BERKSHIRE LN N
PLYMOUTH, MN  55441

KEITH ARRUDA
5201 WORTH WAY
CALDWELL, ID  83607

KEITH BLACK
4701 CUMNOR RD
DOWNERS GROVE, IL  60515

KEITH GUILLAUME
1945 SAVOY DR
ATLANTA, GA  30341-1040

KEITH HENDRICKS
4039 E PINON WAY
GILBERT, AZ  85234

KEITH JONES
4111 N DRINKWATER BLVD APT A105
SCOTTSDALE, AZ  85251-3649

KEITH JONES
509 GARRETT DR
ATHENS, AL  35611

KEIZABURO ISA
6717 RUNNINGWOODS DR
TAMPA, FL  33634

KELA MILLER
104 CARAWAY RD, APT 2A
REISTERSTOWN, MD  21136

KELCY JENAE CUNNINGHAM
204 HARVEST RIDGE DRIVE
HARVEST, AL  35749

KELI BAILLI
4295 E MEXICO AVE 1004
DENVER, CO  80222

KELIN ALEXANDRA MURPHY
14318 AUTUMN WOODS DRIVE
CARMEL, IN  46074

KELLER FIRE & SAFETY, INC.
1138 KANSAS AVENUE
KANSAS CITY, KS  66105

KELLEY PIEDISCALZO
5640 GOLF POINTE DRIVE UNIT 102
SARASOTA, FL  34243

KELLEY STERL
5006 UVALDA ST
DENVER, CO  80239

KELLEY STEVENS
5867 PARFET CT
ARVADA, CO  80004

KELLI CHEESEBOROUGH
2354 LITTLE COUNTRY RD
PARRISH, FL  34219

KELLI LONG
382 CEDAR TRAIL LANE
HARVEST, AL  35749

KELLI THORNBURG
3102 SPRINGMEADOW LANE
CARMEL, IN  46033

KELLIE DECOU
812 CONTESSA
IRVINE, CA  92602

KELLIE GRUSH
33 N CORONA ST APT 407
DENVER, CO  80218-3846

KELLIE MARTIN
3920 BLAISDELL AVE S
MINNEAPOLIS, MN  55409

KELLIE ROCHE
957 PROVIDENCE DRIVE
SHAKOPEE, MN  55379

KELLIE WEDEMEYER
4856 S.TUNE
MESA, AZ  85212

KELLY BEAVER
6050 MELODY LN APT 133
DALLAS, TX  75231

KELLY CRAMER
11211 WHITE ROCK TERRACE
BRADENTON, FL  34211

KELLY CROSBY
7101 VIRGINIA PKWY 1305
MCKINNEY, TX  75070

KELLY EDWARDS
7790 DIMMICK RD
CINCINNATI, OH  45241

KELLY HARRIS
4228 ANNAPOLIS RD
HALETHORPE, MD  21227

KELLY KNOTT
16316 OLCOTT AVE
TINLEY PARK, IL  60477

1414 WILDER AVE APT 3E
HONOLULU, HI  96822

KELLY SNYDER
9835 FREDERICKSBURG RD APT 121
SAN ANTONIO, TX  78240

KELLY SULLIVAN
5175 JERRY TARKANIAN WAY 13205
LAS VEGAS, NV  89148

KELLY SZAROMETA
19 E 14TH STREET
LOMBARD, IL  60148

KELLY SZILAGYI- AVERY
35325 N SHORELINE DRIVE
INGLESIDE, IL  60041

KELLY XIONG
110 S. ORLANDO AVE SUITE 12
ORLANDO, FL  32789

KELLYMER GARCIA
CALLE SOLEDAD 35 URB DEL CARMEN
RIO GRANDE, PR  00475

KELSEA BROTHERS
22800 BULVERDE RD
SAN ANTONIO, TX  78261

KELSEE LARSON
12236 TATTERSALL PARK LN
TAMPA, FL  33625

KELSEY ANDERSON
12777 ASHFORD POINT DR 1711
HOUSTON, TX  77082

KELSEY ANN NEMECHEK
9636 EAST ARKANSAS PLACE
DENVER, CO  80247

KELSEY CONNER
8173 REAL QUIET LANE
BLACKLICK, OH  43004

KELSEY CROCKETT
11545 N FRANK LLOYD WRIGHT BLVD
UNIT 20464
SCOTTSDALE, AZ  85259-3141

KELSEY DIXON
5806 DUNCAN DR
ELLICOTT CITY, MD  21043

KELSEY GOLDAN
8524 BURNET RD APT 526
AUSTIN, TX  78757

KELSEY HOLLAND
1332 ALANA DR APT 308
ORLANDO, FL  32828

KELSEY JAMES
2304 DARTMOUTH DRIVE
ARLINGTON, TX  76015

KELSEY KRIEBEL
60387 WASHINGTON CIR
WASHINGTON, MI  48094-3922

KELSEY KUNKELMANN
710 MEADOW BROOK DR
FREEBURG, IL  62243

KELSEY LAUGHLIN
4407 SANTEE DR
BAYTOWN, TX  77521-3065

KELSEY MCCUMBER
537 COALBROOK DR.
MIDLOTHIAN, VA  23114

KELSEY SLANTIS
1044 CAMINO LA COSTA APT. 1028
AUSTIN, TX  78752

KELSEY SORENSEN
7027 W. SAXTON DR.
BOISE, ID  83714

KELSEY WILLIAMS
498 SOUTH HAMILTON ROAD APR. 49
COLUMBUS, OH  43213

KELSIE JOHNSTON
489 LA LUZ BLVD APT 116
LEBANON, OH  45036

KELVIN ALICEA RIVERA
PO BOX 1386
VEGA BAJA, PR  00693

KELVIN GRAY
250 S 17TH ST APT E 3-3
BATON ROUGE, LA  70802

KELVIN OROZCO
URB VILLA GRANADA C/A ALAMEDA 915
SAN JUAN, PR  00923

KELVIN SANCHEZ
6767 LARMANDA ST.
DALLAS, TX  75231

KEVIN SANCHEZ
9320 SW 46 TERR
MIAMI, FL  33165

KEN COLLOW
4485 SPECTRUM
IRVINE, CA  92618

KEN DI MONDO
1512 HARMON COVE TOWERS
SECAUCUS, NJ  07094

KENCIE MAYFIELD
3804 PRESTON POINTE WAY
CUMMING, GA  30041

KENDAHL BEACH
38076 W SAN CAPISTRANO AVE
MARICOPA, AZ  85138

KENDALE THOMAS
35 ROYALTY CIR
OWINGS MILLS, MD  21117

KENDALL CLAUSEN
19 5TH AVE SOUTH
HOPKINS, MN  55343

KENDALL KINGDESKI
1569 S SWALLOW CT
GILBERT, AZ  85296

KENDALL ROBERTS
7011 BACKNINE RD.
HUNTSVILLE, AL  35806

KENDALL SNYDER
30201 N 54TH PL
CAVE CREEK, AZ  85331

KENDALL WESTEEN
1010 W 23RD ST APT 15
AUSTIN, TX  78705-5052

KENDELL TEMPLE
20 BURR ST APT C
STAMFORD, CT  06902

KENDRA BECKER
1738 W. SATINWOOD DR.
PHOENIX, AZ  85045

KENDRA BLY
14303 MASTERS WAY
ALPHARETTA, GA  30005

KENDRA FIETCHER
7920 SAN FELIPE BLVD APT 1503
AUSTIN, TX  78729

KENDRA HAMILTON
3175 ROESCH BLVD APT 22
FAIRFIELD, OH  45014

KENDRA JUAREZ
18042 GRANITE HILL DRIVE
SAN ANTONIO, TX  78250

KENDRA KACHEL
8003 LEELAND DRIVE
PASADENA, MD  21122

KENDRAYA WILLIAMS
1300 CONGRESS ST SE
WASHINGTON, DC  20032-5056

KENDRIA ROBINSON
4949 HAMILTON WOLFE RD APT 5104
SAN ANTONIO, TX  78229

KENDYL WYMAN
4602 LAWNDALE AVE APT 5
LYONS, IL  60534-1785

KENEDI WIMBERLY
8979 ANNELIESE WAY
CLAYTON, OH  45315

KENICHIRO HOMAN
9754 E WINCHCOMB DR
SCOTTSDALE, AZ  85260

KENISHA MILLER
4227 HUNSINGER COURT
RANDALLSTOWN, MD  21133

KENJI IKEMATSU
24024 N 22ND ST
PHOENIX, AZ  85024

KENMAR MICROWAVE SPECIALIST
1577 CAHABA VALLEY ROAD
PELHAM, AL  35124

KENNEDY BEAN
8680 MAGNOLIA TRAIL APT 208
EDEN PRAIRIE, MN  55344

KENNEDY ENGLAND
226 EDGEBROOK LANE
SAN ANTONIO, TX  78213

KENNEDY JEFFERSON
17830 SUNDIAL DRIVE
WESTFIELD, IN  46062

KENNEDY KRESS
3120 S 167TH ST.
OMAHA, NE  68130

KENNED D HORNTON
4340 PINEWALK DRIVE
ALPHARETTA, GA  30022

KENNEDY UNDERWOOD
4585 PERRY ST
DENVER, CO  80212

KENNETH BRAUER
1470 WEST ARMSTRONG WAY
CHANDLER, AZ  85286

KENNETH CLAYTON
3934 MILLSTREAM CT
LAWRENCEVILLE, GA  30044

KENNETH GENALO
11101 CAVALIER CT. 11M
FAIRFAX, VA  22030

KENNETH GLOVER-BARTLEY
4559 HEARTLAND DR
RICHTON PARK, IL  60471

KENNETH HARRISON
5514 N. 65TH STREET
OMAHA, NE  68104

KENNETH HOLLOWAY
2510 LAFFERTY
PASADENA, TX  77502

KENNETH HWONG
4555 PIONEER AVE.
LAS VEGAS, NV  89102

KENNETH JOHNSON
2836 MERSINGTON AVE
KANSAS CITY, MO  64128

KENNETH LOVE
10314 ZACKARY CIR APT 122
RIVERVIEW, FL  33578-3997

KENNETH MCDANIEL JR
12407 E 43RD ST S
INDEPENDENCE, MO  64055-5901

KENNETH REVERE
6803 SECO CREEK ST APT 12302
SAN ANTONIO, TX  78256-1090

KENNETH SIMS
602 GIRARD ST
HOUSTON, TX  77007

KENNETH SMITLEY
2S 656 KENILWORTH ROAD
GLEN ELLYN, IL  60137

KENNETH STONE-LOLLIE
4545 S PANTHER CREEK DR 632
THE WOODLANDS, TX  77381

KENNETH VANCE
1805 N QUINN STREET APT 303
ARLINGTON, VA  22209

KENNIN SANDOVAL
70 SOUNDVIEW AVE.
STAMFORD, CT  06902

KENNY MCKINNEY
3203 W TYSON AVE
TAMPA, FL  33611

KENNY SALAZAR
555 E RAY RD APT 178
CHANDLER, AZ  85225

KENT ERIC
8802 CINNAMON CREEK DR.
SAN ANTONIO, TX  78240

KENT KRAMER
4627 E. JANICE WAY
PHOENIX, AZ  85032

KENTDRICK DO
5106 HARTSDALE RD
CHESTERFIELD, VA  23832

KENYA SMITH
246 WICKWOOD DR
SPRING, TX  77386

KENZEE EDWARDS
2901 S. SYCAMORE ST APT. C
SANTA ANA, CA  92707

KENZIE N CHAPMAN
3078 COLORADO COVE
SAN ANTONIO, TX  78253

KEONI KEKOA SILVA
3533 WELA STREET
HONOLULU, HI  96815

KEONTE BRADLEY
4404 JUDITH LN SW
HUNTSVILLE, AL  35805-3398

KERERO KANFIN
1475 LINAPUNI ST A301
HONOLULU, HI  96819

KERI BRUNO
209 BATISTE RD
LAFAYETTE, LA 70507-2100

KERI CHASSION
1619 CRIPPLE CREEK DRIVE
AUSTIN, TX 78758

KERI SANDEMAN
17592 MARTIN LAKE DRIVE
BATON ROUGE, LA 70816

KERIGAN TIFFNER
8434 NEW LAWRENCEBURG HWY
MOUNT PLEASANT, TN 38474

KERRI MCMAHON
4204 KINCAID CT.
CHANTILLY, VA 20151

KERRI WILLIAMS
904 BELCOURT PKWY
ROSWELL, GA 30076

KERRY HAWKINS
10555 SPICE LN 708
HOUSTON, TX 77072

KERRY HUGHES
61 RIVERVIEW AVENUE
PISCATAWAY, NJ 08854

KERRY MACPHAIL
2915 STONE GLEN WAY APT 103
WINTER PARK, FL 32792-1731

KERSTIE ABIGAIL TYER
12201 OAKLINE ACRES
SAINT AMANT, LA 70774-3430

KETER ENVIRONMENTAL SERVICES
4 HIGH RIDGE PARK STE 202
STE 202
STAMFORD, CT 06905

KETER ENVIRONMENTAL SERVICES
PO BOX 417468
BOSTON, MA 02241-7468

KEUNDRE CRUM
233 WEST CALUMET STREET APT. 6
APPLETON, WI 54915

KEVEN MEDINA
D BOGOTA 1110
PUERTO NUEVO, PR 00920

KEVIN ADAMS
4509 TRIANA BLVD 31
HUNTSVILLE, AL 35805

KEVIN ALBRITTON
181 N LIBERTY 5
BOISE, ID 83704

KEVIN ARENS
1837 WETHERBURN DRIVE
COLUMBUS, OH 43235

KEVIN BLACKWELL
1503 W FAYETTE ST APT B
BALTIMORE, MD 21223

KEVIN BLIXT
720 W. ONIEL DR 275
CASA GRANDE, AZ 85122

KEVIN BRATT
1402 W SANDELWOOD DR
MERIDIAN, ID 83646

KEVIN CARTER
10362 SAHARA DR. APT. 2618
SAN ANTONIO, TX 78216

KEVIN CLANCEY
708 S LINDON LN
TEMPE, AZ 85281-3221

KEVIN CORREA
8933 HAND PAINTED CT.
LAS VEGAS, NV 89149

KEVIN COUGHLIN
3445 N. 36TH STREET 37
PHOENIX, AZ 85018

KEVIN DELGADO
730 E IRMA LANE
PHOENIX, AZ 85024

KEVIN ELDER
315 CONCORD ST APT 411
ORLANDO, FL 32801

KEVIN FINNEY
2727 KINGS RD APT 2159
DALLAS, TX 75219-7422

KEVIN FLORES
137 BIRCHWOOD DR
TROY, MI 48083-1712

KEVIN FREDERICK
296 MAINE AVE. APT 20
NORWALK, CT 06851

KEVIN GACRAMA
2213 NAOMI ST
HOUSTON, TX 77054

KEVIN GONZALEZ DEL RIVERA
VIA 4 2JR 629 VILLA FONTANA
CAROLINA, PR  00983

KEVIN GONZALEZ
CALLE JOSE RACOSTA
SAN JUAN, PR  00918

KEVIN HAMILTON
11769 SCOTT SIMPSON
EL PASO, TX  79936

KEVIN HARLEY
3304 E MILKY WAY
GILBERT, AZ  85295

KEVIN HART
4601 SOUTH KIRKMAN ROAD 1205
ORLANDO, FL  32811

KEVIN HERNANDEZ
13903 BABCOCK RD.
SAN ANTONIO, TX  78249

KEVIN HOPKINS
7343 CHATHAM COURT
WEST CHESTER, OH  45069

KEVIN J KOHLER
11432 GOODRICH RD
BLOOMINGTON, MN  55437

KEVIN JOSE SALAZAR
1512 MCANDREWS RD
BURNSVILLE, MN  55337

KEVIN JUERGENSEN
4963 FISKE CIR
ORLANDO, FL  32826

KEVIN KACORRI
262 GREEN ST
WOODBRIDGE, NJ  07095

KEVIN KOCHER
6324 1ST AVE E
BRADENTON, FL  34208

KEVIN LAWRENCE SUNGA
918 WESTWOOD DR APT 1008
SCHAUMBURG, IL  60173

KEVIN LAWRENCE
3510 ROBERTS AVE.
DALLAS, TX  75215

KEVIN LINDSEY
2714 N BUCKNER BLVD APT 1037
DALLAS, TX  75228

KEVIN LOPEZ
2900 W HIGHLAND DR
CHANDLER, AZ  85233

KEVIN LYON
9909 EASTRIDGE
EL PASO, TX  79925

KEVIN MATHERNE
7251 CIMMERON DRIVE
LIBERTY TOWNSHIP, OH  45044

KEVIN MCADAMS
17018 KIRKLIN DRIVE
WESTFIELD, IN  46074

KEVIN MENDEZ
4801 GOLDFIELD
SAN ANTONIO, TX  78218

KEVIN MESSNER
2107 E PATRICK LANE
PHOENIX, AZ  85024

KEVIN METZE
14313 EAST 1ST DRIVE 304
AURORA, CO  80011

KEVIN NEGRETE
2540 RIDGMAR BLVD APT 18
FORT WORTH, TX  76116-2522

KEVIN OSBORNE
6351 JAMISON WAY
LIBERTY TOWNSHIP, OH  45044

KEVIN PAUCAR
2103 WILLOW AVE. NORTH
MINNEAPOLIS, MN  55411

KEVIN PRICE
2001 DUNCAN DRIVE NW 1692
KENNESAW, GA  30156

KEVIN RYAN
16450 E AVE OF THE FOUNTAINS 33
FOUNTAIN HILLS, AZ  85268

KEVIN SANABRIA-DOMENECH
4434 MYRTLEWOOD DR NW APT D
HUNTSVILLE, AL  35816-2857

KEVIN SANCHEZ
2545 SEVEN HILLS DR
GRAND PRAIRIE, TX  75052

KEVIN SANTA CRUZ
1415 N QUINN ST
ARLINGTON, VA  22209

KEVIN SAVIANO
7908 E 51ST STREET
KANSAS CITY, MO  64129

KEVIN SIBAN
4830 HAMILTON OAKS LN
SARASOTA, FL  34232

KEVIN SINUM
12612 N LAMAR BLVD APT 8307
AUSTIN, TX  78753

KEVIN SIPE
3510 BIRCHFIELD PLACE
INDIANAPOLIS, IN  46268

KEVIN SUMMERS
401 DELAWARE ST APT 104
KANSAS CITY, MO  64105-1286

KEVIN TANG-TRAN
651 N. KUKUI ST APT 4K
HONOLULU, HI  96817

KEVIN VASQUEZ
1729 DAWN ST. APT 4
SARASOTA, FL  34231

KEVONDA KAY
2825 WOLFFST
DENVER, CO  80212

KEWANA SHAVON PAGE
8782 PARK LN.
DALLAS, TX  75231

KEWAREE PHOTIPOL
14133 N 102ND ST
SCOTTSDALE, AZ  85260

KEYASIA HAIRSTON
2030 KILMINGTON SQ
ALPHARETTA, GA  30009

KEYBANK NATIONAL ASSOCIATION
127 PUBLIC SQUARE
CLEVELAND, OH  44114

KEYBANK NATIONAL ASSOCIATION
ATTN CARIE BECKER
4910 TIEDEMAN RD
BROOKLYN, OH  44144

KEYBANK NATIONAL ASSOCIATION
ATTN SCOTT RANDLE
36 S STATE ST STE 2500
SALT LAKE CITY, UT  84111

KEYDI RODRIGUEZ
10871 CHERRY HILL AVE APT 6
BATON ROUGE, LA  70816-4102

KEYLIN MORRISETT
7005 CULVER AVE
FORT WORTH, TX  76116

KEYTRELL FERLANDO ANDERSON
969 MONET DR APT 112
BATON ROUGE, LA  70806

KEZIAH MUNOZ
5719 LIVE OAK ST APT D
DALLAS, TX  75206

KHAING MYAT
5140 NW RADIAL WAY
OMAHA, NE  68104

KHALIL MILLER
12011 W SALTER DR
SUN CITY, AZ  85373

KHALIL PEREZ
24 MCCHURCH CT
RANDALLSTOWN, MD  21133

KHAMTANA KHOUNXAY
11459 SW 117 CT
MIAMI, FL  33186

KHATIA AYDELOTT
9226 EDWARDS WAY
ADELPHI, MD  20783

KHIARA ZAPATA
8438 CRANBERRY HL
SAN ANTONIO, TX  78254-2633

KHINE AUNG
2419 LITTLE CURRENT DR
HERNDON, VA  201714611

KHOA DAO
1736 ARBOR GATE DR
LAWRENCEVILLE, GA  30044

KHOA DUONG
4218 61ST AVE E
BRADENTON, FL  34203

KHOA NGUYEN
12780 HERON RIDGE DR.
FAIRFAX, VA  22030

KHOLMUKHAMAD BAGIROV
4087 SHARON PARK LANE
CINCINNATI, OH  45241

KHRYSTLE-GAY PASCUA
1813 PRECIOUS CIRCLE
APOPKA, FL  32712

KHYLE SHOWDEN
4505 CALVERT ROAD
HUNTSVILLE, AL 35816

KHOSHON KING
42484 CORONADO TER
ASHBURN, VA 20148

9303 GILCREASE AVE. 1237
LAS VEGAS, NV 89149-0199

KIA RUSSELL
3331 OLD MILTON PKWY 119
ALPHARETTA, GA 30005

KIAN HENRICHSON
15853 ORCHARD AVE
OMAHA, NE 68135

KIANA GONZALEZ
23510 WOODLAWN RIDGE
SAN ANTONIO, TX 78259

KIANA PADILLA
3620 LEANNE COURT
WINTER PARK, FL 32792

KIANNA BROADWAY
3412 KINGFISHER LN
DENTON, TX 76209

KIANNA MIRELES
1400 PATRICIA APT 1505
SAN ANTONIO, TX 78213

KIANTE HAWKINS
3223 NORTH ARDENWOOD DR. APT 17
BATON ROUGE, LA 70817

KIARA ALEXIUS LEONARD
26001 BUDDE RD. 3404
SPRING, TX 77380

KIARA BELL
13866 BROAD AVE
BATON ROUGE, LA 70810

KIARA BRAGG
507 IOWA ST
SAN ANTONIO, TX 78203

KIARA CABALLERO
675 E AZURE AVE 3050
LAS VEGAS, NV 89081

KIARA DIAZ
COUNTRY CLUB LLAUSETINA 908
SAN JUAN, PR 00924

KIARA I RODRIGUEZ CINTRON
CARR. 853 KM 10.1 BARRAZAS
CAROLINA, PR 00987

KIARA ODOM
3910 PENDERVIEW DR 623
FAIRFAX, VA 22033

KIARA ROBINSON
10229 LENO WAY
SCHERTZ, TX 78154

KIARA SAUCEDO
3300 W CAMELBACK RD 523-C
PHOENIX, AZ 85017

KIARA SMITH
8938 WORTHINGTON ESTATES AVE.
BATON ROUGE, LA 70808

KIARA SPARKMAN
1401 AUTUMN WOOD CIR
COLUMBIA, TN 38401-8322

KIERAN WILKINSON
1751 CHARLES ST
RICHMOND, VA 23226-3503

KIERSTEN BATES
4415 WESLEY BROOK WAY
CUMMING, GA 30040

KIERSTEN KIRKWOOD
1443 BRIGHTSIDE DR. APT. 1011B
BATON ROUGE, LA 70820

KILEY BOSTON
1311 W. CANARY WAY
CHANDLER, AZ 85286

KIM BECCARIA
1015 WILDER AVE APT 101
HONOLULU, HI 96822

KIM NGUYEN
6023 UTSA BLVD 2203
SAN ANTONIO, TX 78249

KIM-ALEXIS CLEVELAND
2914 KESLAKE STREET
SAN ANTONIO, TX 78222

KIMARAJ MAHARAJ
619 CONGRESS AVE.
NEW HAVEN, CT 06519

KIMBERLEE BRATCHER
2921 HUNTERS POINT LANE
CARROLLTON, TX 75007

KIMBERLY AIR INC
13459 SW 144TH TERRACE
MIAMI, FL  33186

KIMBERLY DAHLBERG
8829 OCEAN CLIFF AVENUE
LAS VEGAS, NV  89147

KIMBERL DODSON
5236 BRIGHTSIDE VIEW DRIVE
BATON ROUGE, LA  70820

KIMBERLY DUNAWAY
738 SMILEY AVE
SPRINGDALE, OH  45246

KIMBERLY EDMONSON
5050 SUNFLOWER ST APT 134
HOUSTON, TX  77033

KIMBERLY HALLS
1700 E COLD SPRING LANE
BALTIMORE, MD  21251

KIMBERLY HURST
7594 CHEVY CHASE DR APT 104
AUSTIN, TX  78752-1543

KIMBERLY KAUFMAN
4607 TIMBERGLEN RD APT 1221
DALLAS, TX  75287

KIMBERLY MIDGETTE
50 COURTLAND AVE. 3
STAMFORD, CT  06902

KIMBERLY MORRIS
151 N ORLANDO AVE APT 142
WINTER PARK, FL  32789-3619

KIMBERLY NASH
1203 ENCLAVE CIRCLE
NASHVILLE, TN  37211

KIMBERLY NOWAK
904 MAYFAIR COURT
ELK GROVE VILLAGE, IL  60007

KIMBERLY ORELLANA
2721 ATHENA DR
TROY, MI  48083-2412

KIMBERLY PETTIT
6155 ECKHERT RD 15208
SAN ANTONIO, TX  78240

KIMBERLY POINTER
13164 SCOTT LANE
MADISON, AL  35756

KIMBERLY ROMERO
78 PINE HILL AVE APT 2
STAMFORD, CT  06906-1515

KIMBERLY RUEL
8701 BLUFFSTONE CV APT 5205
AUSTIN, TX  78759-7822

KIMBERLY ZAMAGO
805 KENTUCKY DERBY LN
FORT WORTH, TX  76179-7323

KIMBROUGH FIRE EXTINGUISHER CO., INC.
PO BOX 13296
ARLINGTON, TX  76094-0296

KIMESHA GARY
302 DATELEAF AVENUE
CAPITOL HEIGHTS, MD  20743

KINDRA MILLER
509 EL DORADO WAY
CASSELBERRY, FL  32707

KINGSLEY ABUMERE
5511 PIMLICO RD APT 4
BALTIMORE, MD  21209

KIONNA ROBINSON
7935 PROSPECT AVE.
KANSAS CITY, MO  64132

KIRA CIOLINO
3225 W DAILEY ST
PHOENIX, AZ  85035

KIRA SULLIVAN
1318 GAIL DR
BUFFALO GROVE, IL  60089

KIRINA MORRIS
6735 E GREENWAY PKWY
SCOTTSDALE, AZ  85254-2106

KIRK COLEMAN - C/O EFO KONA GP
2828 ROUTH ST STE 500
ATTN WILLIAM P ESPING
DALLAS, TX  75201-1438

KIRK COLEMAN
C/O EFO KONA GP
ATTN WILLIAM P ESPING
2828 ROUTH ST STE 500
DALLAS, TX  75201-1438

KIRK HARRINGTON JR.
631 CONESTOGA TRAIL
CHANHASSEN, MN  55317

KIRSTEN RICHARDSON
3680 BISHOP RD.
EMMETT, ID  83617

KIRSTEN SEAL
201 PRUITT RD 725
SPRING, TX  77380

KIRSTEN SROLE
3171 OAHU AVE.
HONOLULU, HI  96822

GRETCHEN WINKLER
23474 131ST AVE N
ROGERS, MN  55374

KIRSTIE SCHIEFFLER
16477 LIVE OAK DR
PRAIRIEVILLE, LA  70769-3405

KISARA KEAHEY
11139 CULEBRA RD
SAN ANTONIO, TX  78253

KITIARA CHO
3853 MARK DR.
TROY, MI  48083

KIYOMI TAKAMI
718 SANTA MARIA
IRVINE, CA  92606

KJ FACILITIES SOLUTIONS
1497 MAIN STREET 183
DUNEDIN, FL  34698

K-JETT SERVICES LLC
PO BOX 53
BELTON, MO  64012

KLA ASSOCIATES
4125 BLACKHAWK PLAZA CIRCLE SUITE 207
DANVILLE, CA  94506

KLABUNDES DELIVERY, INC.
8555 IZARD STREET
OMAHA, NE  68114

KLARA TANHVISETH-VIGILEOS
3300 W CAMELBACK RD
PHOENIX, AZ  85017

KLARISSA DAVIS
2180 S MOLINE ST
AURORA, CO  80014

KLARISSA GOMEZ
7522 RIVER BIRCH DR.
SAN ANTONIO, TX  78227

KLEIN & WILSON
ATTN MICHAEL LEBOFF
4770 VON KARMAN AVE
NEWPORT BEACH, CA  92660

KLOSS DISTRIBUTING
1333 NORTHWESTERN AVE.
GURNEE, IL  60031

KNIFE GUYS, THE
320 ROEHL RD NW, SUITE B
LOS RANCHOS, NM  87107

KODY PERKINS
2176 KAETZEL WAY
EMMETT, ID  83617

KOEN FLORES
11707 VANCE JACKSON 405
SAN ANTONIO, TX  78230

KOETTER FIRE PROTECTION OF HOUSTON
LLC
3005 BELLFORT
HOUSTON, TX  77051

KOHLTON PERDUE
1417 CAREY COURT
CARMEL, IN  46032

KOICHI EMURA
3411 BACKSPIN LN
ORLANDO, FL  32804

KOICHI ERIC OKIHARA
16464 SANTA BLANCA DR
HACIENDA HTS, CA  91745

KOLAWOLE ALLI
2805 FINLEY ST
FORT WORTH, TX  76111-3718

KOLAWOLE OJEIKERE
1500 N LOCKWOOD RIDGE RD APT 2
SARASOTA, FL  34237-3202

KOLTON CONWILL
12407 WILLOW BEND DR
AUSTIN, TX  78758-2821

KOLTON GREENE
16624 E. FAIRVIEW ST.
GILBERT, AZ  85295

KONA MN LLC
50 S 6TH ST STE 1480
MINNEAPOLIS, MN  55402-1589

KONE INC
4156 PO BOX 894156
LOS ANGELES, CA  90189-4156

KONNY LOPEZ
6206 COUNTRY SIDE DRIVE
LEAGUE CITY, TX  77573

KOORSEN FIRE & SECURITY
727 MANOR PARK DRIVE
COLUMBUS, OH 43228

KOORSEN PROTECTION SERVICES
2719 N. ARLINGTON AVE.
INDIANAPOLIS, IN 46218-3322

KORBAN JOHNSON
5222 WOLFE ST
BOISE, ID 83705

KORI BELLISTON
1919 W STATE RD 38
SHERIDAN, IN 46069

KORIN JAPANESE TRADING CORP
ATTN HASHIMOTO
57 WARREN STREET
NEW YORK, NY 10007

KORINA LURIE
3 SCENIC TERRACE
ROUND ROCK, TX 78664

KORINNA LAGATTOLLA
676 EAST HARRISON ST
CHANDLER, AZ 85225

KORNELIYA MITUS
664 APPLE BLOSSOM WAY
OXFORD, AL 36203

KORY BLACK
1607 E SHADY GROVE
IRVING, TX 75060

KORY SMITH
26203 N. 43 PL
PHOENIX, AZ 85050

KOURTNEY EDWARDS
14505 BRYCE DR
HORIZON CITY, TX 79928

KOUTOUA EHUI
9450 FOREST SPRINGS DR APT 2006
DALLAS, TX 75243

KOYA WALKER
1314 PENTRIDGE ROAD
BALTIMORE, MD 21239

KR COMPANY LLC
5140 MEIJER DR
ROYAL OAK, MI 48073

KRAVET INC
PO BOX 9005
BETHPAGE, NY 11714

KRISA MITCHELL
4729 STAPLES AVE
FORT WORTH, TX 76133

KRISS OLSON
3371 S MURLO WAY
MERIDIAN, ID 83642

KRISTA HOWARD
6101 SAINTSBURY DR 731
THE COLONY, TX 75056

KRISTA SCHLAEGER
21 ERIN LANE
BELLEVUE, TN 37221

KRISTAL FIAMATE
810 WAIAKAMILO RD APT 8E
HONOLULU, HI 96817

KRISTAL R MONROSE
3210 W KENNEDY BLVD 7
TAMPA, FL 33609

KRISTEL SMITH
2005 JUSTIN LANE APT 101
AUSTIN, TX 78757

KRISTELA KRONAJ
10910 N 123RD ST
SCOTTSDALE, AZ 85259

KRISTEN A BROWN
8183 WEST ROSS AVE
PEORIA, AZ 85382

KRISTEN BARKER
300 E OAK AVE. APT 4
TRENTON, OH 45067

KRISTEN BROWN
21240 LAHSER RD
SOUTHFIELD, MI 48033

KRISTEN BURNS
11470 NAPOLSKE CT
EL PASO, TX 79936

KRISTEN DANIELS
1400 REYNOLDS AVE
IRVINE, CA 92614

KRISTEN FALCON
3158 EISENHAUER RD APT 211
SAN ANTONIO, TX 78209-3573

KRISTEN FOOTE
2617 SINCLAIR
WATERFORD, MI 48328

KRISTEN IBARRA
4865 WEST 132ND STREET
HAWTHORNE, CA 90250

KRISTEN DRUM
1094 E SHEFFIELD AVE
GILBERT, AZ 85296

KRISTEN MONTGOMERY
16505 LA CANTERA PKWY
SAN ANTONIO, TX 78256

KRISTEN OLIVER
19400 E 37TH TERR CART S APT.
INDEPENDENCE, MO 64057

KRISTEN ROBERTS
20100 N 78TH PLACE 2042
SCOTTSDALE, AZ 85255

KRISTEN SEMENIAK
267 KALOS STREET
PHILADELPHIA, PA 19128

KRISTEN WAGGENER
3535 WEST TIERRA BUENA LANE
PHOENIX, AZ 85053

KRISTHIELEE CARIDE SANTIAGO
11601 CENTURY OAKS TER
AUSTIN, TX 787587734

KRISTI A ELWART
1155 IRONWOOD CT APT 101
ROCHESTER, MI 48307

KRISTI RAYBURN
115 CASSIA DRIVE
TONEY, AL 35773

KRISTI ROYER
1521 W. CRYSTAL FALLS AVE.
NAMPA, ID 83651

KRISTI SAMARASINGHE
5601 GARFIELD AVE
MINNEAPOLIS, MN 55419

KRISTI WILLIAMS
9842 SEVEN OAKS DR.
CLERMONT, FL 34711

KRISTIAN DEBSKI
1714 PARK RIDGE DR
KATY, TX 77450

KRISTIAN DZILENSKI
1825 LIME STREET
HONOLULU, HI 96814

KRISTIANITY SANTIBANEZ
1311 TETBURY LN
AUSTIN, TX 78748-4841

KRISTIN BROCK
720 EAST 6TH STREET
RICHMOND, VA 23224

KRISTIN CASTILLO
13350 HUNTSMAN ROAD
SAN ANTONIO, TX 78249

KRISTIN FREISINGER
2213 COCHISE TRAIL
LEAGUE CITY, TX 77573

KRISTIN J EAST
2011 SOUTH BRIGHTSIDE DRIVE E
BATON ROUGE, LA 70820

KRISTIN M MUNOZ
15057 SW 32 LANE
MIAMI, FL 33185

KRISTIN REDDICK
2116 NE 36TH ST
FORT WORTH, TX 76106

KRISTIN SHERWIN
13 W QUINCY ST APT 2R
WESTMONT, IL 60559

KRISTINA BEHREL
980 WILMETTE TER
LAKE ZURICH, IL 60047

KRISTINA BROWN BRADFORD
740 FALLING LEAVES
ADKINS, TX 78101

KRISTINA BURGESS-TIEMANN
803 CRATERS OF THE MOON BLVD
PFLUGERVILLE, TX 78660-5601

KRISTINA JEFFRIES
2338 W STOTTLER DR
CHANDLER, AZ 85224

KRISTINA LUNARDI
7575 E. ARKANSAS AVE
DENVER, CO 80231

KRISTINA SLAYTON
21245 N 36TH PL
PHOENIX, AZ 85050

KRISTINE PUNZALAN
860 FOXWORTH BLVD. APT. 404
LOMBARD, IL 60148

KRISTOF THOMPSON
411 N. AKARD ST. 508
DALLAS, TX  75201

KRISTOPHER MEADOR
URB. COUNTRY CLUB 1035
LUIS CORDOVA CHIRINO
SAN JUAN, PR  00924

KRYSOL OGBAGA
5176 NORTH COLONY BLVD
THE COLONY, TX  75056

KRYSTAL GARCIA FLORES
10559 ROSS CROSSING
FISHERS, IN  46038

KRYSTAL WOODFORD
2688 NEW PORT ROYAL RD
THOMPSONS STATION, TN  37179

KRYSTALLE JOHNSON
101 W 5TH STREET 3001
TEMPE, AZ  85281

KRYSTEN HOSTICKA
12113 METRIC BLVD. 1113
AUSTIN, TX  78758

KRYSTLE BILLINGS
5522-4 AUTUMN WOODS DR
DAYTON, OH  45426

KRYSTLE CLEMENS
5725 ALPINE DRIVE NW
RAMSEY, MN  55303

KRYSTLE FORD
1515 MAIN ST 101
HOUSTON, TX  77002

KRYSTLE N PLUMMER
904 FLINTLOCK PL
NASHVILLE, TN  37217

KRYSTLE WILSON
2390 NORTHLAND SQ DRIVE SOUTH
COLUMBUS, OH  43231

KRYSTYNE ANN LATIOLAIS
9810 HAROLD LANDRY RD
NEW IBERIA, LA  70563

KSENIA LEVITSKAYA
10675 ARLINGTON PT
JOHNS CREEK, GA  30022-6077

KUINN FOREMAN
1000 COUNTRY PLACE DR.
HOUSTON, TX  77079

KURTIS L. CARLSON DBA KC ENTERPRISES
LLC
2212 N BRYSON RD
BOISE, ID  83713

KX WHOLESALE SEAFOOD, LLC
5128 W CLIFTON STREET
TAMPA, FL  33634

KYANA MCZEAL
16326 CROCKETT BEND DR
CONROE, TX  77303

KYHANNA RODRIGUEZ-COLON
2812 OAKVILLE PL
OVIEDO, FL  32765

KYLA BROOKE BABB
19422 AMBROSIA FALLS DR
TOMBALL, TX  77375

KYLAH CLARK
4933 STRONG AVE
KANSAS CITY, KS  66106

KYLE BUTTLER
1493 E HOPKINS RD
GILBERT, AZ  85295

KYLE CHOY
339 BURR ROAD
EAST NORTHPORT, NY  11731

KYLE DUNSMORE
739 STONE HARBOR LANE
HAMILTON, OH  45039

KYLE E RYAN
17200 BARBERRY CIRCLE
EDEN PRAIRIE, MN  55346

KYLE GORMAN
358 CLABBY RD.
WEISER, ID  83672

KYLE HILL
4440 CANDLEWICK CIRCLE
COLUMBUS, OH  43230

KYLE MARTIN
1609 PAPEETE DR.
PLANO, TX  75075

KYLE MCLEAN
1364 NORTH LIBERTY APT 07
BOSIE, ID  83704

KYLE NEU
6245 N. STAFFORD DR.
BOISE, ID  83713

KYLE POULIOT
10255 GREENBRIER RD APT 309
MINNETONKA, MN  55305

KYLE PRIMROSE
5443 BENT OAK DR.
SARASOTA, FL  34232

KYLE REICH
620 E MCKELLIPS RD E212
SCOTTSDALE, AZ  85281

KYLE SHILLINGBURG
5920 EAST WALTANN LANE
SCOTTSDALE, AZ  85254

KYLE SIGLIANI
2004 EAST CRENSHAW ST
TAMPA, FL  33610

KYLE STANLEY
1120 NORTH 37 ST.
BATON ROUGE, LA  70802

KYLE TERWILLIGER
14363 SUMMER TREE RD. APT. A
CENTREVILLE, VA  20121

KYLE TYSON
20202 CRESTA AVENIDA APT 3308
SAN ANTONIO, TX  78256

KYLE VITO-BLUNDA
5129 W WINDROSE DR
GLENDALE, AZ  85304

KYLE WASHINGTON
912 GREENHOUSE DR
ROSWELL, GA  30076

KYLE WATKINS
3109 DOUGLAS AVE 242
DALLAS, TX  75219

KYLE WOLHOWE
7661 ATHERTON WAY
EDEN PRAIRIE, MN  55346

KYLEE DOOHER
1016 2ND ST. NE
MINNEAPOLIS, MN  55413

KYLEE ETTLEMAN
13068 POTTER STREET
OMAHA, NE  68124

KYLEE KRUEGER-TAYLOR
11036 E.QUARRY AVE.
MESA, AZ  85212

KYLEIGH CLARK
11539 HUEBNER RD 1317
SAN ANTONIO, TX  78230

KYLEIGH KINLER
101 LSU STUDENT UNION BLDG LSU BOX
1183
BATON ROUGE, LA  70803

KYLIE BRIGANCE
5635 WILLOW WOOD LANE
DALLAS, TX  75252

KYLIE DECKER
4902 N 141ST ST
OMAHA, NE  68164

KYLIE HAND
3720 1/2 BALTIMORE AVE
KANSAS CITY, MO  64111

KYLIE SMITH
9606 FERN CREST
SAN ANTONIO, TX  78250

KYLIE STONE
922 E APACHE BLVD APT 303
TEMPE, AZ  85281-5825

KYLLIA BYRD
4207 LIVE OAK ST
DALLAS, TX  75204

KYMBERLEE STERLING
4204 TIMBER CREEK CIRCLE
ROSWELL, GA  30076

KYNDAL BAISA
1113 LAURELHILL CT
ARLINGTON, TX  76015-3520

KYOMARIS TORRES CANDELARIO
CALLE 23 R31 URB LAGOS DE PLATA
TOA BAJA, PR  00949

KYRA PICKETT
12931 SHORELINE DRIVE
SAN ANTONIO, TX  78254

KYREN HALL
40469 W HERNANDEZ AVE APT 4
PRAIRIEVILLE, LA  70769

KYRI MOORE
5919 WINEBROOK DRIVE
WESTERVILLE, OH  43081

KYUNG HYUN LEE
3700 GROSVENOR DR
ELLICOTT CITY, MD  21042

L & F DISTRIBUTORS
6949 MARKET
EL PASO, TX  79915

LA SPECIALTY PRODUCE
PO BOX 2293
SANTA FE SPRINGS, CA  90630

LA'ANN KENNIE
3193 HADDINGTON DRIVE
REYNOLDSBURG, OH  43068

LABELLE CONTRACTORS
24546 TWENTY ONE MILE RD
MACOMB TWP, MI  48042

LABOR LAW CENTER
3501 W GARRY AVE
SANTA ANA, CA  92704

LACE MITCHELL
433 ANGLER DR
CROWLEY, TX  76036

LACEY A RODRIGUEZ
1025 CUSTER RD
RICHARDSON, TX  75080

LACEY JACKSON
8102 W HAUSMAN RD APT 1108
SAN ANTONIO, TX  78249

LACI WHITE
6113 ST. JAMES PLACE
DALLAS, TX  76210

LACY HARRIS
3009 FRIENDSHIP OAK ST APT.1312
FORT WORTH, TX  76116

LADARIUS JOHNSON
4204 N 144TH PLZ
OMAHA, NE  68116

LAESHA BREWER
3248 ARDEN VILLAS BLVD APT. 9
ORLANDO, FL  32817

LAILA MALKI
22274 DALE ALLEN ST.
CLINTON TOWNSHIP, MI  48035

LAILAA WOODS-GREEN
1001 BRENTRIDGE PL
ANTIOCH, TN  37013

LAKENDRICK BRANCH
311 ASH DRIVE
FRANKLIN, TN  37064

LAKESHIA JOHNSON
3710 N MERIDIAN ST APT 709
INDIANAPOLIS, IN  46208

LAKESIDE CROSSING WP, LLC
7940 VIA DELLAGIO WAY, STE 200
ORLANDO, FL  32819

LAKEY ELECTRIC
PO BOX 40279
HOUSTON, TX  77240

LAKIKAKO BROWN
297 HABITAT CIR
DECATUR, GA  30034

LAKISHA ALSTON
154 WEST MEADOW RD
BALTIMORE, MD  21225

LAM H LUU
836 SEMORAN PARK DR
WINTER PARK, FL  32792

LAM LUU
587 77TH AVE N
ST PETERSBURG, FL  33702

LAMAR HATCHETT
851 THREADNEEDLE ST. 206
HOUSTON, TX  77079

LAMONT BROWN
5336 CORDELIA AVE
BALTIMORE, MD  21215

LAMONT ROBERTSON
124 MOSSWOOD CIR
WINTER SPRINGS, FL  32708

LANCE BRADSHAW
500 HICKERSON ST
CONROE, TX  77301

LANCE BUTLER
173 BAKER RD APT A1
HUNTSVILLE, AL  35806

LANCE OCAMPO
2352 E CLITTON DR
MERIDIAN, ID  83642

LANCE THOMAS
1052 MARLIN LAKES CIRCLE
SARASOTA, FL  34232

LANDMARK AUTO LLC
7045 E MAIN ST
MESA, AZ  85207

LANDON MOORE
1125 MUSEUM BLVD 201
VERNON HILLS, IL  60061

LANDRE WHITE
2979 STANSTEAD CIR
NORCROSS, GA  30071

LANE & ASSOCIATE DISTRIBUTORS, INC
2062 IRVING BLVD
DALLAS, TX  75356-6666

LANE EQUIPMENT CO
1507 WEST AVE
SAN ANTONIO, TX  78201

LANE EQUIPMENT
2030 RICHMOND AVENUE
HOUSTON, TX  77098-3498

LARBI ALAOUI KOBBI
4701 KENMORE AVE APT 402
ALEXANDRIA, VA  22304

LARECO JENKINS
425 RAYFORD RD APT 119
SPRING, TX  77386-3558

LAREDO GINN
8505 SHOAL CREEK BLVD. APT. 110
AUSTIN, TX  78757

LARISSA ARAIZA
13903 BABCOCK RD
SAN ANTONIO, TX  78249

LARISSA MERRITT
4601 S KIRKMAN RD APT 1205
ORLANDO, FL  32811

LARRY B BLAIR
7037 SCHOOLVIEW DRIVE
LIBERTY TOWNSHIP, OH  45044

LARRY LANE
531 WIGMAN DRIVE
MAITLAND, FL  32751

LARRY LYTTLE
5234 MATADOR CT APT 7
TAMPA, FL  33617-7117

LARRY MOORE
5218 LAKESHORE RD
COLUMBUS, GA  31907

LARRY ROBINSON
2301 GODBY RD B9
ATLANTA, GA  30349

LARRY STONEBRINK
3512 E CONGRESSIONAL DR
MERIDIAN, ID  83642

LARSEN SUPPLY CO.
1106 35TH AVENUE
COUNCIL BLUFFS, IA  51501

LARUE DISTRIBUTING, INC.
PO BOX 451119
OMAHA, NE  68145

LARYSA VOYTOVYCH
17W183 LEAHY RD
OAKBROOK TERRACE, IL  60181

LAS VEGAS SAFETY
2850 W. HORIZON RIDGA PKY 200
HENDERSON, NV  89052

LASER OPTIONS
2845 N OMAHA STREET
MESA, AZ  85215

LASER OPTIONS
PO BOX 660831
DALLAS, TX  75266-0831

LASHA MERMANISHVILI
4041 SPRING MILL WAY
MAINVILLE, OH  45039

LASHARNA CUSHNIE
393 MAUDEHELEN STREET
APOPKA, FL  32703

LASHONDA BOWDEN
4576 35TH AVENUE CIR E
PALMETTO, FL  34221-1949

LASHONDA EDWARDS
5900 SILTSTONE LN. 523
FORT WORTH, TX  76137

LATATIANA PLOWDEN
2000 SAVANNAH ST SE APT 204
WASHINGTON, DC  20020

LATHAN LEMMONS
404 GREENACRES DR NW
HUNTSVILLE, AL  35805-2527

LATORIA GEORGE
4644 NORTH FULLER PL.
BATON ROUGE, LA  70618

LATOYA WILLIAMS
1902 WILD INDIGO COURT
LAS VEGAS, NV  89123

LATRESE WHITE
4733 W WATERS AVE APT 1217
TAMPA, FL 33614

CARYL WILLIAMS
6305 RIME VILLAGE DR NW APT 606
HUNTSVILLE, AL 35806-4453

LAURA ROWEN
3741 COLBY STREET
SARASOTA, FL 34232

LAURA ALVARADO
3030 CONGRESS BLVD 90
BATON ROUGE, LA 70808

LAURA ALVAREZ
1805 N QUINN ST APT 301
ARLINGTON, VA 22209

LAURA ALVAREZ
4510 BOB WALLACE AVE SW APT 10
HUNTSVILLE, AL 35805

LAURA BEATTY
6391 CALIDA WAY
MASON, OH 45040

LAURA EFFECTIVE CLEANING CORP
6207 SW 131 CT, APT 104
MIAMI, FL 33183

LAURA FERREIRA
4624 PACKARD ROAD
GLEN ALLEN, VA 23060

LAURA HENDERSON
2930 MOODY TOWN RD.
BUMPASS, VA 23024

LAURA KURTZ
8208 PERSIA WAY
NASHVILLE, TN 37211

LAURA LABIOSA
CALLE DOMINGO DE ALDINO HD3
SEPTIMA SEC LEVITTOWN
TOA BAJA, PR 00949

LAURA M PAGARD
56 SAPPHIRE
IRVINE, CA 92602

LAURA MENNER
7540 SOLANA DRIVE UNIT 305
INDIANAPOLIS, IN 46240

LAURA MONTIEL
1200 N. NASH STREET 508
ARLINGTON, VA 22209

LAURA OLIVARES CAMPOS
432 CAMBRIDG DR
CINCINNATI, OH 45241

LAURA PANKERS
8627 W DIANA AVE
PEORIA, AZ 85345

LAURA SCHEPER
17804 TOWNLINE RD
MINNETONKA, MN 55345

LAURA URIAS
7645 S OLD FARM LN
MERIDIAN, ID 83642

LAUREL MEGGE
1805 ARASH CIRCLE
PORT ORANGE, FL 32128

LAUREN APODACA
438 W 11TH ST
KANSAS CITY, MO 64105

LAUREN ASHLEY LAWS
3212 EARLE DR
HALTOM CITY, TX 76117

LAUREN BENE HEGGINS
11144 FUQUA ST. APT. 537
HOUSTON, TX 77089

LAUREN CASTLE
215 N LOOP 1604 E
SAN ANTONIO, TX 78232-1276

LAUREN DONALDSON
8504 21ST AVE DR E
BRADENTON, FL 34202

LAUREN E BROWN
108 PETERSON PL
HUNTSVILLE, AL 35811-8068

LAUREN E CAPPEL
632 GREENWICH DRIVE
BATON ROUGE, LA 70820

LAUREN ELLIOTT-HAYNES
11340 DONNINGTON DR
JOHNS CREEK, GA 30097

LAUREN ENGELBRECHT
4622 YORK RD
BALTIMORE, MD 21212

LAUREN FISHER
3843 MOUNTAIN ROAD
GLEN ALLEN, VA 23060

LAUREN GEHRING
1607 S 211 STREET
OMAHA, NE  68022

LAUREN GUICHENDUR
7809 SUMMIT ST
KANSAS CITY, MO  64114

LAUREN GRAVES
102 MILLBROOK CIRCLE
ROSWELL, GA  30075

LAUREN HEINRICH
10402 HYACINTH ST
HIGHLANDS RANCH, CO  80129

LAUREN HELLER
9115 BRYANT LN APT 1B
INDIANAPOLIS, IN  46250-1022

LAUREN HENDERSON
11400 ROSEBUD BEND LANE APT 214
GLEN ALLEN, VA  23059

LAUREN HIPP
210 W 2ND ST APT 1201
KANSAS CITY, MO  64105

LAUREN HLAVACEK
18440 N 68TH ST APT 1090
PHOENIX, AZ  85054

LAUREN HOLBROOK
1600 BRANON CREST LANE
BAKERSFIELD, CA  93314

LAUREN HUKE
867 S GRAPE ST
DENVER, CO  80246-2331

LAUREN JOHNSON
6681 TREEVIEW DR
LIBERTY TWP, OH  45044

LAUREN JONES
1907 DUNEDIN DR
OLD HICKORY, TN  37138

LAUREN KELLY
9801 WEST PARMER LN APT 2618
AUSTIN, TX  78717

LAUREN KIRCHOFF
560 HARVEST ST. SW
HUTCHINSON, MN  55350

LAUREN LAMM
8500 E JEFFERSON AVE UNIT 14E
DENVER, CO  80246

LAUREN LEONARD
2521 ECHO POINT DR
FORT WORTH, TX  76123-1135

LAUREN LYNNE BRADLEY
17175 JOE SEVARIO RD
PRAIRIEVILLE, LA  70769

LAUREN MARCELAIN
447 W FIELDING LN
ROUND LAKE, IL  60073-5417

LAUREN MCCLAIN
16314 MEADOWLANDS COURT
WESTFIELD, IN  46074

LAUREN METTLER
12855 W MILTON DRIVE
PEORIA, AZ  85383

LAUREN NEALE
2570 S DAYTON WAY C211
DENVER, CO  80231

LAUREN POTTS
1111 WEST AVE
RICHMOND, VA  23220

LAUREN ROBLES
SOUTH 1438 NORFOLK
MESA, AZ  85206

LAUREN SCHMIDT
8401 W CHARLESTON BLVD 2030
LAS VEGAS, NV  89117

LAUREN SCHWASS
1282 RALEIGH CT. APT 103
GLENDALE HEIGHTS, IL  60139

LAUREN TUNSTALL
4507 ARBOR LN
PASADENA, TX  77505-4254

LAUREN VAN VALKENBURGH
3708 TIDEWATER DR
PLANO, TX  75025

LAUREN VUILLEMONT
7822 OBERON RD APT G
ARVADA, CO  80004

LAUREN WALKER
3313 N 68TH ST 215
SCOTTSDALE, AZ  85251

LAUREN WANGENSTEIN
8303 62ND CT E APT 1908
SARASOTA, FL  34243

LAUREN WATSON
5805 POLLARD DR
WESTWORTH VILLAGE, TX 76114

LAUREN WOOD
7157 N. SPURWING WAY
MERIDIAN, ID 83646

LAURICA WOOD
5420 S 79TH ST
OMAHA, NE 68127

LAURIE COTE
5559 W ASTER DRIVE
GLENDALE, AZ 85304

LAURIE-ANN KATAPSKI
31320 N. 1ST STREET
PHOENIX, AZ 85085

LAURYN CONNER
3761 E LEO PL
CHANDLER, AZ 85249

LAURYN CROCKER
1807 LIESFELD PKWY
GLEN ALLEN, VA 23060

LAVANCE DEWAYNE SMITH
13743 DUMAINE AVENUE
BATON ROUGE, LA 70810

LAWN AND LANDCARE LLC
4033 HERON COVE LANE
THE COLONY, TX 75056

LAWRENCE ALLEN
7100 S ORANGE BLOSSOM TRL
ORLANDO, FL 328095717

LAWRENCE HEALD
1006 EGRET CT
SPRING HILL, TN 37174

LAWRENCE LAMBERT
8515 PARK LANE APT 810
DALLAS, TX 75231

LAWRENCE SAMPLE
9400 FREDRICKSBURG ROAD 2301
SAN ANTONIO, TX 78240

LAWTON COMMERCIAL SERVICES
1444 N CENTRAL EXPRESSWAY SUITE 300
MCKINNEY, TX 75070

LAWYER FOSTER
146 N ALLUMBAUGH 224
BOISE, ID 83704

LAY BERNARD
1242 LEEDS TERRACE
BALTIMORE, MD 21227

LAYLA BRENT
6100 SPARROW WOOD LN APT 115
FORT WORTH, TX 76112

LAYLA EASTIN
410 SAVANNAH DRIVE
PHARR, TX 78577

LAYNE SMITH
1003 VIA VALENCIA
MESQUITE, TX 75150

LAZ PARKING LTD
PO BOX 759311
BALTIMORE, MD 21275-9311

LAZARO GARCIA
1010 SOUTH ONEIDA STREET SUITE A-107
DENVER, CO 80224

LAZARO ORBAY
935 W. 8TH ST
MERIDIAN, ID 83642

LAZERRICK FLETCHER
718 E JOAN D ARC AVE
PHOENIX, AZ 85022

LBX LIGHTING INC.
3211 FONDREN ROAD
HOUSTON, TX 77063

LEA DAHMS
26010 83RD DR E
MYAKKA CITY, FL 34251-9205

LEA GARZA
11900 METRIC BLVD SUITE J 230
AUSTIN, TX 78758

LEA WOODS
7007 WESTCHESTER DR.
MCKINNEY, TX 75070

LEAF CAPITAL FUNDING, LLC
1720A CRETE STREET
MOBERLY, MO 65270

LEAF CAPITAL FUNDING, LLC
PO BOX 742647
CINCINNATI, OH 45226

LEAH BENJAMIN
601 W BACON STREET APT 1317
RICHMOND, VA 23222

LEAH BOONE
689 PRINCETON LANE
WESTFIELD, IN  46074

LEAH CHENOWETH
2905 GENTRY LANE
COLUMBUS, OH  43232

LEAH RAHE
2489 CLOVERTREE COURT
AURORA, IL  60506

LEANA PANCHYSHYN
1361 HAMPSHIRE AVE S 110
MINNEAPOLIS, MN  55426

LEANDRA KRIST
922 E APACHE BLVD APT 515
TEMPE, AZ  85281

LEANDRO SERRANO
600 E MCKINLEY 305
MUNDELEIN, IL  60060

LEANGELA SANDOVAL
8555 W RUSSELL RD UNIT 2008
LAS VEGAS, NV  89113

LEANNA CHICKOREE
12200 SW 105TH STREET
MIAMI, FL  33186

LEANNA MICHELLE ASHBY
1320 CARLTON ARMS DR APT. A
BRADENTON, FL  34208

LEANNE BROOKS
13085 MORRIS RD APARTMENT 9212
ALPHARETTA, GA  30004

LEANNE GANESSINGH
6106 WHITEWAY DRIVE
TEMPLE TERRACE, FL  33617

LEANNE MASSINGHAM
556 LITTLE RIVER LOOP  231
ALTOMONTE SPRINGS, FL  32714

LED ELECTRIC OF SAN ANTONIO
13119 LOOKOUT RIDGE
SAN ANTONIO, TX  78233

LEE COLE
1858 N ORANGE BLOSSOM TRL
ORLANDO, FL  32804-5605

LEE GARNER
6653 COOL SPRINGS RD
THOMPSONS STATION, TN  37179

LEE VAN WALLENE
19012 MANGAN WAY
PFLUGERVILLE, TX  78660

LEELA WOLFF
1683 LODGETREE CV
INDIANAPOLIS, IN  46280

LEEMAN SAMUEL
6200 PERSHING AVENUE APT 265
FORT WORTH, TX  76116

LEES ICE
5604 SWIFT RD
SARASOTA, FL  34231

LEESA CARROLL
11257 IVANHOE DR
EL PASO, TX  79936

LEGENDS LIMITED
8901 YELLOW BRICK RD. SUITE A
BALTIMORE, MD  21237

LEIDA BASSIL
2111 GACHET COURT APT 206
ORLANDO, FL  32807

LEIDY GARCIA
5607 TUMBLEWEED CIR APT C
RICHMOND, VA  23228-1744

LEIF BIERLY
1660 RIVER BLUFF COURT
EAGAN, MN  55121

LEIF TUKUMS
116 85TH AVE N
ST PETERSBURG, FL  33702

LEIGH BARRETT
7918 ELM PLAZA APT 202
OMAHA, NE  68124

LEIGHA MCBRIDE
1217 E ANGELA DR
PHOENIX, AZ  85022

LEIGHTON QUALLO
10261 SW 122 ST
MIAMI, FL  33176

LEILA LOPEZ
11650 MCCREE RD
DALLAS, TX  75238

LEILANI LAGUA
1469 LUSITANA STREET APT.209
HONOLULU, HI  96813

LELAM HOLDINGS, INC.
DBA CLIMATE SOLUTIONS
10200 N LAMAR BLVD, BLDG A, STE 100
AUSTIN, TX  78753

LEMUS LEONARDO
8815 COY AVE A
BATON ROUGE, LA  70810

LENARD MONTRELL BROWN JR
7964 SANTA BARBARA DR
BATON ROUGE, LA  70811

LENNA MCREYNOLDS
3939 ROSEMEADE PKWY APT 10203
DALLAS, TX  75287

LENNY NEWMAN
6296 UPLAND LANE N
MAPLE GROVE, MN  55311

LEO WATTS
3224 54TH DR E
BRADENTON, FL  34203-8458

LEOBARDO MARTINEZ
4407 FAIRVIEW AVE
DOWNERS GROVE, IL  60515

LEOBARDO RODRIGUEZ
1009 RUTLAND DR APT 225
AUSTIN, TX  78758

LEON MILLER
15042 SW 104TH ST. APT. 1808
MIAMI, FL  33196

LEON PATRICK HUNT
98-1371 NOLA ST. APT. B
PEARL CITY, HI  96782

LEON TILLMAN
911 N MONROE ST
BALTIMORE, MD  21217

LEON WASKIN
13030 LIMESTONE CT.
CLIFTON, VA  20124

LEONARD ANTHONY CUPO
3138 WAIALAE AVE. APT.527
HONOLULU, HI  96816

LEONARD JONES
3625 N 104TH AVE APT 14
OMAHA, NE  68134-7706

LEONARD LASZLO
3100 ASPEN GROVE DR  15302
FRANKLIN, TN  37067-8229

LEONARDO CEDENO
7694 ALICIA LN
SARASOTA, FL  34243

LEONARDO ESPARRAGOZA PEREZ
1650 S. ARIZONA AVE. 258
CHANDLER, AZ  85286

LEONARDO GUERRERO
7324 SKILLMAN ST APT1508
DALLAS, TX  752314978

LEONARDO MEDINA
CALLE PISA FLORES 021
URB PARQUE ECUESTRE
CAROLINA, PR  00987

LEONARDO MORALES JIMENEZ
6655 MONTGOMERY RD
CINCINNATI, OH  45213

LEONARDO NICANOR
8538 PARK LANE APT.207
DALLAS, TX  75231

LEONARDO PON CORDOBA
10720 NW 75 TERRACE
DORAL, FL  33178

LEONARDO SANTANA
4801 GOLDFIELD
SAN ANTONIO, TX  78218

LEONEL MONTANO
2600 NE LOOP 410
SAN ANTONIO, TX  78217

LEONEL ONTIVERAS MORGA
5546 N 62ND AVE MISSOURI
GLENDALE, AZ  85301

LEONIDES RAMIREZ
17 HYACINTH DR APT 1J
FORDS, NJ  08863

LEROY TYLER III
616 SUNNY LN
NAMPA, ID  83651

LESA PHOUMMYPHAR JACKSON
3523 MISTY MEADOW DR
DALLAS, TX  75287

LESDIAN HERRERA PEREZ
101 S F STREET APT A
HAMILTON, OH  45013

LESHAY DOZIER
7501 ELMORE LANE
BETHESDA, MD  20817

LESLEY A MALORNI
3646 MCMURTY COURT
LAS VEGAS, NV  89129

LESLEY JACOBSON
2020 COMMERCE BLVD 308
MOUNT, MN  55364

LESLIE ROBERTS
PO BOX 770128
WINTER GARDEN, FL  34777

LESLIE AILENE ORTEGA GANDARA
8210 CARPENTER DR APT 42
EL PASO, TX  79907

LESLIE ANDERSON
910 KAPAHULU AVE. APT 505
HONOLULU, HI  96816

LESLIE ARREDONDO
218 KELVIN AVE
EL PASO, TX  79915

LESLIE CRESPO
14309 SW 9TH ST
MIAMI, FL  33184

LESLIE GODWIN
2014 AUGUSTA DR
HOUSTON, TX  77056

LESLIE HAYNES
6034 PEBBLE LANE
HOUSTON, TX  77087

LESLIE ORTEGA
15321 DAVENPORT CIRCLE
OMAHA, NE  68154

LESLIE RIOS
3200 PARKWOOD BLVD 611
PLANO, TX  75093

LESLIE RODRIGUEZ
3111 W HORATIO ST APT104
TAMPA, FL  33609

LESLIE RODRIGUEZ
9449 BRIAR FOREST DR. APT 4204
HOUSTON, TX  77063

LESLY GARCIA
1819 BABCOCK RD 608
SAN ANTONIO, TX  78229

LESTHER EDGARDO AGUIRRES
9116 GREAT SMOKY AVE
BATON ROUGE, LA  70814

LESVIA RODRIGUEZ AMAYA
3901 CHASE WELLESLEY PL APT 1622
RICHMOND, VA  23233-7778

LETICIA CAMACHO LOPEZ
2800 17TH AVE S
MINNEAPOLIS, MN  55407

LETICIA MORALES
413 CADENZA DR
ORLANDO, FL  32807

LETTY ORTIZ
1500 MAGRUDER APT 252 D
EL PASO, TX  79925

LEVEL 3 COMMUNICATIONS, INC.
PO BOX 910182
DENVER, CO  80291-0182

LEVESTER MATTHEWS
1410 HARBOR LANDING
ROSWELL, GA  30076

LEVI HAGEN
5917 N COSWORTH PL
BOISE, ID  83713

LEVI MOHER
11319 WINDROW DR
EDEN PRAIRIE, MN  55344

LEVI RING
14618 LARIMORE AVE
OMAHA, NE  68116-6652

LEWIS ARIAS
2515 SIESTA AVE
LAS VEGAS, NV  89121

LEWIS ROKOP
60 SOUTH SCHOOL ST. APT. 16
HONOLULU, HI  96813

LEXIE SANDERS
7925 E KEIM DRIVE
SCOTTSDALE, AZ  85250

LEXIE SMITH
3003 PARKVIEW LN
ALPHARETTA, GA  30005

LEXIS NORTON
10241 CREEK HOLLOW LN
FORT WORTH, TX  76131

LEYDA GALVAN
4501 SPRENKLE LANE APT D
HENRICO, VA  23228

LEYLA GULDAL
21 VALLEY RD.
COS COB, CT  06807

LIAM KAISER
7114 UTSA BLVD. APARTMENT 339
SAN ANTONIO, TX  78249

LIANG WEN LI
12819 W FIDDLELEAT DR
BOISE, ID  83713

LIBERTY CENTER LLC
C/O APOLLO COMMERCIAL REAL ESTATE
FINANCE INC
9 W 57TH ST
NEW YORK, NY  10019

LIBERTY CENTER LLC
L-3745
COLUMBUS, OH  43260

LIBERTY COMMUNITY AUTHORITY
PO BOX 645434
CINCINNATI, OH  45264-5434

LIBERTY FRUIT
1247 ARGENTINE BLVD.
KANSAS CITY, KS  66105-1508

LIBERTY LOCK & SAFE
5130 S APACHE RD 215-264
LAS VEGAS, NV  89148

LIBERTY MUTUAL
175 BERKELEY STREET
BOSTON, MA  02116

LICHARLES BLACKMAN
4415 BEAUMONT DRIVE
ORLANDO, FL  32808

LIFT OFF DISTRIBUTION, LLC
7077 OAKLAND MILLS ROAD
COLUMBIA, MD  21046

LIGHT BULB DEPOT 7 LLC
PO BOX 410
AUORA, MO  65605

LILIA LEMUS
2717 12TH AVE. S.
MINNEAPOLIS, MN  55407

LILIANA FLORES
8519 SUGAR PINE PLACE
TOMBALL, TX  77375

LILIANA SEGOVIA
2813 TAYLOR AVE
NORTH LAS VEGAS, NV  89030

LILIANA TELLEZ
13670 VALLEY VIEW RD APT 304
EDEN PRAIRIE, MN  55344

LILLIAN BISHOP
33672 N GREENTREE RD
GRAYSLAKE, IL  60030

LILLIAN KIM DANG
8167 WOODED TERRACE LN
HUMBLE, TX  77338

LILLIAN KUEHN
3865 BRUNSWICK AVE S
ST LOUIS PARK, MN  55416

LILLIAN NOVOTNY
5144 CARDINAL WAY
ACWORTH, GA  30101

LILLY FIGUEROA
442 E 1ST AVE
ROSELLE, NJ  07203-1361

LILLY MCGUIRE
14726 ELYSE LANE
CARMEL, IN  46033

LILY MISQUEZ
2478 E COMMONWEALTH AVE
FULLERTON, CA  92831

LILYANNA PODANY
14319 VALLEY VIEW RD APT F
EDEN PRAIRIE, MN  55344

LINAH HOWEY
206 SHERRY LANE
BURLESON, TX  76028

LINCOLNSHIRE PROPCO, LLC
ATTN AMY LEVIN
5215 OLD ORCHARD RD STE 880
SKOKIE, IL  60077

LINCOLNSHIRE PROPCO, LLC
ATTN AMY LEVIN
C/O NEXT PROPERTY MANAGEMENT
5215 OLD ORCHARD RD STE 880
SKOKIE, IL  60077

LINDA STEFANY LAMA MIGUEL
188 E CRYSTAL LAKE AVE
LAKE MARY, FL  32746

LINDSAY BOCK
8693 DARNEL RD
EDEN PRAIRIE, MN  55344

LINDSAY BYRUM
237 HARRIS RD
AYLETT, VA  23009-3031

LINDSAY FAGAN-RENDON
13018 NORTH RUN
SAN ANTONIO, TX  78249

LINDSAY JACOBSON
2552 COLDWATER CROSSING
MAYER, MN  55360

LINDSAY JOHNSON
561 S FOREST ST APT 7
DENVER, CO  80246

LINDSAY M FULCHER
10204 LINKWOOD DRIVE
DALLAS, TX  75238

LINDSAY MILLER
2701 W. BAY AREA BLVD APT2808
WEBSTER, TX  77598

LINDSAY MINARDO
4655 EASTBURY WOODS DR. 312
GAHANNA, OH  43230

LINDSAY ODEGAARD
320 BLAKE RD N 406
HOPKINS, MN  55343

LINDSAY PHILLIPP
12731 NEBRASKA AVE
OMAHA, NE  68164

LINDSAY SEPTER
51 E BLUE HERON LANE E301
MERIDIAN, ID  83646

LINDSAY SPENCER
4702 4TH ST 3021 B
LUBBOCK, TX  78628

LINDSEY ASH
2211 S 140TH PLZ APT 8
OMAHA, NE  68144

LINDSEY BARKER
525 GREAT OAKS BLVD. APT 10
ROCHESTER HILLS, MI  48307

LINDSEY GALLOWAY
12907 SLATER LN
HOUSTON, TX  77039

LINDSEY HARTLEY
1512 CONTINENTAL DRIVE
MADISON, AL  35758

LINDSEY KHAMPHOUVONG
815 N. 52ND STREET APT 2536
PHOENIX, AZ  85008

LINDSEY MICHELLE MCDONALD
9230 CAPABELLA
ALISO VIEJO, CA  92656

LINDSEY MILLIGAN
2101 N PONCA DR
INDEPENDANCE, MO  64058

LINDSEY WEBSTER
5100 LEETSDALE DRIVE APT. 201
DENVER, CO  80246

LINH M CALDERON
8090 EDEN ROAD APT 232
EDEN PRAIRIE, MN  55344

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LINNEA SCHAEFER
4255 BASSWOOD RD.
ST. LOUIS PARK, MN  55416

LINNET KISER
6161 MEMORIAL HWY 1309
TAMPA, FL  33615

LINO SANCHEZ
6821 COLUMBUS AVE S
RICHFIELD, MN  55423

LINVAL NATE CLARKE JR
4708 BARLEY ST
ORLANDO, FL  32811

LIONEL MENDEZ
26 MAIN ST. APT. 4J
STAMFORD, CT  06901

LIONSO OLMOS III
7512 GLARDON CIRCLE
EL PASO, TX  79915

LIPMAN BROTHERS
411 GREAT CIRCLE ROAD
NASHVILLE, TN  37228

LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 733372
DALLAS, TX  75373-3372

LISA BARNHART-EASTERDAY
3024 REYNARD ROAD
COLUMBUS, OH  43232

LISA BILLINGS
230 TRESSAR BLVD (KONA GRILL)
STAMFORD, CT  06902

LISA DEA
1155 FORD RD
ST LOUIS PARK, MN  55426

LISA DELGADO
6469 E MEADOWEDGE DR
COLUMBUS, OH  43230

PO BOX 12941
LISA ETHELBAH
CHANDLER, AZ  85248

LISA FULLMER
3762 S CENTENNIAL WAY
BOISE, ID  83706

LISA HERNANDEZ
323 VERNON STREET
ANNA, TX  75409

LISA JEROME
3200 GARRICK
WARREN, MI  48091

LISA MARTINA
2863 CENTRE CT
FT WORTH, TX  76116

LISA SEARY
26605 STAFFORD
MISSION VIEJO, CA  92692

LISA SITOMER
9259 E RAINTREE DR APT 1101
SCOTTSDALE, AZ  85260

LISA TAYLOR-RYNEARSON
6910 S. COCKRELL HILL ROAD APT 509
DALLAS, TX  75236

LISA WALLS
6230 N 33RD AVE 119
PHOENIX, AZ  85017

LISANDRO ROSALES
3627 NUTWOOD LN
SPRING, TX  77389

LISSETTE VALLE
6071 S. KIMBERLEE WY
CHANDLER, AZ  85283

LITE-HOUSE RENOVATIONS, INCORPORATED
1716 LAKE CHRISTOPHER DRIVE
VIRGINIA BEACH, VA  23464

LITTLE JOE UPHOLSTERY
94 FRANKLIN ST
STAMFORD, CT  06901

LIU PO CHUN
7777 E YALE AVE APT F204
DENVER, CO  80231-6060

LIVINGSTON BELLE
7090 NW 41 ST
MIAMI, FL  33166

LIWINSEFAL SONIS
1414 WILDER AVE APT 2-D
HONOLULU, HI  96822

LIZ NAJARRO-RAMIREZ
213 FLAX HILL RD.
NORWALK, CT  06854

LIZABETH RAMIREZ
3408 W. TAYLOR STREET APT 3
PHOENIX, AZ  85009

LIZABETH REBOLLO
11311 HERALD SQUARE
HOUSTON, TX  77099

LIZAN RETAIL REAL ESTATE CONSULTANTS
LLC
425 WASHINGTON BLVD., APT 1701
JERSEY CITY, NJ  07310

LIZANDRO CASTRO
1915 S DEPEW ST 16
DENVER, CO  80227

LIZARYS RODRIGUEZ
CALLE PEDRO SAN MIGUEL W 314
URB LAS LOMAS
SAN JUAN, PR  00921

LIZBETH CRUZ
15601 N 19TH AVE
PHOENIX, AZ  85023-4314

LIZBETH HERNANDEZ
289 N JOSEY LN
CAROLLTON, TX  75007

LIZBETH VEGA
12235 SW 42ND ST
MIAMI, FL  33175

LIZETT COZ
2721 W GILA LN
CHANDLER, AZ  85224

LIZETTE VARGAS
984 RIVERTON ST
NORTH BRUNSWICK, NJ  08902

LJILJANA BOZICKOVIC
835 NEWTON AVE S
ST PETERSBURG, FL  33701

LL WATERFALL DESIGN
41765 ELM STREET SUITE302
MURRIETA, CA  92562

LLOYDS, INC.
8625 E. WILSON ROAD
INDEPENDENCE, MO  64053

LNEAD312GMAIL.COM
LSNEAD312GMAIL.COM
ALPHARETTA, GA  30022

LOCKANDKEYPROS LLC
2225 DANDRIDGE DR
DULUTH, GA  30096

LOCKTON COMPANIES
444 W. 47TH STREET, SUITE 900
KANSAS CITY, MS  64112

LOCKTON COMPANIES
C/O COMMERCE BANK
PO BOX 802707
KANSAS CITY, MO  64180-2707

LOFFREDO
4001 SW 63RD ST
DES MOINES, IA  50321

LOGAN CASTEEL
4912 BLOSSOM AVE.
EL PASO, TX  79924

LOGAN HAMILTON
7023 SCRUB JAY WAY
BRADENTON, FL  34203

LOGAN MCKEON
27029 N 44TH ST
CAVE CREEK, AZ  85331

LOGAN MITCHELL
5041 BROOKSIDE CT
ALPHARETTA, GA  30004

LOGAN ROBERSON
11575 PEARLAND PARKWAY 8107
HOUSTON, TX  77089

LOGAN WARD
7116 KENDRICK CT
HAMILTON, OH  45011

LOHR DISTRIBUTING
1100 S. 9TH ST.
ST. LOUIS, MO  63104

LOLA FIVECOAT
2228 E. EDNA AVE
PHOENIX, AZ 85022

LOLY MARTONE
2402 POLK CIRCLE NE
HUNTSVILLE, AL  35801

LONDER ARDIANO
6405 PADDINGTON CT APT.202
CENTREVILLE, VA  20121-5918

LONDON MCKNIGHT
2312 ARROWOOD ROAD
MIDLOTHIAN, VA  23112

LONG CHI
11601 SAWYER ST
ORLANDO, FL  32817

LONGHORN PROFESSIONAL CLEANING
PO BOX 586
PFLUGEVILLE, TX  78691

LONIKIA MARIE FORGA
3601 W EUGIE AVE
PHOENIX, AZ  85029

LONNIE EIDSON
161 BARBARA PLACE
MIDDLESEX, NJ  08846

LONNIE ROBINSON
10550 N CENTRAL EXPRWY 247
DALLAS, TX  75231

LOOMIS, FARGO & CO.
DEPT 0757
PO BOX 120001
DALLAS, TX  75312-0757

LOPICCOLO BROTHERS PRODUCE, INC.
3110 RIVARD ST
DETROIT, MI  48207

LORA PORTSCHE
9402 BRIGHTWAY CT
HENRICO, VA  23294

LORDESS OKUCHE
7023 NORTH LOOP 1604 W. APT624
SAN ANTONIO, TX  78249

LOREN HUNTER
4200 TIMBERBROOK DR APT 2531
SAN ANTONIO, TX  78238-4007

LOREN WASHINGTON
5320 BLANCO RD 810
SAN ANTONIO, TX  78216

LORENA CORDERO
3217 BLUE CREST ST SW
HUNTSVILLE, AL  35805-4303

LORENA CRUZ GUZMAN
2747 STEVENS AVE S APT 102
MINNEAPOLIS, MN  55408

LORENA PUENTES
2422W EDINGER AV SANTA ANA
SANTA ANA, CA  92704

LORENA GOMEZ CAMARA
17011 ARDISIA DR
PFLUGERVILLE, TX  78660

LORENA GONZALEZ
12003 W DEMEYER ST
BOISE, ID  83705

LORENA NEAMTU
350 SOUTH JACKSON STREET 332
DENVER, CO  80209

LORENA ROMERO
123 F CT
WESTFIELD, IN  46074-3823

LORENE INIRIO
2004 GRANDE CT APT 204
KISSIMMEE, FL  34743

LORENE VIVES
COND. JARDINES DE SAN FRANCISCO ED 1
APT 1011
SAN JUAN, PR  00927

LORENZO ALLEN
4200 HORIZON NORTH PARKWAY
DALLAS, TX  75287

LORENZO GUTIERREZ DE LA CRUZ
5229 GREEN VINE STREET
NORTH LAS VEGAS, NV  89031

LORENZO ITZEP
535 NASA RD 1 APT 2073
WEBSTER, TX  77598

LORENZO IXTACUA
603 W 43RD STREET
KANSAS CITY, MO  66109

LORENZO MONTEALEGRE
2718 W. ABOELLA STREET
TAMPA, FL  33607

LORENZO TOLEDO
12731 SW 136TH ST
MIAMI, FL  33186

LORI DARENSBOURG
224 HOWARD ST
BATON ROUGE, LA  70802

LORI ELIZABETH BONILLA
1602 OAK HILL CIR
DALLAS, TX  75217

LORI MYER
5976 SNOWLIGHT
SYLVANIA, OH  43560

LORI NELSON
415 E FOREST AVE APT B
TAMPA, FL  33602-1642

LORYNN MINTER
7028 W BLACKHAWK DR
GLENDALE, AZ  85308

LOU NEWTON
25370 VOLENDAM ST
CALDWELL, ID  83607

LOUIE HOLLIS
295 JESSE BENNETT DRIVE
MADISON, AL  35756

LOUIS A THIEL
15666 HAMILTON ST
OMAHA, NE  68118

LOUIS GOLATO
3113 PACIFIC AVE
WILDWOOD, NJ  08260

LOUIS LAVERGNE III
707 SUMMERBREEZE DR.
BATON ROUGE, LA  70810

LOUIS RUIZ
1514 E THOMAS APT 15
PHOENIX, AZ  85015

LOUIS RUSK
118 VIA DE LA REINA
MERRITT ISLAND, FL  32953

LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE, LA  70821-9011

LOUISIANA FOODS, INC.
10310 GREENS CROSSING BLVD
HOUSTON, TX  77038

LOUISIANA FRESH PRODUCE
1001 S DUPRE
NEW ORLEANS, LA  70125

LOUISIANA SEAFOOD EXCHANGE
PO BOX 84378
BATON ROUGE, LA  70884

LOURDES CARPENTER
4594 W CAMERO AVE
LAS VEGAS, NV  89139

LOURDES CHAVEZ
3229 NATURE CIR APT 107
SARASOTA, FL  34235

LOURDES PEREZ
122 MORGAN ST APT 219B
STAMFORD, CT  06905

LOURDES QUINTAVALLI
2005 NEW STONECASTLE TER APT 113
WINTER PARK, FL  32792-1779

LOURDES ZUNIGA INIGUEZ
1226 JEFFERSON ST NE
MINNEAPOLIS, MN  55413

LOVELAND DIST CO
2290 DABNEY RD
RICHMOND, VA  23230

LPL FINANCIAL CORPORATION
ATTN KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO, CA  92121-1968

LU HUA LI
1551 9TH ST. NW APT. 2
WASHINGTON, DC  20001

LUAN HO
2622 ROYAL THISTLE DR
HOUSTON, TX  77088

LUCAS DORNER
5644 SPRINGSIDE AVE
DOWNERS GROVE, IL  60516

LUCAS GUERRERO
6222 UTSA BLVD 6202
SAN ANTONIO, TX  78249

LUCAS HAKES
5464 WHISPERING SPRINGS
MASON, OH  45040

LUCAS KOLTIS
3536 N 175 CT, 226
OMAHA, NE  68116

LUCAS OXLAJ COS
801 E NASA RD ONE
WEBSTER, TX  77598

LUCAS TARNOWSKI
14183 WILDS PATH NW
PRIOR LAKE, MN  55372

LUCAS WYKES
5184 OLDFIELD CT
CARMEL, IN  46033-3720

LUCERO SANTANA CORTEROS
URB ALTURAS DE FLAMBOYAN
BAYAMON, PR  00959

LUCIA CANAS
6524 BRISTOL WAY
LAS VEGAS, NV  89107

LUCIA VALLE
12901 ALEXA ST
CALDWELL, ID  83607

LUCIANA F RIVERA-PASSUNI
7127 MONTAUK POINT XING
BRADENTON, FL  34212

LUCIANO OGARRIO
5900 W TROPICANA AVE 17
LAS VEGAS, NV  89103

LUCIANO PERALTA
1917 W WALNUT 1917C
GARLAND, GA  75042

LUCIO ANTONIO BONILLA
8080 EDEN RD APT 363
EDEN PRAIRIE, MN  55344

LUCIO VARGAS
9231 STONEBRIDGE DR APT. E
INDIANAPOLIS, IN  46240

LUCIUS MARION
6407 OLD MADISON PIKE BLVD
HUNTSVILLE, AL  35806

LUCIUS MCCALL
5560 ASHEWOODE DROWNS DRIVE
ALPHARETTA, GA  30005

LUCKY CASTILLO
1538A MARTIN STREET 7
HONOLULU, HI  96819

LUCY INDERIEDEN
8433 VIRGINIA RD
BLOOMINGTON, MN  55438

LUCY LEE
3772 LAKE POINT BLVD
SUWANEE, GA  30024

LUCY MELDAHL
6010 CHESTNUT CT
EXCELSIOR, MN  55331

LUCY NELSON
5220 DUGGAN PLAZA
EDINA, MN  55439

LUIS TRAPP
103 TRAILING VINE
IRVINE, CA  92602

9343 CAMERON RIDGE WAY APT 121
INDINAPOLIS, IN  46240

LUIS A HERNANDEZ BENITEZ
2022 W. 1ST STREET
MESA, AZ  85201

LUIS A HIDALGO MURILLO
6520 BROWN THRUSH TRAIL
EDEN PRAIRIE, MN  55346

LUIS A MORE
692 CHARLES ST.
PERTH AMBOY, NJ  08861

LUIS A RAMIREZ VIEYRA
3702 BELMONT BLVD
SARASOTA, FL  34232

LUIS A SALDANA
2001 S HASTER ST 24B
ANAHEIM, CA  92802

LUIS AGUILAR
15446 N GREENWAY HAYDEN LOOP APT3010
SCOTTSDALE, AZ  85260

LUIS ALBERTO SANCHEZ-MARIN
5635 S 20ST
OMAHA, NE  68107

LUIS ALEJANDRO
1205 SCORIA DRIVE UNIT 200
FISHERS, IN  46038

LUIS ALMODOVAR
CALLE ROBLE M-11 EL PLANTIO
TOA BAJA, PR  00949

LUIS ALVAREZ
1210 CAREYBROOK DRIVE
RICHMOND, VA  23238

LUIS ALVAREZ
340 JAMES K TAYLOR LANE
MERIDIANVILLE, AL  35759

LUIS ANGEL CARRASCO
400 W BASELINE APT 65
TEMPE, AZ  85283

LUIS ANTONIO LOVO
18959 LINA ST APT. 1310
DALLAS, TX  75287

LUIS BALBUENA GALICIA
2819 PILLSBURY AVE S APT 1
MINNEAPOLIS, MN  55408-2213

LUIS CALDERON
5430 S. MONTEZUMA ST.
PHOENIX, AZ  85041

LUIS CARDONA
372 SUMMIT AVE
PERTH AMBOY, NJ  08861

LUIS CORTEZ-AVILEZ
6918 S 33RD ST
BELLEVUE, NE  68147-1340

LUIS DALBERTO D ROMERO FLORES
1474 HILLCREST DR APTO. 505 505
SAN ANTONIO, TX  78228

LUIS DIEGO FARJARDO
6830 LARMANDA STREET APT.  233
DALLAS, TX  75231

LUIS E NIEVES
16350 S HARBOR BLVD APT 903
SANTA ANA, CA  92704-3823

LUIS EDUARDO SOTELO VARGAS
8065 SKYSAIL AVE
BATON ROUGE, LA  70820

LUIS ESCARENO ESCARENO
30457 N OAK DR
FLORENCE, AZ  85132

LUIS ESPINOZA-DOMINGUEZ
2025 E WILLIAMS FIELD RD 1075
GILBERT, AZ  85295

LUIS FAUSTO VICENTE
11 REDFIELD VILLAGE APT C4
METUCHEN, NJ  08840

LUIS FELIPE BARBOSA
5408 BROOKLIN AVE
KANSAS CITY, MO  64130

LUIS FERNANDO DURAN
4509 TRIANA BLVD SW LOT 162
HUNTSVILLE, AL  35805-5773

LUIS GARAY
5730 CLARINBRIDGE CT
RICHMOND, VA  23228-1766

LUIS GOMEZ
220 MAPLE DR.
FRANKLIN, TN  37064

LUIS GONZALEZ
12221 BLANCO RD 2207
SAN ANTONIO, TX  78216

LUIS GUZMAN
URB ESTANCIAS DE CERRO GORDO CALLE 6
BAYAMON, PR  00957

LUIS HAU KU
2306 W COLLINS ST APT 103
TAMPA, FL  33607

LUIS HERNANDEZ
15109 ROSEBUD LN
CONROE, TX  77303

LUIS HERNANDEZ
2261 19TH ST
SARASOTA, FL  34234

LUIS HERNANDEZ
406.5 E. 40TH STREET C
GARDEN CITY, ID  83714

LUIS HERNANDEZ
7152 FAIR OAKS
DALLAS, TX  75231

LUIS HERNANDEZ
901 S CRYSTAL WAY APT 202
AURORA, CO  80012-6133

LUIS HUERTA
240 HARVEST CT
VERNON HILLS, IL  60061

LUIS HUERTA
3228 CEDAR AVE S
MINNEAPOLIS, MN  55407

LUIS INAMAQUA
1419 10TH AVE SOUTH
MINNEAPOLIS, MN  55404

LUIS J PEREZ
201 PRUITT RD 436
SPRING, TX  77380

LUIS JARAMILLO GIL
420 LIBERTY PIKE APT 102
FRANKLIN, TN  37064-3177

LUIS JAVIER BOLANOS REYES
320 OHUA AVE 1201
HONOLULU, HI  96815

LUIS JIMENEZ
7720 4TH AVE S APT 302
RICHFIELD, MN  55423

LUIS LEON SASTRE
1765 PARKAMO AVE
HAMILTON, OH  45015

LUIS LINARES
12572 GARLAND TREE CT
FAIRFAX, VA  22033

LUIS LUNA
4015 CALLAGHAN RD 314
SAN ANTONIO, TX  78228

LUIS M BARRAGAN
19789 RANDOLPH PL
DENVER, CO  80249

LUIS MALDONADO
921 LEHNERTZ AVE
AURORA, IL  60505

LUIS MARCANO
2311 COBBLEFIELD CIR
APOPKA, FL  32703

LUIS MARCARIO
8224 RESEARCH BLVD APT 244
AUSTIN, TX  78758-8469

LUIS MARTINEZ
12765 EAST PACIFIC DR
AURORA, CO  80014

LUIS MARTINEZ
50 NORTH EVERGREEN RD APT 67D
EDISON, NJ  08837

LUIS MAY
3837
KANSAS CITY, MO  64111

LUIS MIRANDA
1073 VALLEY STREAM DR.
WHEELING, IL  60090

LUIS MUSIGNAC RIVERA
CAM DIAZ APONTES 16 BO CAMA 20
TRUJILLO ALTO, PR  00976

LUIS OCHOA
3205 OLIVE PL
FORT WORTH, TX  76116-4215

LUIS OCHOA
4921 SEMINARY ROAD APT 1128
ALEXANDRIA, VA  22311

LUIS OSWALDO INAMAGUA
2804 PILSURY AVE SOUTH
MINNEAPOLIS, MN  55408

LUIS PALACIOS
3210 WESTHEIMER DR SW
HUNTSVILLE, AL  35805-4673

LUIS A COLE-FLORES
URB. TIERRALTA 3 C RUISENOR I-13
GUAYNABO, PR  00969

LUIS PARADA
4842 W PIERSON ST
PHOENIX, AZ  85031

LUIS PASTRANA FLORES
AVE C 2F-7 METROPOLIS
CAROLINA, PR  00987

LUIS PEREZ MONTIEL
1081 N CALIFORNIA ST
CHANDLER, AZ  85225

LUIS RAMIRES
215 BROUGHAM DR
WHEELING, IL  60090

LUIS RAXA
2747 BRIARGROVE DR.
HOUSTON, TX  77057

LUIS REYES SANTOS
11355 LINCOLNSHIRE RD
CINCINNATI, OH  45240

LUIS RIOS PLAZA
3100 FOUCHE DR SW
HUNTSVILLE, AL  35805-5502

LUIS RODRIGUEZ
4608 E PARK ST
PHOENIX, AZ  85042

LUIS ROMERO-ORTIZ
7209 STEVENS AVENUE
MINNEAPOLIS, MN  55423

LUIS SALAZAR
1844 BELTLINE ROAD
GARLAND, TX  75044

LUIS SANCHEZ
318 GRAND AVE
BACLIFF, TX  77518

LUIS SANTANA- HERNANDEZ
555 EAST RAY RD APT 111
CHANDLER, AZ  85225

LUIS SOFIO
1702 MAST DR
BATON ROUGE, LA  70820

LUIS SOTO
4001 17TH AVENUE WEST
BRADENTON, FL  34205

LUIS TAVERAS
2625 3RD AVE
BRONX, NY  10451-6311

LUIS VARGAS DIAZ
2724 KOLO PL 102
HONOLULU, HI  96826

LUIS VARGAS
6137 W ROSE LN
GLENDALE, AZ  85301

LUIS VARGAS
750 COURT OF BIRCH 3
VERNON HILLS, IL  60061

LUIS VASQUEZ
9511 CONTESSA DR. APT.19
SAN ANTONIO, TX  78216

LUIS WEHMEYER
600 EAST MEDICAL CENTER BLVD
WEBSTER, TX  77598

LUIS ZHINA DUTAN
1342 45TH AVE NE
MINNEAPOLIS, MN  55421

LUISA FERNANDA RIVAS MONTERO
8416 MARKETREE CIR
MONTGOMERY VILLAGE, MD  20886-4951

LUISA GOMEZ
3312 ARCHER DR SW
HUNTSVILLE, AL  35801

LUKAS SCHNEPEL
11326 FRANKLIN PLZ APT 908
OMAHA, NE  68154-4872

LUKE ENGLISH
3435 TOWNSHIP ROAD 418 NW
SOMERSET, OH  43783

LUKE GIBSON
9183 IRIS LANE
ZIONSVILLE, IN  46077

LUKE HENRY
740 COUNTY ROAD 33
RUSSELLVILLE, AL  35653

LUKE R GRUBER
2030 E. 11TH AVENUE APT. 1202
DENVER, CO  80206

LUKE TOMKINS
1127 W GRACE ST
RICHMOND, VA  23220-3627

LUKE WILSON
8000 E 12TH AVE APT 15-32
DENVER, CO  80220-3389

LUM LAGANG
701 W LONGSPUR BLVD APT 2082
AUSTIN, TX  78753

LUZ GONZALEZ
3715 COLBY STREET
SARASOTA, FL  34232

LUZ HERNANDEZ
343 AVENUE F
DALLAS, TX  75203

LUZ MARIA TORRES
1100 BURKE RD
PASADENA, TX  77506

LWIN SISS
919 NE 36TH AVE
MIAMI, FL  33033

LYDIA CASTRO
3111 GREEN RIDGE
FORT WORTH, TX  76133

LYDIA DAVIS
2050 LAKE SHORE LANDING
ALPHARETTA, GA  30005

LYDIA VALLEJO
11059 ARMOR
SAN ANTONIO, TX  78254

LYLAH MEDINA-RIOS
1845 E SECRETARIAT DR
TEMPE, AZ  85284

LYLYBELL GARZA
19216 FREEDOM HILL LN
MANOR, TX  78653-4055

LYNAE BERRYHILL
235 E RAY RD APT 2100
CHANDLER, AZ  85225-3371

LYNDELL CHARLES
5124 TENNIS COURT CIRCLE
TAMPA, FL  33617

LYNDSAY ODEN
4919 W 28TH ST
ST. LOUIS PARK, MN  55416

LYNDSEY VARNEY-DAVIS
900 E GARY DR
CHANDLER, AZ  85225

LYNDSY LAHRMAN
PO BOX 681208
FRANKLIN, TN  37068

LYNISHA CLARK
1000 S ALLEN GENOA RD APT 62
SOUTH HOUSTON, TX  77587-4451

LYNN GAE KLEINBERGER
3125 LAFAYETTE STREET
DENVER, CO  80205

LYNNE EISENBERG
5308 PORTSMOUTH RD
FAIRFAX, VA  22032

LYNNETTE MARGETTS
14 DURANGO STATION DRIVE
HENDERSON, NV  89012

LYNNETTE MELENDEZ
11610 PERSUASION DR
SAN ANTONIO, TX  78216

LYNNETTE WITSKEN
205 N 1ST ST.
TRENTON, OH  45067

M & G DOORWORKS LLC
5346 N LONDON RD
FAIRLAND, IN  46126

M&M EVENT RENTALS
3200 BELMEADE DR, STE 130
CARROLLTON, TX  75006

MA CORONA
124 PARKER DR
ANTIOCH, TN  37013

MA DEL ROSARIO LEYVA
12222 QUAIL RUN APT.3003
BALCH SPRINGS, TX  75180

MABEL URBANO
326 ORCHARD AVE
BROOCKLYN, MD  21225

MAC DUMSKY
9417 S STILLHOUSE RD
OAK GROVE, MO  64075

MAC MECHANICAL INC.
AVE. LUIS A VIGOREAUX 1353 BOX 212
GUAYNABO, PR  00966-2700

MACARIO ARREDONDO
10352 W FOX RIDGE DR.
BOISE, ID  83704

MACARIO ARREDONDO
10352 W FOX RIDGE DR.
BOISE, ID  83709

MACARIO MARTINEZ
18975 W ROSE AVE APT E
MUNDELEIN, IL  60060

MACEY CAIN
6331 LUCE ST.
HOUSTON, TX  77087

MACEY DUNN
975 WINTERBERRY DRIVE
WOODBURY, MN  55125

MACEY MALONE
1133 PICASSO DR
FORT WORTH, TX  76107

MACEY SCOTT
7511 PITCH PINE CIR APT B
TAMPA, FL  33617-8556

MACINTYRE MADISON
2809 WESTGATE RD
OMAHA, NE  68124

MACKEILA CARLSON
4025 PONEA DR
SARASOTA, FL  34241

MACKENZIE FLOWERS
163 MERRY WOOD DR
NEWARK, OH  43055

MACKENZIE FOXWORTHY
3611 S 182ND CIR
OMAHA, NE  68130

MACKENZIE HANSON
6958 W 83RD STREET
BLOOMINGTON, MN  55438

MACKENZIE JOHNSON
1750 DURRETT CV
DUNWOODY, GA  30338

MACKENZIE KNUTSEN
15320 TRILLIUM CIRCLE
EDEN PRAIRIE, MN  55344

MACKENZIE LOGUE
9190 E BUCKSKIN TRAIL
SCOTTSDALE, AZ  85255

MACKENZIE M BREWER
12728 STONEBRIAR LANE
RICHMOND, VA  23233

MACKENZIE M HEALY
4322 EAST TORREY PINES LANE
CHANDLER, AZ  85249

MACKENZIE MOLINA
6328 BIG BEND TRL
LAKE WORTH, TX  76135-2408

MACKENZIE NICOLE MILLER
3827 E. KENT AVE.
GILBERT, AZ  85296

MACKENZIE OZUNA
1204 E. SHENANDOAH DRIVE
BOISE, ID  83712

MACKENZIE RECTOR
1066 CANTWELL PLACE
SPRING HILL, TN  37174

MACKENZLY HOBLEY
3505 E CARACAS ST
TAMPA, FL  33610-6522

MACY LEANN STOGNER
26570 PRENTISS MILEY RD
ANGIE, LA  70426

MADALYN GRACE
4823 N 109TH ST
OMAHA, NE  68164

MADALYN MCMURRAY
49 MONON LANE
CARMEL, IN  46032

MADELEINE HOVLAND
12555 E PARADISE DR
SCOTTSDALE, AZ  85259

MADELINE JOHNSON
5005 S. SUNSET BLVD
TAMPA, FL  33629

MADELINE PARKS
21506 CHANCELLOR RD
ELKHORN, NE  68022

MADELINE PRICE
109 KELLY SPRING ROAD
HARVEST, AL  35749

MADELINE ROTH
1015 N 14TH ST APT 129
OMAHA, NE  68102

MADELINE WILSON
7 N TIMBER TOP DR
SPRING, TX  77380

MADELINE WISEMAN
8818 NE 92ND TERRACE
KANSAS CITY, MO  64157

MADELINN WELCH
1860 BARKER RD
THOMPSONS STATION, TN  37179

MADELYN DOEDEN
6448 FALLBROOK ROAD
EDEN PRAIRIE, MN  55344

MADELYN LYNCH
13330 GEORGE ROUYEA RD
GONZALES, LA  70737

MADELYN PAYNE
11428 ROSSOW CT
DENHAM SPRINGS, LA  70726

MADELYN SMITH
8023 DEER TRAIL DR
DALLAS, TX  75238

MADELYNN SMITH
4808 ROBERTS DR
THE COLONY, TX  75056

MADHAVI MADRID009082
517 PROSPECT AVE APT. 1 SOUTH
KANSAS CITY, MO  64124

MADILYNN PAPI-WARK
595 W BRECKENRIDGE ST
FERNDALE, MI  48220

MADISON ANDERSON
10 N. PUEBLO ST.
GILBERT, AZ  85233

MADISON BROOKE DAY
17383 MCCORY 1 ROAD
PRAIRIEVILLE, LA  70769

MADISON BURKHOLDER
3917 N 159TH ST
OMAHA, NE  68116

MADISON C MASSIE
959 PAGODA TREE CT.
LAS VEGAS, NV  89183

MADISON COUNTY HEALTH DEPARTMENT
301 MAX LUTHER DRIVE NW
HUNTSVILLE, AL  35810

MADISON COUNTY LICENSE DEPARTMENT
100 NORTH SIDE SQUARE, ROOM 108
HUNTSVILLE, AL  35801

MADISON DEBLOIS
8004 FENWICK LN
SPRING HILL, TN  37174

MADISON DOMER
45 EAST NORWICH AVE. APT 4B
COLUMBUS, OH  43201

MADISON ELISHA DORENKAMP
7471 EAST 29TH PLACE 3002
DENVER, CO  80238

MADISON GALLOWAY
2537 WELLESLEY SQUARE DR
THOMPSONS STATION, TN  37179

MADISON GORDON
5108 DRUMMOND RD
MOUND, MN  55364

MADISON HARTLEY
16461 CHALET CIRCLE
WESTFIELD, IN  46074

MADISON HENDERSON
1795 KILMINGTON COURT
ALPHARETTA, GA  30009

MADISON HOPKINS
6990 WINDHAVEN PKWY
THE COLONY, TX  75033

MADISON JOLLEY
4413 AVALON HEIGHTS BLVD APT K 401
TAMPA, FL  33613

MADISON KRUKOWSKI
1885 HOPEDALE DR.
TROY, MI  48085

MADISON LANGSTON
3223 SPRING CYPRESS RD
SPRING, TX  77388

MADISON LOUISE MCGAVOCK
968 E. MARY LANE
GILBERT, AZ  85295

MADISON MCCARTHY
10127 MARGO ST
LA VISTA, NE  68128

MADISON NEELY
5242 EDMONDSON PIKE
NASHVILLE, TN 37211-5831

MADISON NORMI
1048 S REBER AVE
GILBERT, AZ 85296

MADISON OLSON
515 ASHLAND AVE 2
ST. PAUL, MN 55702

MADISON ONEILL
1513 COLLEGE AVE
WHEATON, IL 60187-4410

MADISON OWEN
1455 LOUISIANA AVE 4210
LEAGUE CITY, TX 77573

MADISON PLUMBING SERVICE, INC
1060 BALCH ROAD
MADISON, AL 35758

MADISON PORTER
9608 ROBIN OAK RD
MINNETONKA, MN 55305

MADISON POWERS
3581 HEARTWOOD LANE
MASON, OH 45040

MADISON QUINN
135 STYGLER ROAD APT 2M
GAHANNA, OH 43230

MADISON ROSENBERG
7327 PINE VALLEY STREET
LAKEWOOD RANCH, FL 34202

MADISON SCHUSLER
4 N MONTOUR ST
MOUNTERSVILLE, PA 17754

MADISON SCOTT
1010 HENDERSON RD. NW APT 2E
HUNTSVILLE, AL 35816

MADISON SEAFOOD
228 WRIGHT ST.
NEWARK, NJ 07114

MADISON STORM
96 CASCADE CIRCLE
CHANHASSEN, MN 55317

MADISON WALBERRY
3725 KNICKERBOCKER PL
INDIANAPOLIS, IN 46240-7604

MADISON WATSON
4317 MATTERHORN DRIVE
WESTFIELD, IN 46062

MADISSEN SCHOWALTER-SCHEIDECKER
4738 MCCOLL DR
SAVAGE, MN 55378

MADISSON HLAVACEK
3967 E HERRERA DRIVE
PHOENIX, AZ 85050

MADISYN HYNEK
PO BOX 541056
OMAHA, NE 68154

MADYSON FREEMAN
2700 N HAYDEN RD APT 2035
SCOTTSDALE, AZ 85257

MAEGAN BOOTH
3501 CHESTERBROOK CT APT 637
RICHMOND, VA 23233

MAEKEE LOR
1536 W 13 MILE RD
ROYAL OAK, MI 48073

MAELIN RICH
1525 DALLAS ST
AURORA, CO 80010

MAESTRANZI BROS.
4715 N. RONALD ST.
HARWOOD HEIGHTS, IL 60706

MAEVA MONTAGUT
4815 FALLCREST CIRCLE
SARASOTA, FL 34233

MAGDALENA GONZALEZ
147 TYLER AVE
CARTERET, NJ 07008

MAGDALENA MARTYNKO
1260 CHAPPEL CT APT301
GLENDALE HEIGHTS, IL 60139

MAGDALENO PEREZ
431 WEST FULLERTON AVENUE
ADDISON, IL 60101

MAGDALENO VELASQUEZ RIVERA
86 BEDFORD AVE
ISELIN, NJ 08830

MAGGIE CAROLINE PIOTRASCHKE
1685 DALLES DR.
SHAKOPEE, MN 55379

MAGGIE FARACE
10156 PERKINS ROWE F311
BATON ROUGE, LA  70810

MAHA AHMED
809 PARK AVE APT 3A
BALTIMORE, MD  21201

MAHARKHAN
37 GRAND AVE
ISELIN, NJ  08830

MAHLIA N TUCCI
4924 E MICHELLE DR
SCOTTSDALE, AZ  85254

MAHMOUD SAIEGH
6514 BRONZE LN
PLANO, TX  75023

MAHNAZ JAVADI
33 TEAK BRIDGE
IRVINE, CA  92620

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL  60678-1374

MAIA CHARLOFF
6069 COVINGTON TER
MINNETONKA, MN  55345-6222

MAIGEN WELCH
1021 S. DEERFIELD LN
GILBERT, AZ  85296

MAILFINANCE INC
DEPT 3682
PO BOX 123682
DALLAS, TX  75312-3682

MAIMUNA HUSSEIN
9800 CLIFFORD DR. APT. 100
FAIRFAX, VA  22031

MAINES CONKLIN
PO BOX 642530
PITTSBURGH, PA  15264-2530

MAINTENANCE SOLUTIONS
PO BOX 1320
WALKER, LA  70785

MAIRA NAREDO
3018 BLANCO RD
SAN ANTONIO, TX  78212

MAIRA PINEDA
7104 NESBITT DRIVE
NORTH CHESTERFIELD, VA  23225

MAIRANY CANTU
5602 PRESIDIO PKWY 5132
SAN ANTONIO, TX  78249

MAJESTIC LAWRENCE
5500 SAMPSON ST 3308
HOUSTON, TX  77004-7921

MAJOR BRANDS-KANSAS CITY
PO BOX 804464
KANSAS CITY, MO  64180-4464

MAJOR FILER
3906 SPRING CREEK LANE
SANDY SPRINGS, GA  30350

MAKAILA VINCENT
1363 EAST 7TH STREET
PLAINFIELD, NJ  07062

MAKAYLA RICHARDSON
13675 COURSEY BLVD APT 1816
BATON ROUGE, LA  70817

MAKAYLA YOUNG
6515 W HAUSMAN RD 5801
SAN ANTONIO, TX  78249

MAKENA RAFFERTY-LEWIS
4905 7TH RD S
ARLINGTON, VA  22204

MAKENNA WHALEY
3104 NW 31ST ST
FORT WORTH, TX  76106-3508

MAKENZIE HILL
2018 LEE HIGH DR NE
HUNTSVILLE, AL  35811-1940

MAKENZIE STARLIN
7828 S 162 ST
OMAHA, NE  68136

MAKHANA SUBER
6110 FISHHAWK CROSSING BLVD
LITHIA, FL  33547

MAKI REPAIRS
5234 N LARAMIE AVE
CHICAGO, IL  60630-2213

MAKITA NELTHROPE
2227 ST PAUL APT 4
BALTIMORE MD, MD  21218

MAKO COMMERCIAL CLEANING, LLC
2508 OXMOOR BLVD SW
HUNTSVILLE, AL  35803

MALEEK WELLS
2103 BINNEY ST
OMAHA, NE  68110

MALEK JAFARI
4509 E. RIVERSIDE ST
PHOENIX, AZ  85040

MALES AVILES
3680 SPREAMBLE PL.
BOISE, ID  83706

MALIA SAYLON
100 W. EVELYN AVE.
HAZEL PARK, MI  48050

MALIK CALDWELL
2733 SHERLOCK DR
DECATUR, GA  30038

MALIK CRAWFORD
6520 S 50TH LN
LAVEEN, AZ  85339-6274

MALIK FRAZIER
5700 BROOKLYN AVE
KANSAS CITY, MO  64110

MALIK IRIARTE
14301 BELLONA RD APT1002
WOODBRIDGE, VA  22191

MALIK JONES
3190 CHATEAU MORSE CT.
COLUMBUS, OH  43231

MALIYAH RASHADEEN
2130 CAROLINA ST
BATON ROUGE, LA  70802

MALLORY AUTH
2240 WINDSOR LAKE DR.
MINNETONKA, MN  55305

MALLORY DEWS
122 HANNAH CIR
CEDAR HILL, TX  75104-1356

MALLORY JOHNSTON
990 LOOP RD SW
RICHARDSON, TX  75080

MALLORY REED LATIMER
1400 SOUTH QUEBEC WAY
DENVER, CO  80231

MALLORY RICHARDS
142 WILLARD AVE
CARLISLE, OH  45005

MALLORY TIPPIN
9006 WOODSHORE DR
DALLAS, TX  75243

MALLORY TRAFFORD
4106 N CHARLOTTE CT
KANSAS CITY, MO  64116

MAMADOU KONARE
9224 TREASURE OAK COURT
LORTON, VA  22079

MAMADOU MARA
5421 IVY WOOD LANE
COLUMBUS, OH  43229

MAMTA HOLDINGS, LLC
3270 W BIG BEAVER RD
TROY, MI  48084

MAN KIM
5107 WOODMERE DR APT 101
CENTREVILLE, VA  20120-4314

MANAGER OF FINANCE
DEPT OF EXCISE & LICENSES
201 W COLFAX DEPT 206
DENVER, CO  80202-2700

MANDI LEONI
1350 N TOWN CENTER DR UNIT 1051
LAS VEGAS, NV  89144-0579

MANDI RASHLEIGH
2825 BAMLET
ROYAL OAK, MI  48073

MANDY KAY BRADSHAW
3706 SOUTH DIXON RD
KOKOMO, IN  46902

MANDY MACK
1933 E WILSON LN A
MERIDIAN, ID  83642

MANDY SNOW
2723 ANDREW AVENUE
HAMILTON, OH  45015

MANER FIRE EQUIPMENT
PO BOX 26
ARLINGTON, TX  76004

MANESSA LUGO
CALLE ANTONIO SARRIERA 783
URB. LOS MAESTROS
SAN JUAN, PR  00923

MANNO ELECTRIC, INC
13317 S CHOCTAW DR
BATON ROUGE, LA  70815

MANNU NEZIREVIC
439 WEST GREAT BASIN DR.
MERIDIAN, ID 83646

MANUEL AGUIL
3447N 39ST
OMAHA, NE 68111

MANUEL CARRERA MOTA
4701 MAHOGANY DR
LAS VEGAS, NV 89110-4709

MANUEL CHACON LINARES
1230 N SCOTT ST.
ARLINGTON, VA 22209

MANUEL CRUZ LORENZO
19506 BOLD RIVER RD
TOMBALL, TX 77375

MANUEL CRUZ
8067 SKYSAIL AVE
BATON ROUGE, LA 70820

MANUEL GALLEGOS
100 S CARYL AVE
NORTHLAKE, IL 60164

MANUEL GARCIA-VILLARREAL
1243 BAY AREA BLVD 2502
HOUSTON, TX 77058

MANUEL GIRON
12270 PENDER CREEK CIR APT B
FAIRFAX, VA 22033

MANUEL GUZMAN
3 WATERWAY SQUARE SUITE 100
HOUSTON, TX 77090

MANUEL HERNANDEZ
315 SOUTH BARTON ST
ARINGTON, VA 22204

MANUEL JUNCAL
5438 S KILBOURN
CHICAGO, IL 60632

MANUEL LICEA-PEREZ
3803 N 56TH ST
TAMPA, FL 33619

MANUEL LIRA
4603 VANCE JACKSON 1008
SAN ANTONIO, TX 78230

MANUEL MARTINEZ
3411 FALLEN LEAF
SAN ANTONIO, TX 78230

MANUEL MEDRANO
25650 IH 45 105
SPRING, TX 77386

MANUEL OCHOA
8401 SKILLMAN ST. 2055
DALLAS, TX 75231

MANUEL OROZCO
760 S LYON ST 763
SANTANA, CA 92705

MANUEL ORTIZ
LOS MIRTOS URB HYDE PARK 171
SAN JUAN, PR 00926

MANUEL PIZANO MARTINEZ
8090 EDEN RD APT 121
EDEN PRAIRIE, MN 55344-7677

MANUEL SANTIAGO
9383 W PAYSON RD
TOLLESON, AZ 85353

MANUEL SEGUERA
21161 ESPINOZA RD
SAN ANTONIO, TX 78249

MANUEL VALENZUELA
1819 N 40TH ST
PHOENIX, AZ 85008

MANUEL VAZQUEZ
1034 S 23RD ST
OMAHA, NE 681083018

MARA MONTGOMERY
3004 MCGEE ST. APT. 2S
KANSAS CITY, KS 64108

MARACELI DURAN
3800 SQUAW VALLEY DR SW APT 2A
HUNTSVILLE, AL 35805

MARANDA SOLIS
8300 SKYECREEK ST
LAS VEGAS, NV 89166

MARANDA WILLIAMSON
424 N. GASTON DRIVE
WYLIE, TX 75098

MARBIN CASTRO BUSTILLO
2162 EVANS CT APT. 702
FALLS CHURCH, VA 22043

MARC ALEXANDER GORDON
228 OHUA AVE
HONOLULU, HI 96815

MARC ANTHONY OSTROWSKI
5000 K AVENUE 3416
PLANO, TX 75074

MARC ANTONIO RAMOS HERNANDEZ
9026 WELDONE DR
RICHMOND, VA 23229

MARC BRIDGES
4025 WOODFIN ST
HOUSTON, TX 77025

MARC CUTRONA
10410 FIRELIGHT AVE
BATON ROUGE, LA 70815

MARC HARRELL
5131 N 15TH ST APT 453
PHOENIX, AZ 85014-3418

MARC HERNANDEZ
5041 VISTA DEL RANCHO WAY
NORTH LAS VEGAS, NV 89031

MARC LEE
816 E. 128TH AVE
TAMPA, FL 33612

MARCEL CLAYBROOKS
206 ASH DRIVE
FRANKLIN, TN 37064

MARCEL GADEA
10027 MAGNOLIA RIVER
SAN ANTONIO, TX 78251

MARCELINO ARTEAGA GARCIA
6715 EAST AVALON DR APT 2
SCOTTSDALE, AZ 85251

MARCELINO MORALES
10207 DIAMONDBACK TRL
AUSTIN, TX 78753-3673

MARCELLA HENSON
1708 MORADO HILLS LANE
LAS VEGAS, NV 89128

MARCELO BARRERA
1621 WATERFORD LN
PALATINE, IL 60074

MARCIA L PORTER
10551 GREENBRIER RD 125
MINNETONKA, MN 55305

MARCIA WOO
11616 FAIRFAX MEADOWS CIR 19203
FAIRFAX, VA 22030

MARCIAL PEDRAZA
1109 COLD HABOR DR N
LAS VEGAS, NV 89030

MARCO A CASTILLEJA
63 VALMONT WAY
LADERA RANCH, CA 92694

MARCO A PONCIANO
11330 SOUTHLAND RD 1
CINCINNATI, OH 45240

MARCO AVILA
4141 W GLENDALE AVE APT 2126
PHOENIX, AZ 85051

MARCO CABREIRA
881 MECCA DRIVE
SARASOTA, FL 34234

MARCO CHMIELEWSKI
8225 60TH DRIVE E
SARASOTA, FL 34243

MARCO DUARTE
8148 SMOKING JACKET PLACE
LAS VEGAS, NV 89166

MARCO GONZABA
2155 E LIBERTY LN 276
PHOENIX, AZ 85048

MARCO HUAROTE
100 REVEILLE CT
FRANKLIN, TN 37064

MARCO LIONA
11235 NW 57 LN
MIAMI, FL 33178

MARCO MARTINEZ
840 CENTER ST. APT. 11
COSTA MESA, CA 92627

MARCO MATA
1000 WORTHINGTON LN
SPRING HILL, TN 37174-3054

MARCO MORALES
550 DEEPWOODS DR APT 3N
MUNDELEIN, IL 60060

MARCO ORTEGA
421 DRIFTWOOD RD
BOISE, ID 83713

MARCO PEREZ
3234 E MCKINLEY STREET
PHOENIX, AZ 85008

MARCO SANCHEZ
13-25 SHERRYE DRIVE
PLANO, TX  75074

MARCO SILVA
8550 PARK LANE APT 145
DALLAS, TX  75231

MARCO TORRES
1500 S INTERSTATE 35 APT 1107
ROUND ROCK, TX  78681

MARCO YUNGA
5848 BRYANT AVE N
BROOKLYN CENTER, MN  55430

MARCOS DIAZ-AVILA
4219 E RENEE DRIVE
PHOENIX, AZ  85050

MARCOS ESPINOZA
1027 MAPLE AVE
HAMILTON, OH  45011

MARCOS GONZALEZ
7940 PIPERS CREEK ST APT 1323
SAN ANTONIO, TX  78251

MARCOS L MCCLUSKEY
CALLE MANILA URB SANTA RITA
RIO PIEDRAS, PR  00925

MARCOS LIMAS
15425 N 25TH ST
PHOENIX, AZ  85039

MARCOS M NOLASCO
5010 E WARREN AVE A APT. A.
DENVER, CO  80222

MARCOS MARTINEZ
645 WOLFF STREET APT 325
DENVER, CO  80204

MARCOS MORALES
1119 EVERGREEN CT APT C
INDIANAPOLIS, IN  46240

MARCOS MOYA
4822 E. THOMAS 120
PHOENIX, AZ  85042

MARCOS PENA
1910 1ST AVE E
BRADENTON, FL  34208

MARCOS ROJAS-SANCHEZ
63 LOUIS STREET APT1
NEW BRUNSWICK, NJ  08901

MARCOS TANORI
2023 W TUCKEY LN APT A
PHOENIX, AZ  85015

MARCUS ARNO ILLE
27207 N 23RD LANE
PHOENIX, AZ  85085

MARCUS BROWN
2201 E. HANNA ST.
TAMPA, FL  33610

MARCUS BURRELL
6125 VICKSBURG LN. N 406
PLYMOUTH, MN  55446

MARCUS CADE
5608 EXETER DR
RICHARDSON, TX  75082

MARCUS CALLAHAN
9524 YUKON AVE S
BLOOMINGTON, MN  55438

MARCUS COCHRAN
5041 GALAXY WAY APT 210
HUNTSVILLE, AL  35816

MARCUS DILLARD
21028 GARDNER DR
ALPHARETTA, GA  30009

MARCUS EVANS-PETERSON
638 E. 14 MILE RD.
CLAWSON, MI  48017

MARCUS JACKSON
208 N MENARD AVE
CHICAGO, IL  60644-2101

MARCUS JUNDT
12000 AEROSPACE AVENUE
HOUSTON, TX  77034

MARCUS JUNDT
4821 E NASA PARKWAY 26S
PASADENA, TX  77586

MARCY CLOUTIER
31654 ROSENBUSCH DR.
WARREN, MI  48088

MARCY J TRZECINSKI
2206 TOWNHALL LANE
KATY, TX  77449

MARDOQUEO GARCIA
301 N WESLEY DR APT 1325
LEAGUE CITY, TX  77573

MARGARET BOCK
1573 MARIETTA DR
LEBANON, OH  45036

MARGARET DOLORISSY
19W225 GINNY LN W
OAK BROOK, IL  60523-1086

MARGARET LARSON
977 E APACHE BLVD UNIT 2036A
TEMPE, AZ  85281-2226

MARGARET M BERTUCA
63 WESTMORE MEYERS ROAD
LOMBARD, IL  60148

MARGARET SANCHEZ-JOYNT
9003 BROOKFIELD TER.
BRADENTON, FL  34212

MARGARET WIEGMAN
245 S LOCH GLEN LN
MCHENRY, IL  60050

MARGARITA CORONADO
3050 CHASKA BLVD A
CHASKA, MN  55318

MARGARITO ESPARZA-VIDALES
8175 MEADOW RD APT 257
DALLAS, TX  75231-3570

MARGARITO OLVERA JARAMILLO
150 WASHINGTON ST
PERTH AMBOY, NJ  08861

MARGARITO TUDON
2925 DONALD DR
GARLAND, TX  85041

MARGO RAMIREZ
10216 WOODWAY DRIVE
EL PASO, TX  79925

MARGOT SANCHEZ
14623 BOAC CIR.
CHANTILLY, VA  20151

MARI R HINCHLEY
857 S KENT AVE
ELMHURST, IL  60126-4452

MARIA A ALDAMA
7440 E.THOMAS RD 237
SCOTTSDALE, AZ  85251

MARIA A ESTRADA
10245 NW 9TH ST CIR APT 207
MIAMI, FL  33172

MARIA ACEVEDO
URB VILLA PRADES C/A
FRANCISC CASA 1 DOC 638
SAN JUAN, PR  00924

MARIA ADAME
4633 E OAK ST APT 1
PHOENIX, AZ  85008-2440

MARIA ALFERORA
11060 SW 14TH ST 445D
MIAMI, FL  33174

MARIA ARELLANO
6347 MELODY LN APT 120
DALLAS, TX  75231-7613

MARIA ARESNIA GARCIA
5802 FIRENZA DR
HOUSTON, TX  77035

MARIA BALBOA
580 43RD AVE NE
COLUMBIA HEIGHTS, MN  55421

MARIA BENITEZ
1500 N ORANGE AVE LOT 85
SARASOTA, FL  34236

MARIA C FIGUEROA
9225 W CHARLESTON BLVD.
LAS VEGAS, NV  89117

MARIA C ROMERO CHEVEZ
3391 BRUSSELS ST APT 2
LAS VEGAS, NV  89169-2852

MARIA CATENA
15 HYACINTH DR UNIT 2B
FORDS, NJ  08863

MARIA CUELLAR
1121 RUTLAND DR 303
AUSTIN, TX  78758

MARIA D NAVARRO- SANTANA
8435 SW 156TH CT 1016
MIAMI, FL  33193

MARIA DEL CARMEN NINO
5208 WESTCREST DR
FORT WORTH, TX  76115-4135

MARIA DEMUS
1726 HURLEY AVE
FORT WORTH, TX  76110

MARIA DIAZ
1524 E BURT DR LOT 34
COLUMBIA, TN  38401

MARIA ELIAS DE PEREZ
1768 W UNIVERSITY DR
MESA, AZ 85201

MARIA ERIKA MARCOS SILEO
4328 S 25 ST
OMAHA, NE 68107

MARIA F IBARRA
1456 FORESTER
CINCINNATI, OH 45240

MARIA FLORES
434 CHARLES PLACE
ROSWELL, GA 30075

MARIA G ORTIZ
710 BRADFIELD DR
GARLAND, TX 75042

MARIA G VARGAS
617 HOLFORDS PRAIRIE RD 1075
LEWISVILLE, TX 75056

MARIA GARCIA
1013 PUMA PL
MCKINNEY, TX 75071

MARIA GARCIA
9431 N CAVE CREEK RD APT 5
PHOENIX, AZ 85020-2100

MARIA GATICA
133 SMITH ST APT 3
PERTH AMBOY, NJ 08861

MARIA GONSALES
13122 N ST APT 7
OMAHA, NE 68137

MARIA GUADALUPE FUENTES DE MENDOZA
611 WESTMINSTER DR UNIT A
FRANKLIN, TN 37067

MARIA HERNANDEZ
2133 BRIDLINGTON LANE
COLUMBUS, OH 43229

MARIA HOLLAND
15706 VILLAGE WOODS DRIVE
EDEN PRAIRIE, MN 55347

MARIA HURTADO
3342 SANTA TERESA
DALLAS, TX 75228

MARIA JONES
6683 LIBERTY PARK DR.
MIDDLETOWN, OH 45044

MARIA JUAREZ
2116 ROSS AVE
FORT WORTH, TX 76164

MARIA KATRINA ENRIQUEZ
3302 FLINTWOOD CT.
HERNDON, VA 20171

MARIA LAVIN PUENTES
1250 N SHERMAN ST APT 2409
DENVER, CO 80203-2265

MARIA LEMUS
4988 SOUTH 41 AVE
OMAHA, NE 68107

MARIA LOPEZ
414 S SABINAS ST
SAN ANTONIO, TX 78207-4222

MARIA LUX
25510 BROOKHAVEN 259
SPRING, TX 77386

MARIA M ROSELL
458 PARK AVE
PERTH AMBOY, NJ 08861

MARIA MEDRANO LOPEZ
1175 WOOD VALLEY ROAD
CUMMING, GA 30041

MARIA MENDEZ
800 W KELLIS
FORT WORTH, TX 76115

MARIA MENDOZA
611 WESTMINSTER DR UNIT B
FRANKLIN, TN 37067

MARIA MONDRAGON
18812 JAMES CARTER JR ST
MANOR, TX 78653

MARIA MONSALVE
12597 INNOVATION FALLS DR APT 109
ORLANDO, FL 32828

MARIA MORALES
523 SCHMELTZER LN
SAN ANTONIO, TX 78213

MARIA MUNOZ
211 N 8TH ST APT 381
LAS VEGAS, NV 89101

MARIA ORTIZ
535 W NASA RD 1 APT 1013
WEBSTER, TX 77598-5133

MARIA PAOLA ROCHA
6411 CANYON PARK DR.
KATY, TX  77450

MARIA PAPANDREOU
2433 HORNBEAM DR
STERLING HEIGHTS, MI  48314

MARIA PEREZ
6320 WINDSMITH 659
HOUSTON, TX  77057

MARIA REYES
50 BELLMORE LN
PONTIAC, MI  48340

MARIA REYES
901 HIDDEN VALLEY DR APT 6305
ROUND ROCK, TX  78665

MARIA RODRIGUEZ
11355 LINCOLNSHIRE DR
CINCINNATI, OH  45290

MARIA RODRIGUEZ
3301 GLENSHIRE DR APT 4602
BALCH SPRINGS, TX  75180

MARIA SALAZAR
1318 E. COLTER STREET
PHOENIX, AZ  85014

MARIA SANCHEZ
32943 N JOEL RD
SAN TAN VALLEY, AZ  85143

MARIA SANTINI
9914 W MILITARY DR APT 724
SAN ANTONIO, TX  78251-1812

MARIA TELLO
125 HEMBREE FOREST CIRCLE
ROSWELL, GA  30076

MARIA THIELEN
8571 E VIA DE RISA
SCOTTSDALE, AZ  85258

MARIA URZUA
6926 PORTLAND AVE. SOUTH
RICHFIELD, MN  55423

MARIA VALENTINE
807 NW PARK LN 30
LEES SUMMIT, MO  64063-1874

MARIA VALLADARES
8555 EAST EVANS AVENUE 5/303
DENVER, CO  80231

MARIA VICTORIA S TANNER
17905 BUNKER HILL RD
PARKTON, MD  21120

MARIA WALKER
321 IRWIN WAY
CIBOLO, TX  78108

MARIA WILLIAMS
100 TODD WHITT LN
HUNTSVILLE, AL  35806-1597

MARIAH KRAATZ-RIMKUS
130 BIRCH BLUFF RD
EXCELSIOR, MN  55331

MARIAH PENA
5607 FOREST CYN
SAN ANTONIO, TX  78252

MARIAH PISOCKYJ
416 EAST PINE RIDGE DRIVE
WESTFIELD, IN  46074

MARIAH SEALE
530 HARBOR GROVE CIRCLE
SAFETY HARBOR, FL  34695

MARIAH VILLARREAL
445 MOUNTAINHIGH DR
ANTIOCH, TN  37013

MARIAM GADALLA
7163 E.MCDONALD DR.
SCOTTSDALE, AZ  85253

MARIANA M ARBESU
COND. TORRES DE CERVANTES 609A
SAN JUAN, PR  00924

MARIANA OLIVAREZ
11910 ORSINGER LN APT 1010
SAN ANTONIO, TX  78230

MARIBEL ORTEGA
1417 SANTA MARGARITA ST UNIT D
LAS VEGAS, NV  89146

MARIBEL TREJO
1417 SANTA MARGARITA ST D
LAS VEGAS, NV  89146

MARICEL DOMINGUEZ
1813 GOOSE CREEK PLACE
LAS VEGAS, NV  89108

MARICELA BARRERA
817 ELEANOR AVE
SAN ANTONIO, TX  78209

MARICELA ESTEBAN
2575 GARDERE LANE 77
BATON ROUGE, LA 70820

MARICELA HERNANDEZ
4803 HAMILTON WOLFE RD 505
SAN ANTONIO, TX 78229

MARICELA SANCHEZ
2406 W. BROOKS ST.
CHANDLER, AZ 85224

MARICOPA COUNTY ENVIRONMENTAL SVCS
DEPT
1001 N CENTRAL AVE SUITE 100
PHOENIX, AZ 85004

MARICOPA COUNTY HEALTH DEPT
1001 N CENTRAL AVE SUITE 300
PHOENIX, AZ 85004

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ 85072-2133

MARICRUZ RECINOS PEREZ
1710 N. 34TH STREET
OMAHA, NE 68111

MARIE CORDERO
2340 E UNIVERSITY DR
TEMPE, AZ 85281

MARIE ELISA HERNANDEZ
11102 CRESTPARK DRIVE
SAN ANTONIO, TX 78213

MARIE ESWONIA
5099 W. SARAGOSA STREET
CHANDLER, AZ 85226

MARIE MARTIN
4728 N 15TH ST APT 29
PHOENIX, AZ 85014

MARIE SANCHEZ
3073 N 42ND AVE
PHOENIX, AZ 85019

MARIE WALES
1438 WOODCUTTER LANE UNIT A
WHEATON, IL 60189

MARIELA REYES RIVERA
URB ARBOLADA C15 CALLE JOBOS
CAGUAS, PR 00727

MARIELA VIALE
8251 CEDAR LEAF DR.
LAS VEGAS, NV 89147

MARIELLA E PAYOMO
9344 TALL WOOD LANE
LAS VEGAS, NV 89129

MARIETTA GRIFFIN
4431 SMOOTH OAK DR
HOUSTON, TX 77053

MARIHA GRIFFIN
899 EDGEWATER CIRCLE
MARIETTA, GA 30062

MARIJA TROSELIJA
50 W 65TH ST APT 4
WESTMONT, IL 60559

MARILU DAVALOS
1062 N. ADKIN AVE
MERIDIAN, ID 83642

MARILU GOMEZ
2220 BELCHER DR
COLUMBUS, OH 43224

MARILYN GRIFFITH
2223 WEST BAY AREA BLVD APT 2007
WEBSTER, TX 77598

MARILYN HUYNH
7777 GLEN AMERICA DR
DALLAS, TX 75225

MARILYN MEARS
203 JULIA CT
FRANKLIN, TN 37064

MARILYN PEARSON
6111 WINSOME ON APT 36
HOUSTON, TX 77057

MARILYNN TORRES
2152 W OAK RIDGE RD
ORLANDO, FL 32809

MARIMELA CEREPI
3769 CONE AVE
ROCHESTER HILLS, MI 48309

MARIN RAMOS
10725 O ST APT 4
OMAHA, NE 68127

MARINA FEDOTOVA
27057 SW 140TH PATH
HOMESTEAD, FL 33032

MARINA KREMEN
1405 CHIPPEWA TRAIL
WHEELING, IL 60090

MARINA SORTO
17707 EAGLETOWN ROAD TRAILER 8
WESTFIELD, IN  46074

MARIO ALBERTO MADRIGAL
25469 BOROUGH PARK DR APT 313
SPRING, TX  77380

MARIO DIAZ
525 VICTORIA ST APT 94
COSTA MESA, CA  92627-2549

MARIO E PEREZ
1502 E OSBORN RD
PHOENIX, AZ  85014

MARIO GALVAN
13000 DAHLIA CIR 202
EDEN PRAIRIE, MN  55344

MARIO GARCIA
514 ALLANSON RD
MUNDELEIN, IL  60060

MARIO GODINES MORALES
1011 LOVERA BLVD
SAN ANTONIO, TX  78201

MARIO GODOY
3945 TIERRA ARENA DR.
EL PASO, TX  79938

MARIO GOMEZ
1138 BROOKHOLLOW DR
BATON ROUGE, LA  70810

MARIO GONZALES
2564 10TH ST APT 104
SARASOTA, FL  34237

MARIO HERNANDEZ
220 MAPLE DR.
FRANKLIN, TN  37064

MARIO LOPEZ
16415 BUCCANNER LN APT 6020
HOUSTON, TX  77062

MARIO LOPEZ
435 TIFFANY DR
WAUKEGAN, IL  60085

MARIO MARTINEZ
1133 MOHAWK HILLS DR
CARMEL, IN  46032-2880

MARIO MAZARIEGO BANOS
2160 THOUSAND OAK
SAN ANTONIO, TX  78232

MARIO MEJIA
11222 NW 3 STREET
MIAMI, FL  33172

MARIO MENDEZ
3030 CONGRESS BLVD. 72
BATON ROUGE, LA  70808

MARIO MENDEZ
4282 MAZARIN PL 123
FAIRFAX, VA  22033

MARIO MENDOZA
8175 MEADOW RD APT 257
DALLAS, TX  75231-3570

MARIO PARTIDA
203 COTTONWOOD
BUFFALO GROVE, IL  60089

MARIO PERALEZ
5009 CR 402
GRANDVIEW, TX  76050

MARIO PEREZ
10808 STONE CANYON 1128
DALLAS, TX  75231

MARIO PEREZ
25469 BOROUGH PARK DR APT 322
SPRING, TX  77380

MARIO PINEDA
12435 DESSAU RD APT 627
AUSTIN, TX  78754-2043

MARIO PORTILLO
2001 ADEN RD AP:156
FORT WORTH, TX  76116

MARIO SAENZ
12606 MAPLE PARK DR
SAN ANTONIO, TX  78249

MARIO SALGADO
291 WEST TREEHOUSE LN.
ROUND LAKE, IL  60073

MARIO TORRENTE
4802 N 12TH ST 1096
PHOENIX, AZ  85014

MARIO TORRES
2005 BOBBY JONES DR APT B
EL PASO, TX  79936

MARIO VALLE
3335 HAUCK ST APT 1063
LAS VEGAS, NV  89146

MARIO VUKSANOVIC
1408 BRICKELL BAY DR 210
MIAMI, FL  33131

MARISA LABRIOLA
150 KLATTENHOFF LN APT 11205
HUTTO, TX  78634

MARISOL ALFARO
366 FM 1488 RD APT 1058
CONROE, TX  77384

MARISA COHEN
6540 SUMMERWALK SQ, A
WINTER PARK, FL  32792

MARISA COYLE
12270 PENDER CREEK CIRCLE APT E
FAIRFAX, VA  22033

MARISELA MONREAL
1638 LEEHALL
SAN ANTONIO, TX  78201

MARISOL PALMA
5555 AMESBURY DR APT 1501
DALLAS, TX  75206-3057

MARISOL ROSAS
265 EL DORADO 2310
WEBSTER, TX  77598

MARISSA GALINDO
10620 CLUBHOUSE DR.
KANSAS CITY, KS  66109

MARISSA GREEN
1228 CHUCK DR
FRIENDSWOOD, TX  77546

MARISSA HALOG
3193 JEVONDA AVE
HENDERSON, NV  89044

MARISSA HEARN
903 MIDJAY DR.
LIBERTY, MO  64068

MARISSA KEO
39218 N STOCKTON LANE
BEACH PARK, IL  60083

MARISSA MURRAY
10 WOODLAND AVE
FORDS, NJ  08863

MARISSA PUZZ
5640 N 12TH ST
PHOENIX, AZ  85014

MARISSA RODRIGUEZ
17031 CLOVIS
HELOTES, TX  78023

MARISSA RODRIGUEZ
907 PEG OAK
SAN ANTONIO, TX  78258

MARISSA SCHOBER
280 BUCKINGHAM
GRAYSLAKE, IL  60030

MARISSA VILLARREAL
3203 N LOOP 1604 E APT 3306
SAN ANTONIO, TX  78247

MARISSA YOUNG
14108 GREENFIELD RD
OMAHA, NE  68138

MARK ANTHONY LAZO
629 MOKAUEA ST
HONOLULU, HI  96819

MARK CURNOW
6820 PRESTON ROAD 1329
PLANO, TX  75024

MARK DANIEL
2915 E ROOSVELT 225
PHOENIX, AZ  85008

MARK ELKASSOUF
327 GREENHAVEN DR
BATON ROUGE, LA  70810

MARK FEELEY
937 N SEABORN LANE
GILBERT, AZ  85234

MARK FLORES
362 SANDALWOOD LANE
SAN ANTONIO, TX  78216

MARK FOOTERMAN
136 LIBORIO DR
MIDDLETOWN, DE  19709

MARK FORTIN
29 A. TENNYSON ST.
CARTERET, NJ  07008

MARK GONCALVES
149 WATER ST APT 3
NORWALK, CT  06854

MARK GRINBERG
4117 KATHERINES BRANCH LN
ARRINGTON, TN  37014

MARK HALL
7567 CHATEAU CT
WEST CHESTER, OH  45069

MARK JOSEPH DUPUIS
3413 GEORGE STREET APT. A
HONOLULU, HI  96815

MARK JOSEPH PERALTA
1817 AHUULA ST
HONOLULU, HI  96819

MARK KWOSEK
4240 E SIESTA LANE
PHOENIX, AZ  85050

MARK LITTLE
35 WILLOWOOD
ALISO VIEJO, CA  92656

MARK LOMAX
3225 INGLESIDE AVE
BALTIMORE, MD  21215

MARK MAYR
129 SAINT DONOVAN ST
FORT WORTH, TX  76107

MARK OBREGON
10319 ROSEWOOD CREEK
SAN ANTONIO, TX  78245

MARK PATRICIO
3200 CURRIE ST
FORT WORTH, TX  76133-8773

MARK PIHL
3696 SPRING MILL WAY
MAINEVILLE, OH  45039

MARK SAMARASINGHE
5601 GARFIELD AVE S
MINNEAPOLIS, MN  55419

MARK SANGIORGIO
5267 APACHE MOON
CARMEL, IN  46033

MARK ST.BERNARD
928 LEGACY OAKS CIR
ROSWELL, GA  30076

MARK TRUJILLO
3644 E. WINDSONG DRIVE
PHOENIX, AZ  85048

MARK WHITE
245 BRITTONYWOODS DR.
MONROE, OH  45050

MARK YEATS
8403 SHADY BLUFF DR
BATON ROUGE, LA  70818

MARKEISHA ALLEN
2149 REDTHORN ROAD
MIDDLE RIVER, MD  21220

MARKEL RODDY
11320 GREENWELL SPRINGS RD 5301
BATON ROUGE, LA  70814

MARKELL SQUIRES
14721 CHICAGO AVE
BURNSVILLE, MN  55306

MARKOS AYELE
14500 E EVANS PL
AURORA, CO  80014

MARKUS ANTONIO
2022 N NEVADA ST
CHANDLER, AZ  85225

MARKUS GOROSHIR
9155 NESBIT FERRY RD UNIT 103
ALPHARETTA, GA  30022

MARKUS HARTAWAN
5701 E. 8TH AVE APT 302
DENVER, CO  80220

MARKUS LOGAN KNIGHT
8542 ABERTAY AVE
BATON ROUGE, LA  70820

MARLEN HERNANDEZ
203 COTTONWOOD RD
BUFFALO GROVE, IL  60089

MARLENA AUBERRY
6042 S. HIGH SCHOOL RD.
INDIANAPOLIS, IN  46221

MARLENE ARGUETA
4921 W WELDON AVE
PHOENIX, AZ  85031

MARLENE GUTIERREZ
18175 MIDWAY ROAD APT.126
DALLAS, TX  75287

MARLENE MARTINEZ
18 175 MIDWAY RD APTO. 126
DALLAS, TX  75287

MARLENY CAMACHO LOPEZ
2800 17TH AVE SOUTH
MINNEAPOLIS, MN  55407

MARLEY MCINNIS
15719 BROOK FOREST DRIVE
HOUSTON, TX  77059

MARLO DANGE
7966 AUSTRIAN PINE DRIVE
INDIANAPOLIS, IN  46268

MARLON MILLER
6050 MELODY LN
DALLAS, TX  75231

MARLON MONCADA
5826 BARTON HOLLOW
SAN ANTONIO, TX  78249

MARLON NUNEZ
25460 EUREKA DR
WARREN, MI  48091-1401

MARLON PADILLA GONZALEZ
1805 N QUINN ST APT 401
ARLINGTON, VA  22209

MARLON PALACIOS
3523 W BELDEN
SAN ANTONIO, TX  78212

MARLON TODD
3425 WYOMING ST. APT. A
KANSAS CITY, MO  64111

MARLYN GARCIA
17700 EL CAMINO REAL APT 811
HOUSTON, TX  77058

MARNESHIA PRINCE
6051 BRIDGE ST APT 6025A
FORT WORTH, TX  76112-2617

MARQIUS WILSON
945 KINGSWAY DR E
GRETNA, LA  70056-3080

MARQUEL PATTON
10840 W FLORENCE DRIVE 104
BOISE, ID  83713

MARQUES LUNDY
5795 SAINTSBURY DRIVE 108
THE COLONY, TX  75056

MARQUEZ EVERHART
113 PARKER AVE.
SPRINGDALE, OH  45246

MARQUIS CORNELIUS JOHNSON
5126 JACKSON AVE
BATON ROUGE, LA  70806

MARQUISE GOLDSBERRY
5003 CASTILE PL
TAMPA, FL  33617

MARQUISE PICKENS
3444 N 105TH PLAZA 1613
OMAHA, NE  68134

MARQUISE WILLIAMS
201 16TH AVE W
BRADENTON, FL  34205

MARQUONNA WILLIAMS
5805 LILLYAN AVE APT C2
BALTIMORE, MD  21206

MARSH HEATING & AIR CONDITIONING CO.
INC
6248 LAKELAND AVE N
BROOKLYN PARK, MN  55428

MARSHAL KITZBERGER
714 ABERDEEN DR
NAMPA, ID  83686

MARSHALL WEBSTER
3210 EVERETT STREET
APOPKA, FL  32703

MARSHISMA HARRY JR
1242 MAKALOA ST. APT 6
HONOLULU, HI  96814

MARTA CELESTE SEGURA
1321 N SAN JACINTO ST.
CONROE, TX  77301

MARTEANYA NESBITT
31316 JOHN R. RD.
MADISON HEIGHTS, MI  48071

MARTHA CALLEJAS
1634 W PEPPER PL
MESA, AZ  85201

MARTHA ESPINOZA
1930 W. RUNDBERG LN
AUSTIN, TX  78753

MARTHA HERNANDEZ
12800 JUPITER RD
DALLAS, TX  75238

MARTHA MARTINEZ
7206 CABIN CREEK DR
SAN ANTONIO, TX  78238

MARTHA OCAMPO-RODRIGUEZ
404 CAMBRIDGE DR 404
CINCINATTI, OH  45241

MARTHA P FRYDRYCH
5650 ELWOOD CIRCLE
FLOWERY BRANCH, GA  30542

MARTIN ACOSTA
7352 TOWN SOUTH AVE APT 2
BATON ROUGE, LA  70808

MARTIN ARCE
150 AMBERWOOD S APT 3105
KYLE, TX  78640

MARTIN BERMUDEZ
2332 W GLENROSA AVE 166
PHOENIX, AZ  85015

MARTIN DOMINGUEZ
7401 WEST CIRCLE NE
FRIDLEY, MN  55432

MARTIN DULAK
22 MAGNOLIA RD
ISELIN, NJ  08830

MARTIN ENCARNACION-MARTINEZ
1052 W 5TH PL
MESA, AZ  85201

MARTIN ESPARZA
1112 N. CALIFORNIA ST. APT 2
CHANDLER, AZ  85225

MARTIN GALINDO
10620 CLUBHOUSE DRIVE
KANSAS CITY, KS  66109

MARTIN GALLARDO PEREZ
3305 E HARVARD STREET
PHOENIX, AZ  85008

MARTIN HUIZAR
511 SOUTH WILLIAMS PLACE
CHANDLER, AZ  85225

MARTIN LOPEZ
4650 W OAKEY BLVD 2044
LAS VEGAS, NV  89102

MARTIN LYNCH
18073 COLE COURT
EDEN PRAIRIE, MN  55347

MARTIN MARTINEZ
9999 WALNUT ST. APT 1063
DALLAS, TX  75243

MARTIN PANJOJ
3737 HILCROFT
HOUSTON, TX  77057

MARTIN PEMPER
117 WATERS EDGE DRIVE
CHASKA, MN  55318

MARTIN RODRIGUEZ
363 GAZEL DR
SAN ANTONIO, TX  78213

MARTIN SANCHEZ
1211 S QUEBEC WAY 12-101
DENVER, CO  80231

MARTIN TAPIA
8018 INDIAN DESERT DR
CYPRESS, TX  77433

MARTINA DUCRET
23 BURNET ST
AVENEL, NJ  07001

MARTINE JOHNSON
1205 MOKAPU BLVD
KAILUA, HI  96734-1848

MARTINEZ PRODUCE & SEAFOOD
340 N SACRAMENTO BLVD
CHICAGO, IL  60612

MARTREL J MIZELLE
5014 CYPRESS CT.
HILLSIDE, IL  60162

MARUHANA USA CORPORATION
4455 SHEILA STREET
COMMERCE, CA  90023

MARVEN SHOOK
2034 N. FRY ST.
BOISE, ID  83704

MARVEN SHOOK
2649 E. DECAMERON LN.
MERIDIAN, ID  83642

MARVIN GILBERTO CASTRO
25510 BROOKHAVEN 252
SPRING, TX  77386

MARVIN MACK
66 CHULA VISTA 94
IRVINE, CA  92602

MARVIN ROCKER JR.
4911 DYSHELL DR. APT. 81A
HUNTSVILLE, AL  35805

MARVIN TZUNUX
25200 I-45 2
SPRING, TX  77386

MARY CATHERINE ANNUNZIATA
5 HILLCREST CT
BURR RIDGE, IL 60527

MARY CONDON
1045 S STONE AVE
LA GRANGE, IL 60525

12509 S SYCAMORE ST.
OLATHE, KS 66062

MARY ELIZABETH PATE
1849 S POWER RD APT 2288
MESA, AZ 85026

MARY GRACE ANDERSON
300 ROYAL OAKS BLVD APT 213
FRANKLIN, TN 37067-4415

MARY HAMILTON
4108 VON NEUMAN CIRCLE
WARRENTON, VA 20187

MARY IBRAHIM
3733 N GOLDENROD ROAD APT 511
WINTER PARK, FL 32792

MARY JANE BJORKLUND
10455 DECATUR CIRCLE
BLOOMINGTON, MN 55438

MARY JANE HAUSER
1540 BOHNS POINT RD
WAYZATA, MN 55391-9309

MARY JO BURKE & ROBERT L HOLLENBECK
JT
12793 MAIDEN CANE LN
BONITA SPRINGS, FL 34135-3439

MARY JO BURKE &
ROBERT L HOLLENBECK JT TEN
12793 MAIDEN CANE LN
BONITA SPRINGS, FL 34135-3439

MARY MARES
144 PARAGON
TROY, MI 48098

MARY OSTHEIMER
24163 W. 103RD STREET
NAPERVILLE, IL 60564

MARY SULLIVAN
23 NAUTILUS DRIVE
LEONARDO, NJ 07737

MARY TRINH
9151 RIVER ROCK DR N
CHANHASSEN, MN 55317

MARY WILLIAMS
2665 SHERBORNE CRESCENT
COLUMBUS, OH 43224

MARY WYROSTEK
2703 WOODSIDE DRIVE
ARLINGTON, TX 76016

MARYANN HOSHELL
5S024 SAINT ANDREWS COURT
NAPERVILLE, IL 60563

MARYBELL HUME
6599 E THOMAS RD
SCOTTSDALE, AZ 85251

MARYJANE CASTRO
RES. TORRES DE SABANA EDIF D APT 101
CAROLINA, PR 00983

MARY-JO CULQUI
38 QUINTARD TERRACE APT. A
STAMFORD, CT 06902

MARYNA DEMCHUK
4201 31ST STREET SOUTH 416
ARLINGTON, VA 22206

MARYROSE DURBIN
1612 13TH RD S
ARLINGTON, VA 22204

MASAAKI KAWAFUNE
12199 E ARKANSAS PL
AURORA, CO 80012

MASEN BARAJAS
7594 CHEVY CHASE DR
AUSTIN, TX 78752

MASIYAH BUTLER
1100 RAPPAHANNOCK DRIVE
ALPHARETTA, GA 30009

MASLON LLP
3300 WELLS FARGO CENTER
90 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-4140

MASLON LLP
ATTN DOUG HOLOD
3300 WELLS FARGO CENTER
90 SOUTH 7TH STREET
MINNEAPOLIS, MN 55402-4140

MASON ADAMS
1245 DONNA DR
RICHARDSON, TX 75080

MASON BROOKS
8620 WALCOTT CT
MANASSAS, VA 20111

MASON DELATOUR
100 BRENTWOOD PL APT. 509
NASHVILLE, TN 37211-6237

MASON ELDER
46850 VINEYARD
SHELBY TWP, MI 48317

MASON MARQUEZ
3724 E PARKSIDE LN
PHOENIX, AZ 85050

MASON VANDERHOFF
823 E. HANDEL ST.
MERIDIAN, ID 83646

MASON WATERS
21452 CAMINO TREBOL
LAKE FOREST, CA 92630

MASON WELCH
2702 E TURQUOISE DR.
PHOENIX, AZ 85028

MASTER REPAIR INC.
1550 91ST AVE NE 304
BLAINE, MN 55449

MATAAN KATZ
121 SW 113TH AVE 104
MIAMI, FL 33174

MATHESON TRI-GAS, INC
DEPT LA 23793
PASADENA, CA 91185-3793

MATHEW DE ARMAS
132 SUNSET DR
LONGWOOD, FL 32750

MATHEW G HALL
10638 DYLAN COURT
STOCKTON, CA 95209

MATHEW JOHNS
2277 WINROCK BLVD
HOUSTON, TX 77057

MATHEW RACE
2650 W GRASSLAND DRIVE
MERIDIAN, ID 83646

MATHEW WARBURTON
5432 S TARADALE AVE
BOISE, ID 83709-5331

MATHEW WASLEY
5136 BEN DAY MURRIN RD LOT 608
FORT WORTH, TX 76126-6412

MATILDE GARDUNIO
2824 GORDON AVE
FORT WORTH, TX 76110

MATT CALLIGARO
3724 CORNHUSKER DR.
OMAHA, NE 68124

MATT ROGERS
4243 S 147TH PLZ APT 201
OMAHA, NE 68137

MATT RUFF
6406 NORTHWOOD RD
DALLAS, TX 75225

MATTEO CLIVATI
3612 LAWNDALE AVE
FORT WORTH, TX 76133

MATTHEW A FAGAN
1426 W ASHBY PL
SAN ANTONIO, TX 78201-6336

MATTHEW ALLEN
90 KITTY HAWK DR
SPRINGBORO, OH 45066-8573

MATTHEW ARAGON
8334 MYRTLE LANE APT B
LIBERTY TOWNSHIP, OH 45044

MATTHEW ARGENIO
4248 SPECTRUM
IRVINE, CA 92618

MATTHEW ARTHUR
4915 DODGE STREET 22
OMAHA, NE 68132

MATTHEW BAILEY
1164 E. BENRICH DR
GILBERT, AZ 85295

MATTHEW BALLENGER
1956 BISCAYNE DR
WINTER PARK, FL 32789

MATTHEW BAUER
10362 SAHARA ST
SAN ANTONIO, TX 78216-4510

MATTHEW BOTTING
7507 EASTCREST DR
AUSTIN, TX 78752

MATTHEW BRADEN
9647 E 5TH AVE APT 302
DENVER, CO 80230-7281

MATTHEW BUNCE
80 MURRAY STREET
NORWALK, CT 06851

MATTHEW CARBONA
15801 CHASE HILL BLVD 924
SAN ANTONIO, TX 78256

MATTHEW CHABACH
11 N PLAZA BLVD APT 393
ROCHESTER HILLS, MI 48307

MATTHEW CHRISTIAN
845 CLERMONT ST APT 436
DENVER, CO 80220

MATTHEW COLLINS
7819 CHARLOTTE DR SW
HUNTSVILLE, AL 35802

MATTHEW CRANE
1310 LAKEFRONT DR.
HUNTSVILLE, AL 35824

MATTHEW DE CAMILLO
3201 ESPERANZA CROSSING 412
AUSTIN, TX 78758

MATTHEW DECAMILLO
7424 TOVARDR
AUSTIN, TX 78729

MATTHEW EDEN
8301 W CHARLESTON BLVD APT 1017
LAS VEGAS, NV 89117

MATTHEW EMINETH
7791 E. OSBORN RD APT 54W
SCOTTSDALE, AZ 85251

MATTHEW ENGELS
3582 131ST LANE NW
COON RAPIDS, MN 55448

MATTHEW FORERO-PINILLA
3479 HARDING AVE.
HONOLULU, HI 96816

MATTHEW GARCIA
6302 VILLAGE ARBOR
SAN ANTONIO, TX 78250

MATTHEW HESS
7008 W IRVING LN
BOISE, ID 83704

MATTHEW HICKS
4672 E WATERMAN CT
GILBERT, AZ 85297

MATTHEW HOUP
935 PYRAMID HILL BOULEVARD
BUILDING 935B APT 5B
HAMILTON, OH 45013

MATTHEW HUBBARD
413 S JUDD ST
WHITE SETTLEMENT, TX 76108

MATTHEW HUBER
2 PARSONS LN
ROCHESTER, NY 14610

MATTHEW J MCGRAW
21708 INVERNESS DR
PLAINFIELD, IL 60544

MATTHEW J RUDER
2510 SOUTHLINE ROAD
CONROE, TX 77384

MATTHEW JACOB DORTHEIMER
4008 W 31ST ST
ST. LOUIS PARK, MN 55416

MATTHEW KAESS
1157 WINDMILL HARBOR WAY APT 304
BRANDON, FL 33511

MATTHEW KUKESH
2229 EAST 151ST STREET APARTMENT 5
CARMEL, IN 46033

MATTHEW LEACH
2208 W LINDNER AVE
MESA, AZ 85202

MATTHEW LEWIS
50 PARAMOUNT DR. UNIT 1-103
SARASOTA, FL 34232

MATTHEW LOMBARDI
3302 E ACOMA DR
PHOENIX, AZ 85032

MATTHEW LUCAS
7309 MARTHA DR SE
HUNTSVILLE, AL 35802-2413

MATTHEW MADERA
354 BABCOCK RD
SAN ANTONIO, TX 78201

MATTHEW MARSHALL
806 S HWS CLEAVELAND BLVD
ELKHORN, NE 68022

MATTHEW MCKENZIE
1317 ARBOR CREST BLVD
ANTIOCH, TN 37013

MATTHEW MORALES
1962 EMERALD MIST
SAN ANTONIO, TX 78230

MATTHEW MOSALLAM
281 RUST PLANK AVENUE
LAS VEGAS, NV 89148

MATTHEW MYERS
312 N PACA ST 4
BALTIMORE, MD 21201

MATTHEW PACOPAC
924 GREEN STREET APT 06
HONOLULU, HI 96822

MATTHEW PADGETT
450 HEMBREE FOREST CIRCLE
ROSWELL, GA 30076

MATTHEW PALACH
620 E MCKELLIPS RD APT E212
TEMPE, AZ 85281-1358

MATTHEW PHINNEY
30055 HIGHGATE DR
CHESTERFIELD, MI 48051

MATTHEW QUINN
2801 OAK WAY TRACE
WESTFIELD, IN 46074

MATTHEW R BASHAM
2117 ALBANY DR
FRANKLIN, TN 37067

MATTHEW RAY
11807 APPLE BLOSSOM RD
SAN ANTONIO, TX 78247

MATTHEW REESE
1128 N. 106TH PL
MESA, AZ 85207

MATTHEW REINHARD
422 N MONTE VISTA ST
CHANDLER, AZ 85225

MATTHEW RODRIGUEZ
13415 SW 22 TERRACE
MIAMI, FL 33175

MATTHEW SABOTTA
11447 ANDERSON LAKES PARKWAY 354
EDEN PRAIRIE, MN 55344

MATTHEW SCHNEIDER
4646 N FULLER PL
BATON ROUGE, LA 70816

MATTHEW SON
747 WILIWILI STREET APT 1704
HONOLULU, HI 96826

MATTHEW SOYEZ
3910 DULCITO AVE
BATON ROUGE, LA 70820

MATTHEW STEUCK
350 CONTINENTAL DRIVE
LEWISVILLE, TX 75067

MATTHEW THOMPSON
1900 LIESFELD PKWY
GLEN ALLEN, VA 23060

MATTHEW THOMSON
16219 LAMP ST
OMAHA, NE 68118

MATTHEW WADSWORTH CARTER
65 EAST OLIVE AVE. 236
GILBERT, AZ 85234

MATTHEW WEISEL
910 DEERFIELD CROSSING DR APT
ALPHARETTA, GA 30004-1805

MATTHEW WISNIEWSKI
4308 FALLS RD
BALTIMORE, MD 21211

MATTHEW WRIGHT
3069 SUNSET DRIVE
COLUMBUS, OH 43130

MATTHIAS DILLARD
21028 GARDENER DR
ALPHARETTA, GA 30009

MATTIE ANN SWENSON
5330 ROCKHILL ROAD
KANSAS CITY, MO 64110

MATTIE KATHLEEN HARDING
13448 NATCHEZ CT
BATON ROUGE, LA 70810

MAUDELYANIE JOLICOEUR
210 CONNECTICUT AVE
STAMFORD, CT 06902

MAUREEN ZYGLER
1824 NORFOLK AVE
WESTCHESTER, IL 60154

MAUREN VEGA
210 NW 107 AVE. 102
MIAMI, FL 33172

MAURICE BROWN
132 N HASTINGS STREET
ORLANDO, FL 32835

MAURICE CAMPBELL
15310 E EVANS AVE 305
AURORA, CO 80012

MAURICE JOHNSON
7414 ROYAL LANE
DALLAS, TX 75230

MAURICE LIPPMAN
918 PENNSYLVANIA AVE APT 1A
BALTIMORE, MD 21201

MAURICE NOBLE
11800 BRAESVIEW APT 311
SAN ANTONIO, TX 78213

MAURICE WHITE
5 MADAGASCAR
IRVINE, CA 92618

MAURICIO CASTILLO
13740 MONTFORT DR. APT 313
DALLAS, TX 75240

MAURICIO FUENTES
839 PARK RIDGE CIRCLE
ROSWELL, GA 30076

MAURICIO GALDAME
5639 RAINS LN
INDIANAPOLIS, IN 46254

MAURICIO MENDOZA
611 WESTMINSTER DR
FRANKLIN, TN 37067-3016

MAURICIO REMBERTO
1508 LAUREL LANE
PLANO, TX 75074

MAURICIO TOLEDO
6527 MELODY LN 237
DALLAS, TX 75231

MAURO HERNANDEZ PEREZ
3431 OAKDALE APARMENT 1615
SAN ANTONIO, TX 78229

MAURO MARCO GRAMUGLIA
1088 BISHOP ST. APT 2608
HONOLULU, HI 96813

MAVERICK WINE CO.,LLC
1101 N. ELLIS ST
BENSENVILLE, IL 60106

MAVIS MALDONADO
210-2 BARRIO EL DUQUE
NAGUABO, PR 00718

MAX HAGOBIAN
2241 STANFORD AVE
BATON ROUGE, LA 70808

MAX MECHANICAL A/C AND HEAT
2313 MICHIGAN CT.
ARLINGTON, TX 76016

MAX ROSEN
11141 MILL RUN
MINNETONKA, MN 55305

MAX SAMMONS
3981 E HUMMINGBIRD LN
PHOENIX, AZ 85050

MAXIMILIANO RODRIGUEZ
207 BLACK FOREST DR
SPRING, TX 77388

MAXIMO HERNANDEZ
2102 SOUTH CENTER ST
SANTA ANA, CA 92704

MAXWELL ELDEMIRE
4976 TANGERINE AVE
WINTER PARK, FL 32792

MAXWELL MEYER
1300 FRANCE AVE S
MINNEAPOLIS, MN 55416

MAXWELL OWENS
13440 N 44TH ST APT. 2219
PHOENIX, AZ 85032

MAXX GAYAN
4862 MAXWELL DR
MASON, OH 45040

MAYA CONDON
1518 ARCHWOOD RD
MINNETONKA, MN 55305

MAYA ELY
608 W PALM ST
ALTADENA, CA 91001

MAYA HOLLOWAY
4039 NORTHRIDGE WAY
NORCROSS, GA 30093

MAYA LAMB
1715 NW 655TH RD
KINGSVILLE, MO 64061-9125

MAYA MATATALL
615 E 62ND ST.
KANSAS CITY, MO  64110

MAYA STEPHANOFF
14837 SADDLEHORN COURT
CARMEL, IN  46033

MAYA WARD
PO BOX 34853
OMAHA, NE  68134

MAYA YAGAN
160 CIELO ABIERTO WAY APT 822
HENDERSON, NV  89012

MAYLING FOSSI
7395 W. KENTUCKY DRIVE B
LAKEWOOD, CO  80226

MAYNOR GARCIA
2301 REDWOOD STREET 504
LAS VEGAS, NV  89146

MAYRA ALARCON
10673 E JEWELL AVE
AURORA, CO  80012-5039

MAYRA ENRIQUEZ
204 TROY LANE
LOMBARD, IL  60148

MAYRA ESTRADA
2665 BRUCE ST 138
LAS VEGAS, NV  89169

MAYRA GARCIA MORALES
2802 N. 33 ST
PHOENIX, AZ  85008

MAYRA GARZA
1323 WITTE ROAD 312
HOUSTON, TX  77055

MAYRA MADRIGAL
8911 G SR1 AVE 1429
BATON ROUGE, LA  70810

MAYRA MIRANDA
2910 WASHINGTON AVE
KANSAS CITY, KS  66102

MAYRA MIRANDA
2910 WASHINGTON AVE
KANSAS CITY, MO  66102

MAYRA MONDRAGON ALVAREZ
8709 FM 969 8
AUSTIN, TX  78724

MAYRA MORALES ZABALETA
1704 RUTLAND
AUSTIN, TX  78758

MAYRA ZAPATA
8916 DATAPOINT DRIVE
SAN ANTONIO, TX  78229

MAZEN ELCHAMI
1160 E. ORIOLE DR
GILBERT, AZ  85295

MBH ARCHITECTS, INC.
960 ATLANTIC AVENUE
ALAMEDA, CA  94501

MBS STANDOFFS
6420 BENJAMIN RD
TAMPA, FL  33634

MC SIGN COMPANY
8959 TYLER BLVD
MENTOR, OH  44060

MCAYLA BEATLEY
611 W BACON ST. APT. 1114
RICHMOND, VA  23222

MCCORRISTON MILLER MUKAI MACKINNON
LLP
500 ALA MOANA BOULEVARD
FIVE WATERFRONT PLAZA, 4TH FL
HONOLULU, HI  96813

MCKALYN TIERNEY
191 WOODLAND VIEW
BOERNE, TX  78015

MCKAYLA HARRIS
10746 RED OAK DRIVE
BATON ROUGE, LA  70815

MCKAYLA MADDEN
2781 N HARBOR DRIVE
MAINEVILLE, OH  45039

MCKAYLA T HARMON
2639 W. TANGO CREEK DR.
MERIDIAN, ID  83646

MCKENNA CASSAR
17315 E EL PUEBLO BLVD
FOUNTAIN HILLS, AZ  85268-2634

MCKENNA DOYLE
5635 S 190TH TER
OMAHA, NE  68135-4338

MCKENNA KMETKO
23010 N 23RD ST
PHOENIX, AZ  85024

MCKENZIE ANDERSON
5730 N. TANGO RAPIDS WAY
MERIDIAN, ID 83646

MCKENZIE LENOX
1747 BAXLEY PINE TRACE
SUWANEE, GA 30024

MCKROY LITERSKY
301 N CHARLES ST 1104
BALTIMORE, MD 21201

MCKINNIS ROOFING & SHEET METAL INC.
164 S 1ST ST
BLAIR, NE 68008

MCKYNZIE SKILLINGS
8201 W PEMBROOK DR
BOISE, ID 83704-4350

MEAD KRUEGER
5004 DANBURY CT
BETHESDA, MD 20814-2816

MEADOW GOLD DAIRIES
925 CEDAR STREET
HONOLULU, HI 96814

MEAGAN FRISCH
2109 S PETRA AVE
BOISE, ID 83709

MEAGAN MESSAMORE
6941 HWY 72 WEST APT 4208
HUNTSVILLE, AL 35806

MEAGAN RUMPS
1041 GRAMMY DR
LAS VEGAS, NV 89145

MEAGHAN FITZPATRICK
816 BETTERMAN DR
PFLUGERVILLE, TX 78660

MEAGHAN NISSE
2045 S MCCLINKTCOK RD 141
TEMPE, AZ 85282

MECCA MCDONALD
422 GEORGES PLACE
ROSELLE, NJ 07203

MEDALLION ELECTRIC INC
PO BOX 170398
DALLAS, TX 75217

MEDARDO PEREZ
814 SUNNYVIEW OVAL
KEASBEY, NJ 08832

MEDIANT COMMUNICATIONS
PO BOX 29976
NEW YORK, NY 10087-9976

MEGA SERVICES LLC
4920 HEARDS FOREST DR
ACWORTH, GA 30102

MEGAN ARIAS
45 EGGERT AVE
METUCHEN, NJ 08840

MEGAN BRATSOULEAS
1391 S. BOULDER ST. UNIT D
GILBERT, AZ 85296

MEGAN COLLIER
6551 ARBOR PLACE APT 2616
FORT WORTH, TX 76132

MEGAN CUTLER
14 LOUDEN ST
GREENWICH, CT 06830

MEGAN DESJARDINS
11532 PEGASUS DR
NOBLESVILLE, IN 46060

MEGAN DOLAN
8275 WALNUT HILL LN APT 306
DALLAS, TX 75231-4588

MEGAN E GROVER
19115 K ST.
OMAHA, NE 68135

MEGAN FICKLE
1706 S STATE ROUTE 291
INDEPENDENCE, MO 64057-1040

MEGAN FREDERICK
8285 WOODSONG LN 123
SPRING, TX 77389

MEGAN GODFREY
14500 BLANCO RD.
SAN ANTONIO, TX 78216

MEGAN GRIFFEN
305 N ELM ST
AVOCA, IA 51521

MEGAN HENNESSEY
6980 E SAHUARO DR. APT 2122
SCOTTSDALE, AZ 85254

MEGAN JACKSON
5929 PALOMA BLANCA DR
FORT WORTH, TX 76179-7503

MEGAN KNUTSON
806 OLD SETTLERS TRAIL, 6
HOPKINS, MN  55343

MEGAN KRUEGER
632 TANGLEWOOD
MADISON HEIGHTS, MI  48071

2355 AUSTIN HWY APT 316
SAN ANTONIO, TX  78218-5903

MEGAN MCCLANAHAN
9815 SEASONS WEST DR UNIT 343
INDIANAPOLIS, IN  46280-1599

MEGAN MELVIN-LEE
9832 WHISTLER DR
DALLAS, TX  75217

MEGAN MICHELLE LAMBERT
13022 ARTHUR LAMBERT ROAD
ST AMANT, LA  70774

MEGAN MILLS
5005 WALNUT ST 1
KANSAS CITY, MO  64112

MEGAN MOEN
3639 E FLAMINGO WAY
GILBERT, AZ  85297

MEGAN ONDREJKA
890 FOXWORTH BLVD APT 312
LOMBARD, IL  60148

MEGAN OSTEEN
13121 NW MILITARY HWY
SAN ANTONIO, TX  78231

MEGAN PITMAN
807 SPYGLASS DRIVE
BEDFORD, IN  47421

MEGAN ROURKE
5315 BENITO CT
BRADENTON, FL  34211-8508

MEGAN RUSSO
2222 S STEWART AVE APT 5L
LOMBARD, IL  60148

MEGAN SALAS
5108 HARVEST TIME STREET UNIT 204
LAS VEGAS, NV  89130

MEGAN SHARPE
822 N 41ST AVE
OMAHA, NE  68131

MEGAN SLONIKER
2094 S STUART AVE
GILBERT, AZ  85295

MEGHAN BAILEY
1364 ZGLENEAGLE LANE
FRISCO, TX  75034

MEGHAN CARBERRY
319 WINDING BROOK LN
BRADENTON, FL  34212

MEGHAN CARPENTER
5460 ROWLEY RD
SAN ANTONIO, TX  78240

MEGHAN CHUDASAMA
5104 GRANDE FOREST CT.
CENTREVILLE, VA  20120

MEGHAN HAMILL
7104 HOHMAN AVE.
HAMMOND, IN  46324

MEGHAN HATTABAUGH
552 W PYRAMID POINT CT
TUCSON, AZ  85737-3727

MEGHAN LARSON
7500 KALK ROAD
CORCORAN, MN  55340

MEGHAN RASMUSSEN
510 S EXTENSION RD APT 2058
MESA, AZ  85210

MEGHAN SMITH
7713 FERNVALE RD
FAIRVIEW, TN  37062

MEGHAN VALVERDE
2714 NUECES APT 105
AUSTIN, TX  78705

MEGHAN VOSBERG
19011 AMBIANCE WAY
FRANKLIN, TN  37067

MEGHANN B KALLSEN
5213 OVERLOOK DRIVE
BLOOMINGTON, MN  55437

MEHDI STAMBOULI
4511 RALEIGH AVE APT A
ALEXANDRIA, VA  22304

MEHMET COSKUN
7481 TAHOE LAKE CT APT311
MASON, OH  45040

MEHRAN KHAN
37 GRAND AVE
ISELIN, NJ  08830

MELANIE DENMARK
6968 W 164TH TER
STILWELL, KS  66085-9184

MELANIA OSORIO
8123 N OLA AVE
TAMPA, FL  33604

MELANIE ARELLANO
9946 GOODING DRIVE
DALLAS, TX  75220

MELANIE DE CAMPOS
207 W BEACH PL
TAMPA, FL  33606

MELANIE FARMER
2923 CROSSVIEW DR APT B13
HOUSTON, TX  77063

MELANIE FLORES
3126 MORNING TRAIL
SAN ANTONIO, TX  78247

MELANIE RASMUSSEN
435 W WATER VISTA DRIVE
EAGLE, ID  83616

MELANIE STEWART
2415 N 71ST ST UNIT D
SCOTTSDALE, AZ  85257

MELANIE TAVAREZ
9 WINDING WOOD DRIVE APT 4B
SAYREVILLE, NJ  08872

MELANIE WILKERSON
1655 S JOSEPHINE ST
DENVER, CO  80210

MELDREN VARELA
8149 WEST ENCINAS LN
PHOENIX, AZ  85043

MELENDEZ REFRIGERATION SERVICES
CORP
URB SOLIMAR CALLE PLAZA ANTIGUA 177
LUQUILLO, PR  00703

MELINA A LINCK
6050 HALMICH DR
WARREN, MI  48092

MELINA OCASIO WARNER
C/12 PUERTO NUEVO NO 1332
SAN JUAN, PR  00920

MELINDA CASTILLO
11839 PARLIAMENT ST
SAN ANTONIO, TX  78216-2500

MELINDA KIERI
1145 WOOLLEY AVE
UNION, NJ  07083

MELINDA ROCHELLE BYNOE
4222 SPENCER ST
HOUSTON, TX  77007

MELINDA SPANIER
14030 CHESTNUT DRIVE 204
EDEN PRAIRIE, MN  55347

MELISA KANTAREVIC
3508 W. BELMONT AVENUE
PHOENIX, AZ  85051

MELISSA ANDRE
53 VASSAR AVE APT 1
STAMFORD, CT  06902-6626

MELISSA BEASON
846 WEST LOMBARD ST APT 2
BALTIMORE, MD  21201

MELISSA BRAY
13940 HOPEWELL RD
ALPHARETTA, GA  30004

MELISSA BUBUNE GUIBE
411 N AKARD ST 406
DALLAS, TX  75201

MELISSA CRESPO-RAMOS
100 W TEXAS AVE APT 1418
WEBSTER, TX  77598

MELISSA DE LA CRUZ
107 TALAVERA PKWY APT 336
SAN ANTONIO, TX  78232

MELISSA DIETRICH
7362 RICHEY DR
BATON ROUGE, LA  70812

MELISSA J HOMER
66 ISLAND CORAL
IRVINE, CA  92620

MELISSA KINNEY
333 18TH AVENUE NORTH
HOPKINS, MN  55343

MELISSA KNOUSE
2640 N. DELANY RD. APT. 102
WAUKEGAN, IL  60087

MELISSA KORUAN
84 924 FARRINGTON HWY
WAIANAE, HI 96792

MELISSA LOOMIS
250 CARLETON GOLD TRL
DACULA, GA 30019

MELISSA ORPER SEIPEL
1929 E. IVANHOE ST.
GILBERT, AZ 85295

MELISSA LOKOT
1450 OLINO ST.
HONOLULU, HI 96818

MELISSA MCCLURG
493 PLEASANT LN
CHASKA, MN 55318

MELISSA MEAD
10305 CHESTER DRIVE
CARMEL, IN 46032

MELISSA MEYENBERG
725 SOUTH HUALAPAI WAY 2096
LAS VEGAS, NV 89145

MELISSA MIKUCKI
11260 N 92ND ST, APT 1056
SCOTTSDALE, AZ 85260

MELISSA NEWBY
119 LIVELY DR
SAN ANTONIO, TX 78213

MELISSA NGUYEN
760 LONG MEADO COURT
CAROL STREAM, IL 60188

MELISSA ORGLER
7717 E SANDALWOOD DR
SCOTTSDALE, AZ 85250

MELISSA PADGETT
6698 PEACHTREE INDUSTRIAL BLVD
DORAVILLE, GA 30360

MELISSA RADATZ
1219 E POWHATAN AVE
TAMPA, FL 33604

MELISSA RAMIREZ
175 DWYER ST APT 12
MADERA, CA 93637-5140

MELISSA RICE
11700 METRIC BLVD APT 609
AUSTIN, TX 78758

MELISSA SANTANA
1202 LAWNMONT DR
ROUND ROCK, TX 78664

MELISSA SEARS MILLER
1036 MOHAWK HILLS DRIVE APT. D
CARMEL, IN 46032

MELISSA SIMMONS
4105 BALFOUR RD
DETROIT, MI 48224

MELISSA STOCKDALE
8000 MIDWOOD ST APT 8308
FRANKLIN, TN 37067

MELISSA TOOMEY
7160 HAWKSBURY DRIVE
NOBLESVILLE, IN 46062

MELISSA VOJINOV
3738 PEARL
WARREN, MI 48091

MELISSA WILDE
4591 E WATERMAN ST
GILBERT, AZ 85297

MELISSA WINDSOR
2501 HIDDEN COVE APT B
GAINESVILLE, GA 30501

MELLISIA LAND
5925 LYNX CT.
MASON, OH 45040

MELLISSA MILINA
9100 WESTHEIMER RD APT 214
HOUSTON, TX 77063

MELODY BENAVIDEZ
3759 W QUAKER RIDGE DR
MERIDIAN, ID 83646-1040

MELONIE VILLA
425 RAYFORD RD 523
SPRING, TX 77386

MELQUISEDES BARRIENTOS
12320 SLEEPY LAKE CT
FAIRFAX, VA 22033

MELQUISEDES BARRIENTOS
4104 BRICKELL DR APT 203
FAIRFAX, VA 22033

MELVIN DANIEL II
1616 W. GERMANN RD 2040
CHANDLER, AZ 85286

MELVIN JOHNSON JR
863 N 17TH ST
BATON ROUGE, LA  70802

MELVIN MEDINA
10333 OASIS DR
SAN ANTONIO, TX  78216-4065

MELVIN MOLINA
1651 N CAMILLA ST
TEMPE, AZ  85281

MELVIN REED
6500 WALDEN RUN APT 502
HUNTSVILLE, AL  35806

MELVIN TOWNES
5742 CEDONIA AVE APT E
BALTIMORE, MD  21206

MEME KYAW
1510 CARLTON ST
LONGWOOD, FL  32750

MENDEZ & COMPANY
PO BOX 363348
SAN JUAN, PR  00936-3348

MERAJ SHADDAT
1235 N QUEEN ST
ARLINGTON, VA  22209

MERARI AGUERO GONZALEZ
2996 GRASMERE
COLUMBUS, OH  43224

MERCED CANTU
265 EL DORADO BLVD APT 611
WEBSTER, TX  77598-2221

MERCEDES AGUILERA
1200 S ONEIDA ST
DENVER, CO  80224

MERCEDES CARTER
28503 RUSTIC PINES CT
SPRING, TX  77386-1865

MERCEDES CEDILLO
3200 SAINT JULIET ST. APT 1111
FORT WORTH, TX  76107

MERCEDES MONTERO
4233 FLAMINGO WAY
MESQUITE, TX  75150

MERCEDEZ IRIZARRY
58 HALLOWEEN BLVD
STAMFORD, CT  06902

MERCEDEZ SALINAS
502 KEAWE ST
HONOLULU, HI  96813

MERCEDI THOMLEY
179 ROYAL OAKS BLVD
FRANKLIN, TN  37067

MERDIAN PLUMBING CO INC
480 E. FRANKLIN RD., SUITE 100
MERIDIAN, ID  83642

MEREDITH CLAIRE GUIDRY
1345 N CICERO AVE
BATON ROUGE, LA  70816-1856

MEREDITH GRULA
11640 SOUTH WARCLOUD
PHOENIX, AZ  85044

MERIDIAN CENTERCAL, LLC
C/O CENTERCAL PROPERTIES, LLC
PO BOX 6136
HICKSVILLE, NY  11802-6136

MERIDIAN CITY CLERKS OFFICE
33 E BROADWAY AVE
MERIDIAN, ID  83642

MERMICHELLE LUDRICK
2831 WINAM AVE APT C
HONOLULU, HI  96816-1007

MERRILL LYNCH, PIERCE FENNER & SMITH
INC
ATTN EARL WEEKS
4804 DEAR LAKE DR E
JACKSONVILLE, FL  32246

MERRILL LYNCH, PIERCE, FENNER & SMITH
INC/8862 MLPF; ATTN EARL WEEKS
4804 DEAR LAKE DR E
JACKSONVILLE, FL  32246

MERTILUS BEAUPLANT
1708 SUMMIT PLACE DR
SANDY SPRINGS, GA  30350-2426

MERVAY JOHNSON
9525 LORENE LANE
SAN ANTONIO, TX  78216

MESHON BONNER
1855 WIRT RD APT 62
HOUSTON, TX  77055

MESSER GAS PUERTO RICO, INC.
PO BOX 71491
SAN JUAN, PR  00936-1491

MET LIFE
PO BOX 10261
PALATINE, IL  60055-0261

METRO AWNINGS & IRON INC.
4525 W. HACIENDA AVE. SUITE 2
LAS VEGAS, NV  89118

METROPOLITAN LIFE INSURANCE CO.
METWEST RETAIL
C/O TAYOR & MATHIS OF FL
4010 BOY SCOUT BLVD, STE 160
TAMPA, FL  33607

MET FRESH OUTRAGEOUS MEAT, SEAFOOD &
POULTRY
1920 STANFORD CT.
LANDOVER, MD  20785

METROPOLITAN UTILITIES DIST.
1723 HARNEY ST
OMAHA, NE  68102-1960

METROPOLITAN UTILITIES DIST.
PO BOX 3600
OMAHA, NE  68103-0600

MEULYNN MAURICIO
2275 PALOLO AVENUE APT E
HONOLULU, HI  96816

MGV SERVICES LLC
157 TREASURE DRIVE
HOUSTON, TX  77076

MIA AROS
1840 N 50TH DR
PHOENIX, AZ  85035

MIA BIANCHI
21466 THRUSH CT
DEER PARK, IL  60010

MIA CHAMBERS
2406 PERRY ST
WASHINGTON, DC  20018

MIA GYASI-LASKY
7920 SAN FELIPE BLVD APT 501
AUSTIN, TX  78729-7697

MIA HENDERSHOT
3027 VERDE TRAIL
SAN ANTONIO, TX  78259

MIA VARGAS
5560 NW 107TH AVE APT 1003
DORAL, FL  33178

MIA VICENTE
2930 FRANCIS RD
ALPHARETTA, GA  30004

MIAHONG SHI
17 SARENA
IRVINE, CA  92612

MIAMI-DADE COUNTY FLORIDA
111 NW 1ST STREET SUITE 2550
MIAMI, FL  33128

MIAMI-DADE FIRE RESCUE DEPT
9300 NW 41ST STREET
MIAMI, FL  33178-2424

MIAMI-DADE TAX COLLECTOR
200 NW 2ND AVENUE 3RD FLOOR
MIAMI, FL  33128

MICAELA ROMERO
424 W. CHERRY LN. 42
MERIDIAN, ID  83642

MICAELA SOFIA GOMEZ-SALANIC
11736 ARBOR ST
OMAHA, NE  68144

MICAH RAMOS
10800 BRIGHTON BAY BLVD NE APT
ST PETERSBURG, FL  33716-3487

MICAH RIVERA
9804 FLATLAND TRL.
CONVERSE, TX  78109

MICAH SUTTON
7321 HAROLD WALKER DR
DALLAS, TX  75241

MICAH THOMPSON
2901 GILLHAM ROAD
KANSAS CITY, MO  64108

MICHAEL - ANTHONY SANCHEZ
906 W. NOYES ST.
ARLINGTON HEIGHTS, IL  60005

MICHAEL ADAMS
2665 SHERBORNE CRESCENT
COLUMBUS, OH  43224

MICHAEL AGUAYO GOMEZ
1 COND CIUDAD UNIVERSITARIA AVE
PERITERAL APT 206-A
TRUJILLO ALTO, PR  00976

MICHAEL AIKMAN
13595 FORUM MEADOWS DRIVE
CARMEL, IN  46033

MICHAEL ALLEN
493 E MAYNARD AVE
COLUMBUS, OH  43202

MICHAEL AMBURGY
4914 REGENCY CT 104
WEST CHESTER, OH  45069

MICHAEL ANDES
1722 GRAND OAK DR
APOPKA, FL 32703

MICHAEL ARMSTRONG
350 DETROIT ST 108
DENVER, CO 80206

MICHAEL B AUTREY
3200 YALE CIRCLE
HUNTSVILLE, AL 35810

MICHAEL BALL
3400 E RIVER VALLEY ST APT A101
MERIDIAN, ID 83646

MICHAEL BALLARD
6506 SPYGLASS LANE
BRADENTON, FL 34202

MICHAEL BARRANCO
5433 W FAIRVIEW ST
CHANDLER, AZ 85226

MICHAEL BASSETT
966 E LA COSTA PL
CHANDLER, AZ 85249

MICHAEL BATTEY
1764 MILLER AVE
WINTER PARK, FL 32789

MICHAEL BLALOCK
4303 SHAFOR DR APT 1
LIBERTY TOWNSHIP, OH 45011

MICHAEL BORIBOUN
8091 81ST WAY NORTH
LARGO, FL 33777

MICHAEL BROWN
4117 SPRING CREEK LN
SANDY SPRINGS, AZ 30350

MICHAEL BROWN
6031 PINELAND DRIVE 2-1603
DALLAS, TX 75231

MICHAEL BUCKLEY
12300 SW 38 TH STREET
DORAL, FL 33175

MICHAEL BUTLER
2032 B FALCON RIDGE
CARROLLTON, TX 75010

MICHAEL C GRODOTZKE
10555 FONDREN RD APT 1522
HOUSTON, TX 77096

MICHAEL CACPAL
12655 W HOUSTON CENTER BLVD 7302
HOUSTON, TX 77082

MICHAEL CAMBOULIN
2914 CURVING OAKS WAY
ORLANDO, FL 32820

MICHAEL CARBAJAL
1033 S LONGMORE APT 3038
MESA, AZ 85202-4346

MICHAEL CARTER
1753 STARBOARD DR APT 4
BATON ROUGE, LA 70820

MICHAEL CHEAVES
1348 14TH ST
SARASOTA, FL 34236

MICHAEL CHUANG
3011 E MONUMENT ST
BALTIMORE, MD 21205

MICHAEL CLARKE
128 WOODBRIDGE AVE
SEWAREN, NJ 08879

MICHAEL COCHRAN
3713 DEIEUIL AVE
TAMPA, FL 36610

MICHAEL COOPER
615 SWANN AVE
ALEXANDRIA, VA 22301

MICHAEL DELANEY
6345 BROMPTON RD
HOUSTON, TX 77005

MICHAEL DETURK
1801 BELCOURT PARKWAY
ROSWELL, GA 30076

MICHAEL DIAZ
1301 MILLS MEADOW DR
ROUND ROCK, TX 78664

MICHAEL DOLLEY
5201 SPRINGLAKE PKWY 1015
HALTOM CITY, TX 76117-1305

MICHAEL DUPLESSIS
24 HAWTHORNE CV RD
DANBURY, CT 06811

MICHAEL DURAN
1124 COYOTE LANE
EL PASO, TX 79912

MICHAEL E ZAMARRIPA
2304 NORTH SHIELDS DR
AUSTIN, TX  78727

MICHAEL EDWARDS
2225 EAST 151ST STREET APARTMENT 6
CARMEL, IN  46033

MICHAEL EUGENE FELTRINELLI
231 COATSVILLE DRIVE
WESTFIELD, IN  46074

MICHAEL FINN
3313 N 68TH ST UNIT 215
SCOTTSDALE, AZ  85251

MICHAEL FLEMING
311 ASH DR.
FRANKLIN, TN  37064

MICHAEL FLOYD
3217 CORD ST
TAMPA, FL  33605

MICHAEL FOSHEE
1302 E RUTH AVE
PHOENIX, AZ  85020

MICHAEL FULLER
112 WAYNE MADISON RD.
TRENTON, OH  45067

MICHAEL GANDIA
18333 SW 136 AVE
MIAMI, FL  33177

MICHAEL GAONA
1916 E LOCUST
CALDWELL, ID  83605

MICHAEL GITTESS
508 TABOR ST.
HOUSTON, TX  77009

MICHAEL GRANT II
3320 WHEELER RD SE
WASHINGTON, DC  20032

MICHAEL GROSS
905 HACKBERRY CT APT 1910
BELLEVUE, NE  68005-2045

MICHAEL HANLIN
865 AIRWAYS CIRCLE
NASHVILLE, TN  37214

MICHAEL HARPER
3118 FOUCHE DR SW
HUNTSVILLE, AL  35805

MICHAEL HARRINGTON
1927 E. CARLA VISTA DR.
CHANDLER, AZ  85225

MICHAEL HAZEN
359 PORTSTEWERT DR
ORLANDO, FL  32828

MICHAEL HEMMINGER
130 BLAST FURNACE WAY
STAFFORD, VA  22554

MICHAEL HENDERSON
9545 ELLA LEE LANE 437
HOUSTON, TX  77042

MICHAEL HIGDON
13165 FOX HUNT LANE, 221
HERNDON, VA  20171

MICHAEL HOSKINS
3237 AVONDALE DR
DENVER, CO  80204

MICHAEL HUEFFER
6058 COPPERFIELD DR 914
FORT WORTH, TX  76132

MICHAEL J SEIFERT
PO BOX 4001
MISSIONVIEGO, CA  92690

MICHAEL JENNINGS
6800 AUSTIN CENTER BLVD APT 271
AUSTIN, TX  78731

MICHAEL JEPSON
21408 N 38TH PLACE
PHOENIX, AZ  85050

MICHAEL JOHN MARTINEZ
1051 14TH ST  2007-3
DENVER, CO  80202-2335

MICHAEL K GUERRERO
24 ST JUST AVE
LADERA RANCHORANGE, CA  92694

MICHAEL KELLEY
4400 W WHITE BIRCH
MERIDIAN, ID  83646

MICHAEL KIM
1001 N 4TH ST
LAS VEGAS, NV  89101

MICHAEL KING
2439 CHESTNUT AVE.
KANSAS CITY, MO  64127

MICHAEL KING
9914 WEBSTER AVE
KANSAS CITY, KS 66109

MICHAEL KOPILA
820 GREEN STREET, APT. 2B
ISELIN, NJ 08830

MICHAEL LAWLESS
26810 WILLOW LANE
KATY, TX 77494

MICHAEL LAWSON
207 W ALEXANDER ST
VALLEY, NE 68064

MICHAEL LAYUGAN
10 KALIPONI ST
WAHIAWA, HI 96786

MICHAEL LEONE
6448 E CAMINO DE LOS RANCHOS
SCOTTSDALE, AZ 85254

MICHAEL LEWIS
24365 AVENIDA DE LOS NINOS
LAGUNA NIGUEL, CA 92677

MICHAEL LINDSEY
3332 MAILE ROAD
COLUMBUS, OH 43224

MICHAEL LLANES NARTATEZ
293 PALM ST
WAHIAWA, HI 96786

MICHAEL LOPEZ
2709
NORCROSS, GA 30093

MICHAEL LOREE
11419 NORTON AVE
KANSAS CITY, MO 64137

MICHAEL LOSEY
1435 BELLE PLAINE
GURNEE, IL 60031

MICHAEL LOUTHAN
17878 SANDY RUN COURT
NOBLESVILLE, IN 46062

MICHAEL MANION
212 BRAMPTON LANE
LAKE FOREST, IL 60045

MICHAEL MANN
320 HARMONY CT
ALPHARETTA, GA 30004

MICHAEL MARSH
7631 JANES AVE
WOODRIDGE, IL 60517

MICHAEL MARTINES
7304 S 130TH ST
OMAHA, NE 68138

MICHAEL MARTINEZ
4528 HELLAS DR
EL PASO, TX 79924

MICHAEL MCBEE
1005 WASHINGTON OAKS
LAS VEGAS, NV 89128

MICHAEL MCHALE
6214 E PARADISE LN
SCOTTSDALE, AZ 85254

MICHAEL MOAN
312 N. ELMWOOD LN
PALATINE, IL 60067

MICHAEL MORENO
609 LEE AVE
NORTH BRUNSWICK, NJ 08902

MICHAEL NOCIOLO
81 W WEST ST
BALTIMORE, MD 21230

MICHAEL ONATE
14230 N 19TH AVE
PHOENIX, AZ 85023

MICHAEL OROZCO
323 GILL LANE
ISELIN, NJ 08830

MICHAEL PACHECO
418 N HIBBERT APT 111
MESA, AZ 85201-5969

MICHAEL PERILLO
465 WASHINGTON AVE
CLIFFSIDE PARK, NJ 07010

MICHAEL PUNG
139 BIRCH RILL DRIVE
ALPHARETTA, GA 30022

MICHAEL PURCELL
11862 W FAIRVIEW AVE APT 201
BOISE, ID 83713

MICHAEL RIBAUDO
1406 AVALON BLVD
ALPHARETTA, GA 30009

MICHAEL RIDGELY
4732 ALDGATE GREEN
BALTIMORE, MD 21227

MICHAEL ROSADO
URB SANTA ELENA CALLE C - K 32
BAYAMON, PR 00957

MICHAEL RYAN
11 STERLING GLEN
LADERA RANCH, CA 92694

MICHAEL SCHEPCOFF
15406 ROCKY OAK CT
HOUSTON, TX 77059

MICHAEL SKURNIK WINES
PO BOX 1315
SYOSSET, NY 11791-1315

MICHAEL SOLIS
2120 VILLA PLATA DR
EL PASO, TX 79935

MICHAEL STORER
150 OLD CARRIAGE CT
MONROE, OH 45050

MICHAEL T HIGASHI
15962 DEL PRADO DRIVE
HACIENDA HEIGHTS, CA 91745

MICHAEL TADDONIO
520 E 8TH STREET
FREMONT, NE 68025

MICHAEL TILLOTSON
1919 S 50TH ST
OMAHA, NE 68106

MICHAEL TORRES
306 LAGO LANE
GROVELAND, FL 34736

MICHAEL TREVINO
12474 STARCREST DR 413
SAN ANTONIO, TX 78216

MICHAEL TRUE
1967 10TH AVENUE
HONOLULU, HI 96816

MICHAEL TURNER
222 KYSER BLVD
MADISON, AL 35758

MICHAEL TYJEWSKI
4718 ROSEVELT AVE
MIDDLETOWN, OH 45044

MICHAEL VALENCIA SR
6203 N 31ST AVE
OMAHA, NE 68111

MICHAEL VARQUEZ
551 SOUTH FAIRFAX STREET 301
DENVER, CO 80246

MICHAEL VEINOGLOU
172 EVERGREEN ROAD APT 13A
EDISON, NJ 08837

MICHAEL VERASTEGUI
1603 WELLINGTON GREEN
FRANKLIN, TN 37064

MICHAEL VILLARREAL
6037 LAUREL AVE
RAYTOWN, MO 64133

MICHAEL W CHAVERST
126 NAYDONLIN DR
COLUMBIA, TN 38401

MICHAEL W DEHART
818 E FLAMINGO 536
LAS VEGAS, NV 89119

MICHAEL WALSH
85 PACIFIC AVE
NORTH MIDDLETOWN, NJ 07748-5757

MICHAEL WEBBER
22960 N APPLE HILL LN
PRAIRIE VIEW, IL 60069

MICHAEL WERTHMAN
31249 FRANK DR.
WARREN, MI 48093

MICHAEL WESTLAKE
7746 STATE ST
RALSTON, NE 68127

MICHAEL YAMAUCHI-YAMATE
2834 KAIMUKI AVE. APT. 4
HONOLULU, HI 96816

MICHAEL YOUNG
3030 HESTER AVE
DALLAS, TX 75205

MICHAEL ZGOUROVSKI
664 GLENOVER DR
MILTON, GA 30004

MICHAEL ZIMMER
4165 QUARTON RD
BLOOMFIELD HILLS, MI 48301-1217

MICHAELA HEARN
18521 AVOCET DR
LUTZ, FL 33558-2704

MICHAEL DUNLAVY
8024 TROOST AVE APT 107
KANSAS CITY, MO 64131

MICHAEL OBORNOLI
7133 S 176TH AVE
OMAHA, NE 68136

MICHAELANN CATALANO
2547 ALA WAI BLVD APT 902
HONOLULU, HI 96815

MICHAELS FINER MEATS & SEAFOOD
29037 NETWORK PLACE
CHICAGO, IL 60673-1290

MICHEAL AVERY
1704 SAINT PAUL ST APT 3
BALTIMORE, MD 21202

MICHEAL KABTIMER
4328 W WALNUT ST APT 1120
GARLAND, TX 75042

MICHEAL RAMOS
484 W. DETROIT ST
CHANDLER, AZ 85225

MICHELA HUNT
5266 TURTLE BAY DR
WESLEY CHAPEL, FL 33545

MICHELE WELLINGTON
19007 N 45TH AVE
GLENDALE, AZ 85308

MICHELINA REPLOGLE
712 S AHRENS AVE
LOMBARD, IL 60148

MICHELLE ABSHIRE
5325 E JACOB WALTZ ST
APACHE JUNCTION, AZ 85119

MICHELLE ANNE WILLIAMS
5260 BEACHSIDE DR
MINNETONKA, MN 55343

MICHELLE BARAN
1709 N NORMANDY AVE
CHICAGO, IL 60707

MICHELLE CERAVOLO
19622 SWEET FOREST
HUMBLE, TX 77346

MICHELLE DELGADO
URB ROYAL TOWN H-14 C/ 22
BAYAMON, PR 00956

MICHELLE FIELDS
5491 CAMELOT APT 8
FAIRFIELD, OH 45014

MICHELLE FRENCH
16934 MEADOWLARK ST
CONROE, TX 77385

MICHELLE GEE
5732 EDGEPARK RD
BALTIMORE, MD 21239

MICHELLE GOLDSTEIN FRIEDMAN
26881 WHITE OAKS DR
LAGUNA HILLS, CA 92653

MICHELLE GUTIERREZ
11422 SW 40TH TERR
MIAMI, FL 33165

MICHELLE LEE CARDENAS
158 YATES CIR
ALEDO, TX 76008

MICHELLE LEE
816 GLADSTONE CT
VERNON HILLS, IL 60061

MICHELLE MANDARIN
808 PROVIDENCE TRACE CIR
BRANDON, FL 33511

MICHELLE MARTINEZ
338 COLORADO AVE
BRIDGEPORT, CT 06605

MICHELLE MCCUTCHEON
12301 RIDGEFIELD PKWY
HENRICO, VA 23233

MICHELLE MINNIEAR
317 YARDARM WAY
LAS VEGAS, NV 89145

MICHELLE MONSIVAIS
16637 OLD FRIENDSHIP WAY
CALDWELL, ID 83607

MICHELLE PHILLIPS
91214 HANAPOULI CIRCLE 32A
EWA BEACH, HI 96706

MICHELLE REGALADO
2712 SCHOONER
EL PASO, TX 79936

MICHELLE ROBINSON
2421 S COMANCHE DR
CHANDLER, AZ 85286

MICHELLE SCHACHT
97 S LEWIS AVE
LOMBARD, IL 60148

MICHELLE TOTH
4701 KENMORE AVE APT 206
ALEXANDRIA, VA 22304

MICHELLE WERNER
1447 RICHARDSON STREET
BALTIMORE, MD 21230

MICHELLE WERNER
404 DEXTER DR
LONG LAKE, MN 55356

MICHIGAN DEPARTMENT OF STATE
RENEWAL BY MAIL UNIT
7064 CROWNER DRIVE
LANSING, MI 48980

MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI 48277-0003

MID AMERICA BEVERAGE INC.
PO BOX 2856
KOKOMO, IN 46904-2856

MID CITY RESTAURANT SUPPLY
500 ALAKAWA ST 118
HONOLULU, HI 96817

MIDDLE TENNESSEE ELECTRIC MEMB
CORP, THE
PO BOX 681709
FRANKLIN, TN 37068-1709

MIDDLESEX WATER COMPANY
485 C ROUTE 1 SOUTH
STE 400
ISELIN, NJ 08830

MIDDLESEX WATER COMPANY
PO BOX 826538
PHILADELPHIA, PA 19182-6538

MIDDLETOWN FINE WINE & SPIRITS
721 S. BREIEL BLVD.
MIDDLETOWN, OH 45044

MIDWEST DUCT CLEANING SERVICES, INC
9111 W 51ST TER
SHAWNEE MISSION, KS 66203

MIDWEST EQUIPMENT & ESPRESSO
2107 FRANKLIN STREET
BELLEVUE, NE 68005

MIDWEST FRESH FOODS, INC.
38 N GLENWOOD AVE
COLUMBUS, OH 43222

MIDWEST POS SOLUTIONS
2709 ENTERPRISE DRIVE
ANDERSON, IN 46013

MIDWEST SOUND & LIGHTING INC.
4318 SOUTH 50TH STREET
OMAHA, NE 68117

MIDWEST TROPICAL INC.
3420 W. TOUHY AVE.
SKOKIE, IL 60076

MIESHA V ROBINSON
13023 SKYVIEW BEND DR
HOUSTON, TX 77047

MIETZALLY ALVAREZ
9444 CRIMNSON CRT
DALLAS, TX 75217

MIGUEL A BONILLA SOTOMAYOR
315 AVENIDA WINSTON CHURCHILL
SAN JUAN, PR 00926

MIGUEL A JUAREZ
100 HOLLOW TREE LN 1126
HOUSTON, TX 77090

MIGUEL A RODRIGUEZ
8185 NW 7TH STREET APT 421
MIAMI, FL 33126

MIGUEL AJANEL
801 E NASA RD 1
WEBSTER, TX 77598-5356

MIGUEL ALEJARDRO HARO MEJIA
17646 N CAVE CREEK RD APT 229
PHOENIX, AZ 85032-1866

MIGUEL ALVAREZ
25510 I45 NORTH APT 48
SPRING, TN 77386

MIGUEL ANGEL ALTAMIRANO PEREZ
6599 E THOMAS RD APT 2129
SCOTTSDALE, AZ 85251

MIGUEL ANGEL CAMPUZANO
803 QUITMAN OAK
SAN ANTONIO, TX 78258

MIGUEL ANGEL CONCEPCION CENTENO
3004 ALMERIA RD APT 146
PHOENIX, AZ 85008

MIGUEL ANGEL GONZALEZ
248 CANEL ST
NEW YORK, NY 10013

MIGUEL ANTONIO CEDENO
11520 ECHO LAKE CIRCLE 208
BRADENTON, FL 34211

MIGUEL ARROLA
1401 N 36TH DR.
PHOENIX, AZ 85009

MIGUEL AYALA
17W460 BUTTERFIELD RD
OAKBROOK TERRACE, IL 60181-4048

MIGUEL CARRASCO
2314 OPPONENTS RIDGE STREET
NORTH LAS VEGAS, NV 89032

MIGUEL CASTILLO
12325 JOHNSON MEMORIAL DRIVE 14
SHAKOPEE, MN 55317

MIGUEL CHONG
600 WHISPERING HILLS DR APT H6
NASHVILLE, TN 37211

MIGUEL COLON
1553 CHESHIRE SQUARE APT. A
SARASOTA, FL 34234

MIGUEL ESPINOZA
9935 T PLAZA APARTMENT 2B
OMAHA, NE 68127

MIGUEL ESQUIVEL SANDOVAL
2019 MAPLE STREET
OMAHA, NE 68110

MIGUEL FUENTES
7016 W BERKLEY DR APT 118
PHOENIX, AZ 85035

MIGUEL GARAY MARAVILLA
10610 MORADO CIR APT 2306
AUSTIN, TX 78759

MIGUEL GARCIA
25510 BROOKHAVEN ST 225
SPRING, TX 77386

MIGUEL GARCIA
5803 JOINER 62
SAN ANTONIO, TX 78238

MIGUEL GOMEZ
5075 PEAR RIDGE APT 2-523
DALLAS, TX 75287

MIGUEL GONZALEZ
1001 N 43RD AVE 258
PHOENIX, AZ 85009

MIGUEL GUASCO
2916 PORTLAND AVE
MINNEAPOLIS, MN 55407

MIGUEL GUTIERREZ
3100 HAWTHORNE STREET
SARASOTA, FL 34239

MIGUEL HERNANDES
1 SEMINARY RD
ALEXANDRIA, VA 22041

MIGUEL HERNANDEZ
543 N ARDMORE AVE
VILLA PARK, IL 60181

MIGUEL HUERTA
600 TOLNA ST
BALTIMORE, MD 21224

MIGUEL LOPEZ RUVALCABA
1460 E BELL RD APT 2145
PHOENIX, AZ 85022

MIGUEL LUGO
5712 CARL AVE.
LAS VEGAS, NV 89108

MIGUEL MARSHALL
735 VINCENT PLACE
PERTH AMBOY, NJ 08861

MIGUEL NAVA-DEGANTE
4228 BURDETTE ST
OMAHA, NE 68111

MIGUEL OCAMPO
5209 W. TARGEE 10
BOISE, ID 83705

MIGUEL ORTEGA
8833 FLUVIA TERRACE APT 1A
INDIANAPOLIS, IN 46250

MIGUEL PEREZ
1S 183 RADFORD LANE
VILLA PARK, IL 60181

MIGUEL PEREZ
6415 MELODY LN APT 2077
DALLAS, TX 75231

MIGUEL RAMIREZ
7801 NORTHERN LIGHTS ST.
SAN ANTONIO, TX 78238

MIGUEL RAMOS
3932 PENNWOOD AVE APT 101
LAS VEGAS, NV 89102

MIGUEL RODRIGUEZ
1223 F. AVENUE
PLANO, TX 75074

MIGUEL RODRIGUEZ
140 CLAY ST
DENVER, CO 80204

MIGUEL RODRIQUEZ
14500 DALLAS PKWY 1077
DALLAS, TX 75254

MIGUEL SANCHEZ
2525 NEW ORLEANS PL APT 149
DALLAS, TX 75235-8424

MIGUEL SANTANA
2401 CENTRAL AVENUE
INDIANAPOLIS, IN 46205

MIGUEL SOLANO
17238 N TEXAS AVE 12
WEBSTER, TX 77598

MIGUEL VALERA
12800 CENTER LAKE DR. 937
AUSTIN, TX 78753

MIKA SHARP
1305 EARLE WAY
BURNSVILLE, MN 55306

MIKAH HAMBRICK
10762 CAMARILLA CT.
DULUTH, GA 30096

MIKAILA RODRIGUEZ
10103 DE LA GARZA
CONVERSE, TX 78109

MIKALA HORNE
4706 SEACHEST LN
ARLINGTON, TX 76016-5377

MIKAYLA WOODARD
3028 PADDOCK RD 221A
OMAHA, NE 68124

MIKE MATA
6840 TOPSFIELD DR
DALLAS, TX 75231

MIKE PETERS
11 S 12TH STREET APT 12-2101
PHOENIX, AZ 85034

MIKE SMITH
123 W HOME AVE
PHOENIX, AZ 85225

MIKEL EASLEY
11400 DOMAIN DR APT 5419
AUSTIN, TX 78758-7743

MIKHAIL CONNER
14710 MIDSHIP WOODS CT
CHESTERFIELD, VA 23832

MIKIALA FLOWERS
2272 NE TOWN CENTRE BLVD
LEES SUMMIT, MO 64064-2540

MIKITA POPEL
2416 CROWNCREST DR
HENRICO, VA 23233

MIKLINSKI KENNETH
1713 10TH AVE W
BRADENTON, FL 34205

MIKOLAJ KRUSZCZAK
4678 A ST.
OMAHA, NE 68106

MIKYLA STALBAUM
8443 CHEYENNA PASS
SAN ANTONIO, TX 78254

MILAN GREGORY
9003 MEDITERRA PLACE
DUBLIN, OH 43016

MILANO CONTRACTING
946 INMAN AVENUE
EDISON, NJ 08820

MILANO LAWN SERVICE
15 ELIZABETH AVE
ISELIN, NJ 08830

MILEN AGUILAR
507 WESTMORELAND DR
VERNON HILLS, IL 60061

MILES HINKLE
6900 E PRINCESS DR UNIT 1114
PHOENIX, AZ 85054

MILES MENDOZA
11434 BUFFALO HORN
SAN ANTONIO, TX 78245

MILES SHEPPARD
13937 YORK RD
SPARKS, MD 21152

MILICA JOVANOVIC
2601 PARK CENTER DR APT C206
ALEXANDRIA, VA  22302

MILTON RESU?
16907 KAREN ST
OMAHA, NE  68135

MILTON WOLF B??O
1 HILLHURST ST
STAMFORD, CT  06902

MILTON YAX
2777 STONEY BROOK DR.
HOUSTON, TX  77063

MIN HA
150 SPINNAKER RIDGE RD
SW BUILDING L APT 147
HUNTSVILLE, AL  35824

MIN KHA
1963 GALENA STREET
AURORA, CO  80010

MINAN FU
2525 OHIO DR. 2603
PLANO, TX  75093

MINAYA VIRGINIA SOFIA
11185 ANDERSON LAKES PARKWAY
EDEN PRAIRIE, MN  55344

MINDI BROWN
3240 N DUANE WAY
BOISE, ID  83713

MINER FLEET MANAGEMENT GROUP, LLC
17319 SAN PEDRO AVE, STE 500
SAN ANTONIO, TX  78232

MINERVA DE LA CRUZ
6415 MELODY LN APT 1018
DALLAS, TX  75231

MINET JOHNSON
15150 BLANCO RD APT 7102
SAN ANTONIO, TX  78232

MING PIN ZHUO
11382 EATON WAY
WESTMINSTER, CO  80020

MINNEHAHA BUILDING MAINTENANCE INC.
1200 CENTRE POINTE CURVE 350
MENDOTA HEIGHTS, MN  55120

MINNESOTA DEPARTMENT OF HEALTH
625 ROBERT STREET NORTH
PO BOX 64975
ST. PAUL, MN  55164-0975

MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
ST PAUL, MN  55145-1765

MINO GERARDO
1354 WEST FRONT ST
PLAINFIELD, NJ  07063

MIQUEL JONES
4805 JOY DR NW
HUNTSVILLE, AL  35810

MIRANDA FLITTON
289 ALMAHURST DR.
CHILICOTHE, OH  45601

MIRANDA FUKUBA
7355 E THOMPSON PEAK PKWY
SCOTTSDALE, AZ  85255

MIRANDA GOMEZ
26931 PUEBLO NUEVO DR.
MISSION VIEJO, CA  92691

MIRANDA GRAVES
6416 S 162ND TERRACE CIR
OMAHA, NE  68135-5400

MIRANDA KRIEBEL
6764 NORTON DR
TROY, MI  48085

MIRANDA MCKINZIE
904 E MEAD DR
CHANDLER, AZ  85249-5359

MIRANDA SPEAK
7411 ELM AVE.
RAYTOWN, MO  64133

MIRELIA GUERRERO
609 SEASCAPE AVE
ORLANDO, FL  32828

MIRELLA GUERRERO
825 IVANHOE ST
DENVER, CO  80220

MIRIAM R GAMERO
8065 S KAYSAIL
BATON ROUGE, LA  70820

MIRIAM VASQUEZ LOPEZ
1230 N SCOTT ST 304
ARLINGTON, VA  22209

MIRIAN CHINCHILLA NAVAS
207 PROVINCE DRIVE
HENRICO, VA  23229

MIRNA REYES CARMONA
2031 CASCADES BLVD UNIT 308
KISSIMMEE, FL  34741-3451

MIRROS INFORMATION TECHNOLOGIES
INC
820 GESSNER RD SUITE 1600
HOUSTON, TX  77024

MIRSAEED DE LA CRUZ MOLASCO
1101 RUTLAND DR 225
AUSTIN, TX  78725

MISAEL GONZALEZ
12931 LEE JACKSON MEMORIAL
FAIRFAX, VA  22033

MISAEL RIOS
3800 SQUAW VALLEY DR APT 2B
HUNTSVILLE, AL  35805

MISSOURI DEPT. OF REVENUE
TAXATION BUREAU
PO BOX 840
JEFFERSON CITY, MO  65105-0840

MISSOURI DIRECTOR OF REVENUE
1738 E. ELM ST., LOWER LEVEL EAST
JEFFERSON CITY, MO  65101

MISSOURI DIV OF ALCOHOL & TOBACCO
1738 E. ELM, LOWER LEVEL
P.O. BOX 837
JEFFERSON CITY, MO  65102-0837

MISSOURI GAS ENERGY
PO BOX 219255
KANSAS CITY, MO  64121-9255

MISTAMERICA CORP.
15616 N. 83RD WAY
SCOTTSDALE, AZ  85260

MISZAEL DELGADO DE LEON
7 CLL VERGEL 7764 BALCONES DE K-301
CAROLINA, PR  00986

MITCHEL CARLYLE
8560 MISSION HILLS LN
CHANHASSEN, MN  55317

MITCHEL HARGIS
11901 HOBBY HORSE CT APT 1318
AUSTIN, TX  78758

MITCHELL BOOTS
7499 DARBY LN
SHAKOPEE, MN  55379

MITCHELL DODGE
1540 NEW LASCASSAS PIKE
MURFREESBORO, TN  37130

MITCHELL ECKERLE
605 BEAVERBROOK DRIVE
CARMEL, IN  46032

MITCHELL GARDNER
9353 W. TWAIN
LAS VEGAS, NV  89147

MITCHELL MARKT
6002 NW PRAIRIE VIEW RD APARTMENT 308
KANSAS CITY, MO  64151-4352

MITCHELL MORENO
10025 CROWN POINT PLZ APT 7
OMAHA, NE  68134

MITCHELL SELANDER
414 W HARRISON RD
LOMBARD, IL  60148-3216

MITCHELL SOBEK
14244 AVIAN WAY
CARMEL, IN  46033

MITZI ROSILES
523 CORNELL ST
PERTH AMBOY, NJ  08861

MIYA WATSON
16513 ELM CIRCLE
MINNETONKA, MN  55345

MLIC DBA METWEST INTERNATIONAL
C/O CUSHMAN & WAKEFIELD
721 EMERSON RD STE 300
ST. LOUIS, MO  63141

MOAIED ELHADAD
2464 PRINCE EDWARD ST 1001
HONOLULU, HI  96815

MOBILE AUTOMOTIVE INTERIOR
RECONDITIONG
12379 W MEXICO AVE
LAKEWOOD, CO  80228

MOCKLER BEVERAGE COMPANY
11811 REIGER ROAD
BATON ROUGE, LA  70809-4925

MODERNISTIC CLEANING SERVICES, INC.
PO BOX 675182
DETROIT, MI  48267-5182

MODESTA CISNEROS
718 HUDGINGS AVE.
FORT WORTH, TX  76111

MODESTO DELGADO ARELLANO
10615 ELLISON PLZ APT 1
OMAHA, NE  68134

MODOU JAYE
340 HIGHLAND DR 101
GLEN BURNIE, MD  21061

MICHEL ASUNCION
2336 GARDERE LANE A A
BATON ROUGE, LA  70820

MOBARAKA DIASSA
525 E TOPEKA DR
PHOENIX, AZ  85024-2223

MOHAMED ALMOUSA
12603 PANOLA CV
SAN ANTONIO, TX  78253

MOHAMED EL HADDAD
5021 THURSTON RD
FORT WORTH, TN  76114

MOHAMED JALLAH
3324 BROKER LN
WOODBRIDGE, VA  22193

MOHAMED SOMOW
3201 DUVAL RD APT 425
AUSTIN, TX  78759

MOHAMMAD ABDUL ROHIM OKTAVIANTO
11888 LONG RIDGE AVE APT. 2070
BATON ROUGE, LA  70816

MOHAMMED H BUKHAMSEEN
2463 KUHIO AVE APT 1001
HONOLULU, HI  96815

MOHAWK CARPET DISTRIBUTION, INC.
PO BOX 845059
LOS ANGELES, CA  90084-5059

MOICES J HERNANDEZ
131 W MAPLE RD 216
CLAWSON, MI  48017

MOISES LOPEZ
3800 WYNN RD 416 416
LAS VEGAS, NV  89103

MOISES LUNA
17839 N. 40TH STREET 2
PHOENIX, AZ  85032

MOISES MORALES GIL
4802 CHARLES ST
OMAHA, NE  68132

MOISES NOYOLA
4700 HUMBER DR
NASHVILLE, TN  37211

MOISES PEREZ
18 E OLD WILLOW RD APT 322N
PROSPECT HTS, IL  60070

MOISES RODRIGUEZ CENTENO
HC 01 BOX 23921
CAGUAS, PR  00725

MOJAVE ELECTRIC
3755 W HACIENDA AVE
LAS VEGAS, NV  89118

MOLLIE KELLY
14910 S CARLTON LN
HOMER GLEN, IL  60491

MOLLIMAR IRIZARRY GONZALEZ
URB. PARGUE LOS MERCEDES C12 L
CAGUAS, PR  00725

MOLLY BERGHOLTZ
103 HIGH LEA RD
BRENTWOOD, TN  37067

MOLLY FREUND
2401 RIO SALADO PKWY 1025
TEMPE, AZ  85281

MOLLY HAGLER
1618 MELBOURNE AVE
DALLAS, TX  75224

MOLLY HALVERSON
14030 CHESTNUT DR APT 107
EDEN PRAIRIE, MN  55347

MOLLY LINDENBERGER
310 LATHROP AVE APT 408
FOREST PARK, IL  60130

MOLLY M YACYSHYN
4861 MONTEVISTA DRIVE
SARASOTA, FL  34231

MOLLY WALKER
1812 E CLAREMONT STREET
PHOENIX, AZ  85016

MOMENTUM GROUP
PO BOX 848237
LOS ANGELES, CA  90084-8237

MONA ANVARIFAR
5075 PEAR RIDGE DR
DALLAS, TX  75287

MONA ELECTRIC GROUP INC
7915 MALCOLM ROAD
CLINTON, MD  20735

MONARCH BEVERAGE CO. INC
3737 WALDEMERE ROAD
INDIANAPOLIS, IN 46241

MONEA HUBBARD
4225 7TH ST SE
WASHINGTON, DC 20032

MONICA ANGLERO-RAMOS
9563 BLAKE LANE 207
FAIRFAX, VA 22031

MONICA BANKER
12918 KINGS LAKE DR
GIBSONTON, FL 33534

MONICA BURNETT
10311 CEDARLAKE RD APT 208
MINNETONKA, MN 55305

MONICA DELGADO
3260 MONSARRAT AVE
HONOLULU, HI 96815

MONICA FIGUEROA
20618 SLEEPY HOLLOW LN.
SPRING, TX 77388

MONICA GOMEZ
2512 KAPIOLANI BLVD APT 202
HONOLULU, HI 96826

MONICA JONES
19111 MIDDLESEX AVE
SOUTHFIELD, MI 48076

MONICA LESLIE
1320 JOURNEY DR APT 422
MURFREESBORO, TN 37130

MONICA NAZARIO
CALLE MADAGASCAR 767
SAN JUAN, PR 00924

MONICA NUNEZ
3242 BRIAN AVE
NORTH MINNEAPOLIS, MN 55412

MONICA ROSADO
CHALETS DE LA FUENTE 2 3 MONTECASINO
CAROLINA, PR 00987

MONICA SOTO
3118 HARRISON AVE
EL PASO, TX 79930

MONICA STAUDINGER
739 NORTH SCHOOL STREET
HONOLULU, HI 96817

MONICA TORRES-MIRANDA
STREET 526 BLOCK 198-3 VILLA CAROLINA
CAROLINA, PR 00985

MONICA VEGA
RIVER GARDEN 343
CALLE FLOR DE NONO CANOVANNAS
CANOVANAS, PR 00729

MONIKA JEANNE BEATTIE
1185 S. ONEIDA STREET E
DENVER, CO 80224

MONIKA LECHUGA
609 WOODCREST LN
EL PASO, TX 79912

MONIKA MARMELSTEIN
114 TWIN TOWER AVE
LAS VEGAS, NV 89123

MONIKA SOUDY
3263 KALIHI ST. APT. C
HONOLULU, HI 96819

MONIN, INC
PO BOX 538475
ATLANTA, GA 30353-8475

MONJOA LIKINE
1640 HILLSIDE LN
ROCHESTER HILLS, MI 48307

MONNICA WELLS
2732 GASTON AVE, APT. 321
DALLAS, TX 75226

MONSERRAT GARCES
10707 W. IH 10
SAN ANTONIO, TX 78230

MONSERRAT LOPEZ
12222 BLANCO RD APT 1507
SAN ANTONIO, TX 78216

MONSTER CARPET CLEANING
1945 RATNER CIRCLE
EL PASO, TX 79936

MONTAGE DECOR LLC
94-117 MALAKEKE PLACE
WAIPAHU, HI 96797

MONTANA JUSTINA ANKNER
10834 RAMBLEWOOD AVE
BATON ROUGE, LA 70810

MONTANA MUNSEN
2465 E SCARLET OAK CT
SARASOTA, FL 34232-6124

MONTANA WEISS
3248 E. KESLER LN.
GILBERT, AZ 85295

MONTEREY BAY WINE COMPANY
27 PALMA AVE
LA SELVA BEACH, CA 95076

MONTGOMERY COUNTY SHERIFFS OFFICE
PO BOX 2178
CONROE, TX 77305

MONTGOMERY COUNTY TAX ASSESSOR
COLLECTOR
ATTN TAMMY J. MCRAE
PO BOX 4798
HOUSTON, TX 77210-4798

MONTI MILLER
4545 N. 15TH ST
PHOENIX, AZ 85014

MORANS BARBAR
10472 N 58TH AVENUE
GLENDALE, AZ 85302

MORGAINE HEITHOFF
5325 PIPER RD
MOUND, MN 55364

MORGAN BRADEN
1036 SHERMAN DRIVE
LIBERTY, MO 64068

MORGAN BUTLER
5367 OLD MOULTON RD
DECATUR, AL 35603

MORGAN CARROLL
653 W GUADALUPE RD UNIT 2020
MESA, AZ 85210-7771

MORGAN CLARK
6812 E 124THST
GRANDVIEW, MO 64030

MORGAN DYER
3139 S HUDSPETH AVE
MERIDIAN, ID 83642

MORGAN EVANS
536 DIVISION ST
EXCELSIOR, MN 55331

MORGAN GREEN
13382 W LAYTON AVE
MORRISON, CO 80456

MORGAN GRIFFIN
5112 LYDIA AVE
KANSAS CITY, MO 64110

MORGAN H VIXAISACK
1570 STONE CANYON DR. APT 131
DALLAS, TX 75230

MORGAN HALL
1341 KETTERING RD
MUNDELEIN, IL 60059

MORGAN HENRY
2005 E SOFT WIND DR
PHOENIX, AZ 85024

MORGAN HOVANEK
5400 LIVE OAK ST APT 213
DALLAS, TX 75206

MORGAN JAMES
127 WOODLAND VIEW
FAIR OAKS RANCH, TX 78015

MORGAN LAMBERT
4411 S 176TH ST
OMAHA, NE 68135

MORGAN M WEIGAND
2515 6TH AVE
FORT WORTH, TX 76110

MORGAN MALONE
1635 OAKHALL DRIVE
BRENTWOOD, TN 37027

MORGAN MATZDORFF
2115 W WILSHIRE DR
PHOENIX, AZ 85009

MORGAN MCMAHON
750 OAK RESERVE LN APT 750
WINTER PARK, FL 32792

MORGAN PARCUS
18078 E LIMESTONE RD LOT L
ATHENS, AL 35613-5599

MORGAN PATTERSON
1706 S LAS VEGAS TRL APT 132
FORT WORTH, TX 76108-6311

MORGAN PETERS
1313 BYERS LN
AUSTIN, TX 78753

MORGAN RIDDLE
16422 PATRICK AVE
OMAHA, NE 68116

MORGAN ROTH
210 GREENMONT DOWNS LANE
ALPHARETTA, GA 30009

MORGAN STANLEY & CO. LLC
ATTN MICHELLE FORD
901 SOUTH BOND ST
6TH FL
BALTIMORE, MD  21231

MORGAN STANLEY SMITH BARNEY LLC
ATTN JOHN BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE, MD  21231

MORGAN TWILL
505 NW 55TH TER 5
KANSAS CITY, MO  64118-4425

MORGAN VOGRIG
7652 W 65TH PLACE
BEDFORD PARK, IL  60501

MORGAN WINCHESTER
5707 GASTON AVE APT 204
DALLAS, TX  75214

MORNINGSTAR WINDOW CLEANING
16506 CLYDESDALE RUN
SELMA, TX  78154

MORRIS ANDERSON & ASSOCIATES LTD
55 W MONROE STREET, SUITE 2350
CHICAGO, IL  60603

MOSER ARCHITECTURE STUDIO, LLC
5975 EDMOND ST.
LAS VEGAS, NV  89118

MOUHAMETH NIANG
11143 COTTONWOOD PLZ APT 44
OMAHA, NE  68164

MOURADI RAAD
13330 BLACK CANYON DR
AUSTIN, TX  78729

MP MECHANICAL, INC.
11511 HARBOR WAY
MAGNOLIA, TX  77354

MR APPLIANCE OF HUNTSVILLE
12021 MEMORIAL PKWY SW STE G
HUNTSVILLE, AL  35803

MR GREENS PRODUCE
7350 NW 30TH AVE
MIAMI, FL  33147

MR. ELECTRIC OF FRANKLIN
1115 LAKEVIEW DR
FRANKLIN, TN  37067

MR. HANDYMAN OF GRTR CINCINNATI/NRN
KY
11005 READING RD
CINCINNATI, OH  45241

MUGAN KANGKOBAN
6596 BERKLEY CT
MASON, OH  45040

MULDROW JOHN
2827 PERSHING AVE
SARASOTA, FL  34234

MUNICIPAL REVENUE COLLECTION CENTER
PO BOX 195387
SAN JUAN, PR  00919-5387

MUNICIPIO DE SAN JUAN
130 AVENIDA DE DIEGO URB. LA RIVIERA
PUEBLO VIEJO, PR  00921

MUSIC CITY CENTER
201 5TH AVE SOUTH
NASHVILLE, TN  37203

MUSSERS CLEANING & RESTORATIO
1258 HOWELL STREET
NORTH KANSAS CITY, MO  64116

MYA KREMIN
4944 S SHERWOOD FOREST BLVD
BATON ROUGE, LA  70816

MYCHAEL CARROLL
3318 CHESHIRE LN APT A
SARASOTA, FL  34237-3924

MYCHAL DAVIS
8550 MANALANG
LAS VEGAS, NV  89123

MYCHELLE TYLER
15508 RHONDA AVE
BATON ROUGE, LA  70816

MYESHA MAYNOR
1811 E FRANKFORD RD 1710
CARROLLTON, TX  75007

MYKEL KETCHUM
13714 GOLDFINCH DRIVE
CARMEL, IN  46032

MYKENA KNIGHT
6971 W 192ND AVE
EDEN PRAIRIE, MN  55346

MYKIA ROBERT
211 HOLCOMB FERRY RD
ROSWELL, GA  30076

MYLES DELLARTE
8608 E RANCHO VISTA DR
SCOTTSDALE, AZ  85251

MYLES VANN
15555 N FRANK LLOYD WRIGHT BLV APT 1098
SCOTTSDALE, AZ 85260-2028

MYOSHA TAYLOR
4550 W SAHARA AVE APT 2029
LAS VEGAS, NV 89102

MYRA WALLACE
2132 TRADEWIND DRIVE 60
MESQUITE, TX 75150

MYRA MARQUEZ
485 S CHURCHILL DR
GILBERT, AZ 85296

MYRA SADE
722 DULANEY VALLEY RD 277
TOWSON, MD 21204

MYRANDA BROWN
508 W. 38TH ST. N
INDEPENDENCE, MO 64050

MYRIAH CASTILLO
4210 FREDERICKSBURG RD D205
SAN ANTONIO, TX 78201

MYRNA RIVERA
4611 GOVERNORS HOUSE DR SW APT
HUNTSVILLE, AL 35805-3237

MYTASIA EDWARDS
1600 E UNIVERSITY AVE
LAS VEGAS, NV 89119

N. GIL ELECTRIC COMPANY, INC.
10134 OLGA LN
HOUSTON, TX 77041

N. WASSERSTROM AND SONS, INC
2300 LOCKBOURNE ROAD
COLUMBUS, OH 43207

N2 PUBLISHING
PO BOX 602906
CHARLOTTE, NC 28260-2906

NABOR CRUZ
365 WILLIAM ST
WOODBRIDGE, NJ 07095

NADIA HAYES
1298 WESTERN PINE CIRCLE
SARASOTA, FL 34240

NADIA LINK
1333 W. SHERINGTON CT.
EAGLE, ID 83616

NADIA MCCARDELL
4041 MEDICAL DR 610
SAN ANTONIO, TX 78229

NADIA REINFORF
1510 CLARENDON BLVD
ARLINGTON, VA 22209

NADINE LAROCQUE-HARRIS
405 VILLAGE WAY
WOODSTOCK, GA 30188

NADINE SANCHEZ
7543 S. SEA LN APT 144
SAN ANTONIO, TX 78216

NAILAH HALSEY
800 WESTWIND LANE
ALPHARETTA, GA 30005

NAIYANA PUCKDEE
5236 MICHELSON DRIVE 27D
IRVINE, CA 92612

NAKOJUA BALTAZAR
35107 N. 10TH ST
PHOENIX, AZ 85086

NANA YEBOAH
63 ESSEX STREET
CARTERET, NJ 07008

NANCY ALMONTE
159 GORDON ST
PERTH AMBOY, NJ 08861-4661

NANCY ALVAREZ GARCIA
1304 E. BELL RD. 14
PHOENIX, AZ 85022

NANCY CAMPOS
788 S REED CT
LAKEWOOD, CO 80226

NANCY LIM
8210 SW 65 AVE.
MIAMI, FL 33143

NANCY RAMIREZ
7130 FOREST VISTA ST
LAS VEGAS, NV 89147

NANCY RESENDIZ
14046 N 34TH ST
THUNDERBIRD, AZ 85032

NANCY TAPIA
6507 SHIRLEY AVENUE
AUSTIN, TX 78752

NANCY VELAZQUEZ
10432 W ARDYCE CT
BOISE, ID 83704-5301

NANG NUMOCKHIANG
3001 FREEWAY
HALETHORPE, MD 21227

NAOMI CORTES
1511 PRESSTMAN AVE
BALTIMORE, MD 21227

NAOMI DULING-EL
627 FERN DR
DESOTO, TX 75115

NAOMI STANKO
9004 QUICK STREAM DRIVE
AUSTIN, TX 78724

NAOMI URRUTIA
12237 PENDERCREEK CIRCLE APT. C
FAIRFAX, VA 22033

NAOMI WASHINGTON
7101 NORTH POINT DRIVE
ROWLETT, TX 75089

NARANTUYA DASHNYAM
205 SOUTH ADAMS STREET
ARLINGTON, VA 22204

NARDS ENTERTAINMENT
6821 WHITTIER AVE
MCLEAN, VA 22101

NASDAQ CORPORATE SOLUTIONS LLC
PO BOX 780700
PHILADELPHIA, PA 19178-0700

NASDAQ STOCK MARKET LLC, THE
C/O WELLS FARGO BANK
LOCKBOX 20200
PO BOX 8500
PHILADELPHIA, PA 19178-0200

NASHANDA OWENS
1187 ANTHONY LN
MASON, OH 45040

NASHEED QEWAR
8110 SKILLMAN RD SUIT 2044
DALLAS, TX 75231

NASHVILLE EDGE
1600 OGLETREE CT
LA VERGNE, TN 37086

NATALI EKHMIES
14 FIELD
IRVINE, CA 92620

NATALIA FLORES
13191 SW 21 STREET
MIAMI, FL 33175

NATALIA HEREDIA
VILLA PRADES CALLE ARTURO PASAREL 834
SAN JUAN, PR 00924

NATALIA JIMENEZ
25 BAYVIEW AVE
NORWALK, CT 06854-2003

NATALIA LABIOSA
CALLE DOMINGO DE ANDINO HD-3 7MA
SEC LEVVITOWN
TOA BAJA, PR 00949

NATALIA RIOS
URB FAIRVIEW CLL MELCHOR MALDONADO
1930
SAN JUAN, PR 00926

NATALIE A WEBER
25310 AVERY HILL LN.
SPRING, TX 77373

NATALIE B DEMSKI
4422 NATURES REACH TERRACE
PARRISH, FL 34219

NATALIE DANG
1134 MAGNOLIA BLOOM TRAIL
HOUSTON, TX 77073

NATALIE EVELEV
901 BEARDED OAKS TERRACE
LONGWOOD, FL 32779

NATALIE GARCIA
5128 N 42ND DRIVE
PHOENIX, AZ 85019

NATALIE GONZALEZ
1440 BITTERS RD 1124
SAN ANTONIO, TX 78248

NATALIE HALL
12 5TH AVE N APT 2A
GLEN BURNIE, MD 21061-2092

NATALIE HIRSCH
350 GUILDHALL GROVE
ALPHARETTA, GA 30022

NATALIE LEDESMA
13914 MOONCREST DRIVE
SAN ANTONIO, TX 78247

NATALIE LOPEZ
14216 N 35TH AVE
PHOENIX, AZ 85053

NATALIE LUDLAM
1718 S 181ST ST
OMAHA, NE 68130

NATALIE MOSER
5800 E. LAKE DR APT 525
LISLE, IL 60532

2119 WESTOVER PARK CIRCLE
SPRING, TX 77386

NATALIE ORZOL
23005 N 39TH WAY
PHOENIX, AZ 85050

NATALIE OSTRANDER
9124 NEWTON AVE. S
BLOOMINGTON, MN 55431

NATALIE SHUPE
15140 CHAMPION CIRCLE
CARMEL, IN 46033

NATALIE SMITH
128 TRINITY RD
FRANKLIN, TN 37067

NATALIE THOMAS
6345 TREE VIEW DRIVE
LIBERTY TOWNSHIP, OH 45044

NATALJA KAZAKOVA
2464 PRINCE EDWARD ST APT 610
HONOLULU, HI 96815

NATASHA BARRY
8069 N 109TH LN
PEORIA, AZ 85345

NATASHA DAVIS
11245 SIR WINSTON ST
SAN ANTONIO, TX 78216

NATASHA LESLIE
3137 GEORGE STREET
HONOLULU, HI 96815

NATASHA SCHROCK
4108 S 147TH PLZ 303
OMAHA, NE 68137

NATASHA SILVA
965 FITCH ST
SAN ANTONIO, TX 78211-2210

NATASHA TANNER
2282 SHERYL DR
DECATUR, GA 30032

NATASHA VAUGHAN
2550 KUHIO AVE
HONOLULU, HI 96815-3924

NATASSJA HANCOCK
3000 FALLING RAIN CIRCLE
PFLUGERVILLE, TX 78660

NATE PERELLI
2202 EAST VISTA BONITA DRIVE
PHOENIX, AZ 85024

NATERRIO SPENCER
402 CHATEAU DR APT F
HUNTSVILLE, AL 35801

NATHALIE LUGO
URB VILLA BORINQUEN CALLE DAMASCO
1323
SAN JUAN, PR 00920

NATHALIE ROSSI
16636 NORTH 58TH ST APPT 2073 2073-1
SCOTTSDALE, AZ 85254

NATHAN ADAMS
1020 ALCOVE CT
BRENTWOOD, TN 37027

NATHAN BRIGNAC
7840 LAUREL CT
DENHAM SPRINGS, LA 70726

NATHAN BROWN
918 RAMBLING DR
CATONSVILLE, MD 21228

NATHAN DARDEN
2624 DIANJO RD
ORLANDO, FL 32810

NATHAN DEGUZMAN
659 OLD PINE CT
SANFORD, FL 32773

NATHAN DONALDSON
12928 W. TELEMARK ST.
MERIDIAN, ID 83704

NATHAN HENSON
31409 N. 48TH ST.
CAVE CREEK, AZ 85331

NATHAN K MUKAI
9308 PRESERVE CIRCLE
SAVAGE, MN 55378

NATHAN ROBINSON
917 WATERFORD WAY
JORDAN, MN 55352

NATHAN ROSS
5720 SCRUGGS WAY 12305
PLANO, TX 75024

NATHAN BUCK
13001 KING CIRCLE
BROOMFIELD, CO 80020

13495 W. PALA MESA DR
BOISE, ID 83713

NATHAN WIGGS
5704 E AIRE LIBRE AVE 1239
SCOTTSDALE, AZ 85254

NATHANET MATOS
URB VALLE ARRIBA HEIGHTS C/134 CF-13
CAROLINA, PR 00982

NATHANIEL ALEXANDER
1008 W FRANKLIN ST
BALTIMORE, MD 21223

NATHANIEL BIEZNIEKS
5146 BERNARD CIR APT 256
TAMPA, FL 33617-4715

NATHANIEL CARROTHERS
2968 E MILLBRAE LANE
GILBERT, AZ 85234

NATHANIEL DEUBER
7513 ASHLEY MEADOWS DR
BLACKLICK, OH 43004

NATHANIEL GRAHAM
4208 ADELAAR DRIVE
SARASOTA, FL 34240

NATHANIEL GROPP
712 RUSSELL AVE
INDIANAPOLIS, IN 46225

NATHANIEL HAILE
12932 CHITTAMWOOD TRAIL
EULESS, TX 76040

NATHANIEL J MOON
1820 E BELL DE MAR DR
TEMPE, AZ 85283

NATHANIEL MORA
3827 DEERFIELD DR
SAN ANTONIO, TX 78218

NATHANIEL PASCUAL
834-B JUDD ST
HONOLULU, HI 96817

NATHANIEL TEAGAN DEPRATO-GRABLE
5513 SANDPIPER CT
WEST CHESTER, OH 45069

NATIONAL ACCOUNT SYSTEMS OF OMAHA,
LLC
PO BOX 45767
OMAHA, NE 68145

NATIONAL BANK FINANCIAL INC./CDS
ATTN ANNA MEDEIROS
1010 DE LA GAUCHETIERE
MONTREAL, BC H3B 5J2
CANADA

NATIONAL DISTRIBUTING CO., INC
8000 SOUTHPARK TERRACE
LITTLETON, CO 80120

NATIONAL DISTRIBUTING COMPANY INC
1 NATIONAL DRIVE, SW
ATLANTA, GA 30336

NATIONAL DISTRIBUTION SERVICES, INC.
616 TRADE CENTER BLVD.
CHESTERFIELD, MO 63005

NATIONAL FINANCIAL SERVICES LLC
ATTN PETER CLOSS
499 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310

NATIONAL RESTAURANT ASSOC.
SOLUTIONS LLC
37020 EAGLE WAY
CHICAGO, IL 60678-1370

NATIONAL RESTAURANT SUPPLY - EL PASO
7125 INDUSTRIAL AVE
EL PASO, TX 79915

NATIONWIDE GOURMETS OF ARIZONA
8399 W. VAN BUREN STE 207
TOLLESON, AZ 85353

NATIONWIDE SECURITY & BUILDING SVCS
LLC
9045 IMPERIAL HWY
DOWNEY, CA 90242

NATIVIDAD RAMIREZ
11938 ARTERY DR.
FAIRFAX, VA 22030

NATSINET HAILE
3314 28TH ST
ALEXANDRIA, VA 22302

NATSUKO L GLENN
47-341 HUI IWA ST APT B
KANEOHE, HI 96744-4444

NATURES PRODUCE
3305 BANDINI BLVD.
VERNON, CA 90058

NAVI JOHNSON
3306 BARTON AVE
RICHMOND, VA 23222-2708

NAOR F SALDA?
9702 GAYTON RD
RICHMOND, VA 23238

19008 LAKE UNION HILL WAY
ALPHARETTA, GA 30004

NCR CORPORATION
PO BOX 198755
ATLANTA, GA 30384-8755

NDERA COBBS
6508 ADAIR DR.
AUSTIN, TX 78754

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NEBRASKA LIQUOR CONTROL COMMISSION
301 CENTENNIAL MALL S 5
LINCOLN, NE 68508

NEEKA JAHANGIRI ESFAHANI
23 GLADSTONE
IRVINE, CA 92602

NEFTALI PIETRI PADRO
4007 PENNY ST SW APT 3
HUNTSVILLE, AL 35805-6005

NEHEMIAH LUCAS
1255 S BELLAIRE ST
DENVER, CO 80246

NEIL BRADLEY ANDREWS
5426 EASTRIDGE DRIVE
INDIANAPOLIS, IN 46219

NEIL GRIEST
1350 N PORTOFINO DR APT 403
SARASOTA, FL 34242

NEIL MORAN
5826 N 16TH ST
PHOENIX, AZ 850162506

NEIL MOSER
3306 N 179TH ST
OMAHA, NE 68116

NEIL PARAG
8917 BEACON LAKES DR APT 107
TAMPA, FL 33615

NEIL ROYER
1521 W. CRYSTAL FALLS AVE.
NAMPA, ID 83651

NEISHKA GONZALEZ
PORTALES DE PARQUE ESCORIAL 1103
CAROLINA, PR 00987

NEJLA KEEN
317 KIRKWOOD COVE
BURR RIDGE, IL 60527

NELLA MEDIA GROUP
36 N HOTEL STREET, STE A
HONOLULU, HI 96817

NELLY DOMINGUEZ
4249 JAMES AVE NORTH
MINNEAPOLIS, MN 55412

NELSON BEN FLORES
94 121 PUPUKAHI STREET APT. A
WAIPAHU, HI 96797

NELSON BROWN
4024 WINDSWEPT DRIVE
MADISON, AL 35757

NELSON ESQUILIN
1500 N LOCKWOOD RIDGE RD APT. 27
SARASOTA, FL 34237-3202

NELSON FLORES
1119 KOKEA STREET APTC 304
HONOLULU, HI 96817

NELSON G GARCIA
4712 23 RD PKWY T 3
TEMPLE HILLS, MD 20748

NELSON GUZMAN
128 GREENSHRI DR
LEAGUE CITY, TX 77573

NELSON LOPEZ SALES
312 N THOMAS ST APT 2
ARLINGTON, VA 22203

NELSON LOPEZ
60 CRESCENT ST APT 10
STAMFORD, CT 06906

NELSON ORELLANA
3435 HOLMAN PLACE APT 316
WASHINGTON, DC 20010

NELSON PINTO
3013 W ARCH ST
TAMPA, FL 33607-5101

NELSON REYES
7001 FOXHALL LANE
RICHMOND, VA 23228

NELSON RODRIGUEZ
3537 ROCHELLE TERRACE APT. B6
MOUNT VERNON, NY 10550

NELSON DE ANZA MEJIA
25510 BROOKHAVEN ST APT 207
SPRING, TX 77386-1320

NELSON TIBURCIO
720 ANSLEY COURT
ANTIOCH, TN 37013

NELSON TORRES
24412 TWIG STREET
LAKE FOREST, CA 92630

NENYA E. ANAMAN
7021 SUMMERS TRACE COURT
CHESTERFIELD, VA 23832

NEOFUNDS
PO BOX 30193
TAMPA, FL 33630-3193

NEOMIA MORRIS
2801 FLEETWOOD AVE FL 2
BALTIMORE, MD 21214

NEOPOST USA INC
NEOFUNDS
PO BOX 6813
CAROL STREAM, IL 60197-6813

NEPTALY RAMIREZ
8203 STONEHURST ST
DALLAS, TX 75217

NERELDA RAMIREZ
14623 BOAC CIR
CHANTILLY, VA 20151

NERY CARDENAS
6640 EASTRIDGE DR. 140
DALLAS, TX 75231

NESPRESSO INC.
PO BOX 2425
CAROL STREAM, IL 60132

NESTAHA KAHSAI
4171 S MILL AVE
TEMPE, AZ 85282

NESTOR CHIQUI
3161 PORTLAND AVE S
MINNEAPOLIS, MN 55407

NESTOR TEVALAN
5604 EVERGREEN AVE
LAS VEGAS, NV 89107

NEVADA BAR & RESTAURANT SUPPLY
PO BOX 97661
LAS VEGAS, NV 89193

NEVADA BEVERAGE CO.
FILE 50950
LOS ANGELES, CA 90074-0950

NEVADA DEPARTMENT OF TAXATION
STATE OF NV - SALES/USE
PO BOX 52609
PHOENIX, AZ 85072-2609

NEVADA POWER
6226 W SAHARA AVE
LAS VEGAS, NV 89146

NEVADA POWER
PO BOX 30086
RENO, NV 89520-3086

NEVADA SEC OF STATE
202 N CARSON STREET
CARSON CITY, NV 89701-4201

NEW BLACK STUDIOS, LLC, THE
2109 S. MYERS PL.
BOISE, ID 83706

NEW BOCA SYNDICATIONS GROUP LLC
C/O WF BANK CASH MGMT; ATTN: CASH
MGMT
PO BOX 844351
LOS ANGELES, CA 90084-4351

NEW FRANCE WINE CO., INC.
425 W MINNEHAHA AVE
SAINT PAUL, MN 55119

NEW JERSEY FIRE EQUIPMENT LLC
41 PINE STREET, STE 103
ROCKAWAY, NJ 07866

NEW ORLEANS FISH HOUSE
921 S DUPRE STREET
NEW ORLEANS, LA 70125

NEW TOUCH RESTORATION
429 CARLISLE DRIVE, STE 201
HERNDON, VA 20170

NEWEGG BUSINESS INC
ATTN ACCOUNTS RECEIVABLE
17560 ROWLAND ST
CITY OF INDUSTRY, CA 91748

NEWPORT MEAT OF NEVADA
5420 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89118

NEXTECH CENTRAL LLC
445 W DRIVE, STE 101
MELBOURNE, FL  32904

NEXTIVIA, INC.
PO BOX 207330
DALLAS, TX  75320-7330

CALLE 958 KM 5.7 CIENAGA ALTA BO
MALPICA
SEC LOS CASTRO
RIO GRANDE, PR  00745

NGO BACH NHA
5600 N. BEACH ST. APT. 813
HALTOM, TX  76137

NGUYEN NGUYEN
7467 COOK RD.
HOUSTON, TX  77072

NGUYET OSULLIVAN
9830 PINE LAKE DR
HOUSTON, TX  77055

NIA POLLARD
11 MANSFIELD ROAD
PISCATAWAY, NJ  08854

NIA SPARKS
18907 MARGO ST
OMAHA, NE  68136

NIA THOMAS
2100 TANGLEWIDE ST. UNIT 35
HOUSTON, TX  77063

NIA WORTHAM
4955 CENTURY ST. NW
HUNTSVILLE, AL  35816

NIAGARA HARRIS
1188 ROSENWALD RD 62
BATON ROUGE, LA  70807

NIALL J DUNNE
4700 SEASHORE DR APT B
NEWPORT BEACH, CA  92663

NIC CANTRELL
6733 LACKMAN RD. APT. 301
SHAWNEE, KS  66217

NICANOR FIGUEROA
301 MIDWAY DR
MUNDELIN, IL  60060

NICE CARS OPERATIONS ACQUISITION CO.
C/O BRANDON WAGNER ESQ
5900 WINDWARD PKWY STE 390
ALPHARETTA, GA  30005

NICEFORO REYES CRUZ
2513 S 9TH STREET
OMAHA, NE  68108

NICHELLE WOLCOTT
2200 BAYVIEW PLACE
WAYZATA, MN  55391

NICHOLAS AINSLIE
9632 N 16TH PL
PHOENIX, AZ  85020

NICHOLAS ALLEN
1007 E. LINCOLN AVE
NAMPA, ID  83686

NICHOLAS ASCOLI
9828 MONIMIA CT
HENRICO, VA  23238

NICHOLAS BAKER
736 WILLOW OAK
LEWISVILLE, TX  75067

NICHOLAS BLACKBURN
1310 E DOVER ST
MESA, AZ  85203-6520

NICHOLAS BURKHART
6123 LAKEWOOD DRIVE
HAMILTON, OH  45011

NICHOLAS CERRATO
401 WOODHAVEN DRIVE
MONMOUTH JUNCTION, NJ  08852

NICHOLAS CLAPP
1109 E MARCONI AVE
PHOENIX, AZ  85022-3117

NICHOLAS CLARIN
5128 ABERCROMBIE DRIVE
EDINA, MN  55439

NICHOLAS COLORADO
5602 PRESIDIO PKWY APARTMENT 244
SAN ANTONIO, TX  78249

NICHOLAS CONKLE
107 N RIM RD
TONEY, AL  35773

NICHOLAS COUVILLON
13145 N HIGHWAY 183
AUSTIN, TX  78750-3262

NICHOLAS D PALOMO
510 N ALMA SCHOOL RD. 232
MESA, AZ  85201

NICHOLAS DURNAS
3905 N. WASHINGTON STREET
WESTMONT, IL 60559

NICHOLAS ENRIQUEZ
2703 ASPEN LN
PEARLAND, TX 77584

NICHOLAS
7414 ROYAL LN
DALLAS, TX 75230

NICHOLAS GARZA
1151 ARROWHEAD TRL
SAN ANTONIO, TX 78245

NICHOLAS GIANFRANCESCO
9214 MONARCH CRESCENT
RICHMOND, VA 23228

NICHOLAS HINKLE
1521 THOMPSON STATION RD W
THOMPSONS STATION, TN 37179-9253

NICHOLAS HOGAN
4613 COBBLESTONE CT
MASON, OH 45040

NICHOLAS I POBLETE
10003 NW 9TH ST CIRCLE APT 13
MIAMI, FL 33172

NICHOLAS KELLOGG
4935 PINE KNOB LN.
CLARKSTON, MI 48346

NICHOLAS LARSEN
3510 BAYSIDE RD
ORONO, MN 55356

NICHOLAS LUDWIG
1471 SPRINGMILL PONDS BLVD
CARMEL, IN 46032

NICHOLAS MARTINEZ
1505 N CAPITOL ST NE FL 3
WASHINGTON, DC 20002-3306

NICHOLAS MENDEZ
508 E HOWARD LN TRLR 179
AUSTIN, TX 78753-9772

NICHOLAS MILLER
834 S 35TH ST
OMAHA, NE 68105-1912

NICHOLAS MIRACLE
2448 E CLAIRE DR.
PHOENIX, AZ 85032

NICHOLAS MIRAMONTES
3829 ERATH DR.
CARROLLTON, TX 75010

NICHOLAS MURRI
909 WALNUT ST APT 1305
KANSAS CITY, MO 64106-2021

NICHOLAS NADREAU
239 DITTMER LN APT 3D
LINDENHURST, IL 60046-7055

NICHOLAS OBRIEN
720 SABLE POINTE
MILTON, GA 30004

NICHOLAS PANAYI
21 VAN LOAN AVE
SAYREVILLE, NJ 08872

NICHOLAS PENA
2350 IVEY OAKS RD
CUMMING, GA 30041

NICHOLAS PTASNIK
273 PLUM DRIVE
MARLBORO, NJ 07746

NICHOLAS SANFORD
2929 KINGS ROAD 4304
DALLAS, TX 75219

NICHOLAS SCHWEISS
8701 S 97TH AVENUE
LA VISTA, NE 68128

NICHOLAS SILVA-LOPEZ
1414 W 40TH AVE
DENVER, CO 80211

NICHOLAS TACINAS
2275 S. HARRISON ST
DENVER, CO 80210

NICHOLAS TERLAU
602 PARKSIDE LN APT. 2
MASON, OH 45040

NICHOLAS TERZIAN-GRIFFIN
3200 N ALAFAYA TRAIL APT3315
ORLANDO, FL 32826

NICHOLAS THORSON
797 SHERWOOD AVE
SAINT PAUL, MN 55106

NICHOLAS URBAN
739 FRANKLIN STREET
WESTMONT, IL 60559

NICHOLAS VERGE
16801 N. 94TH ST APT 2038
SCOTTSDALE, AZ 85260

NICHOLAS VOLLARE
13526 MASON CREST DRIVE
SAN ANTONIO, TX 78247

NICHOLAS WALTER
14114 OAKSTEAD ST
SAN ANTONIO, TX 78231

NICHOLAS WALBY
654 BAKER STREET
ROCHESTER HILLS, MI 48307

NICHOLAS WARREN
2751 LOMELINA LANE
LEAGUE CITY, TX 77573

NICHOLAS WATKINS
1001 W BROADWAY AVE APTC-204
MERIDIAN, ID 83642

NICHOLAS WELLS
2933 HAMPSHIRE AVENUE NORTH
CRYSTAL, MN 55427

NICHOLAS YARBROUGH
6436 AGNES AVE
KANSAS CITY, MO 64132

NICHOLAS ZAMARRIPA
1816 HIGHLAND AVE
FORT WORTH, TX 76164-8638

NICHOLAS ZIMMERLE
2507 WILD TURKEY EAST
SAN ANTONIO, TX 78232

NICHOLE BELL
1010 SAINT PAUL ST APT 5M
BALTIMORE, MD 21202-2689

NICHOLE SULLIVAN
6650 MARINA POINT VILLAGE CT APT 207
TAMPA, FL 33635

NICK CHIONI
298 WESTERFIELD PL
GRAYSLAKE, IL 60030-2376

NICK DEL PERCIO
8245 N. FLORA AVE.
KANSAS CITY, MO 64118

NICK FLORES
7521 CAYENNE LN
AUSTIN, TX 78741-7530

NICK PERELLI
2202 E. VISTA BONITA DR.
PHOENIX, AZ 85024

NICK SEKESAN
13740 MONTFORT DR. APT 322
DALLAS, TX 75240

NICK WEIBEL
300 FERGUSON DR APT 4207
AUSTIN, TX 78753

NICKELOUS BORRE
15434 N 32ND ST APT 250
PHOENIX, AZ 85032

NICKI MENDELSON
2656 N BUFFALO 1129
LAS VEGAS, NV 89128

NICKY BOWERS
117 CABLE DRIVE
ROTONDA WEST, FL 33947

NICOHLAS CORDTS
604 TALMADGE LANE
CANTON, GA 30115

NICOLAS ANGUENOT
2838 EAST VILLA RITA DRIVE
PHOENIX, AZ 85032

NICOLAS CONNELLY
4649 LOMA DEL SUR APT2401
EL PASO, TX 79925

NICOLAS FLORES
6650 PRUE RD APT 1112
SAN ANTONIO, TX 78240-2504

NICOLAS PEREZ
5937 SAN MIGUEL CIRCLE APARTMENT A
INDIANAPOLIS, IN 46250

NICOLAS VRTAL
211 E KALEY ST.
ORLANDO, FL 32806

NICOLAS WIKOFF
11901 HOBBY HORSE COURT APT 1318
AUSTIN, TX 78758

NICOLE ALONGI
1351 PLAYMOOR DRIVE
PALM HARBOR, FL 34683

NICOLE BAEZ
2311 COBBLEFIELD CIR
APOPKA, FL 32703

NICOLE BEAR
2510 LAFFERTY RD.
PASADENA, TX  77502

NICOLE BLOCK
8176 NATURES WAY UNIT 34
LAKEWOOD RANCH, FL  34202-4120

NICOLE BONILLA REYES
12071 PAUL KLEE DR
EL PASO, TX  79936

NICOLE BRANDT
37052 BINGHAM DR APT 205
STERLING HEIGHTS, MI  48312-2435

NICOLE C ARRIONDO
22136 WESTHEIMER PARKWAY 724
KATY, TX  77450

NICOLE C RENIER
8668 FLAMINGO DR
CHANHASSEN, MN  55317

NICOLE CERASO
7709 NORTON AVE
HARAHAN, LA  70123

NICOLE DEMARIE
1303 MARINA POINTE BLVD.
LAKE ORION, MI  48362

NICOLE GAYER
7362 E PRINCETON AVE
DENVER, CO  80237

NICOLE GRAHAM
1341 KINAU ST APT B
HONOLULU, HI  96814

NICOLE HUBER
5782 SIERRA CASA
IRVINE, CA  92603

NICOLE HUGHES
108 W ELMWOOD AVE
CLAWSON, MI  48017

NICOLE HYDORN
1000 DUMONT205
LAS VEGAS, NV  89169

NICOLE JONES
4505 HIDDEN OAK CT.
ORLANDO, FL  32804

NICOLE KANASHIRO
3175 W CUSTER PL
DENVER, CO  80219

NICOLE KREPS
48 MOHAWK DR
NORWALK, CT  06851

NICOLE LINDEKEN
8680 MAGNOLIA TRAIL 207
EDEN PRAIRIE, MN  55344

NICOLE M LAPENNA
13206 MYFORD RD APT 728
TUSTIN, CA  92782

NICOLE MARTINEZ
1884 W PEBBLESTONE ST
MERIDIAN, ID  83646

NICOLE MASONER
802 SW APPLE GROVE CT.
GRAIN VALLEY, MO  64029

NICOLE MELLADO
11002 NW 83 AVE
DORAL, FL  33178

NICOLE MERCED
43 SPRUCE ST
CATERET, NJ  07008

NICOLE MONTELEONE
1700 W CHILTON ST
CHANDLER, AZ  85224-1231

NICOLE PARSELS
1089 TIMBERLANE TRAIL
CASSELBERRY, FL  32707

NICOLE PLEAU
4101 W AZEELE ST
TAMPA, FL  33609

NICOLE POMALES
34 READING ROAD
EDISON, NJ  08817

NICOLE PORCARO
59B HILLSIDE AVE
SAYREVILLE, NJ  08872

NICOLE ROMANO
2465 ALA WAI BLVD APT. 704
HONOLULU, HI  96815

NICOLE SALSBURG
2993 E. SHANNON ST.
GILBERT, AZ  85295

NICOLE SCHOBERT
11843 FICTION AVENUE
ORLANDO, FL  32832

NICOLE TRUONG
5870 RIVERS DR
ALPHARETTA, GA  30004

NICOLE VANDERBUR
415 ARBOR DRIVE
CARMEL, IN  46032

NICOLE WOHLGEBER
9541 PILGRIM LN N
MAPLE GROVE, MN  55369

NICOLE ZIMMERMANN
331 S TRAVIS
MESA, AZ  85208

NICOLETA PENNIE
7015 TRELLIS COURT
ALPHARETTA, GA  30004

NICOLETTE SURKO
8 MIRIAM DRIVE
MATAWAN, NJ  07747

NICOLLE EDWARDS
1869 W CALLE DEL NORTE
CHANDLER, AZ  85224

NICOLLETTE CANTU
702 S MILE 1 EAST
MERCEDES, TX  78570

NICOR GAS
1844 FERRY RD
NAPERVILLE, IL  60563-9600

NICOR GAS
PO BOX 0632
AURORA, IL  60507-0632

NIGEL SALANDY
40 MAPLELAKE COURT
ACWORTH, GA  30101

NIKA COHEN
1110 KINGSTON AVE
BELLEVUE, NE  68005

NIKA KHODAVERDIKHAN
99 TALISMAN APT. 235
IRVINE, CA  92620

NIKIA WILLIAMS
7117 WOODLAND AVE
TAKOMA PARK, MD  20912

NIKITA GREENE
343 CENTRAL AVE FLOOR 2
METUCHEN, NJ  08840

NIKKI HOGGATT
10749 MUSCARI WAY
LAS VEGAS, NV  89141

NIKKI PAYNE
29841 BRENTSHIRE DR
HARVEST, AL  35749

NIKKI ZENNER
19 SAINT THOMAS COLONY APT 9
FOX LAKE, IL  60020

NIKOLAOS HARALAMBOPOULOS
1712 S MAGNOLIA
DENVER, CO  80224

NIKOLAOS STAVROPIERRAKOS
1300 W. WARNER RD 2010
GILBERT, AZ  85233

NIKOLAS FEDORKO
750 N ORANGE AVE
ORLANDO, FL  32801

NIKOLAS HARVEY
17734 JOLIET RD
SHERIDAN, IN  46069

NIKOLE WILLIS
201 RIVER POINTE DR
CONROE, TX  77304

NIKOLETTE HANEY
13035 BEACON PARK
SAN ANTONIO, TX  78249

NIMAI RUSSELL GRISHAM
733 PENSACOLA STREET APT. 5
HONOLULU, HI  96814

NIMITZ NETH
2005 STANLEY ST APT 4
HONOLULU, HI  96819-3351

NIRANJAN ADHIKARI
200 N WAYNE ST APT 4
ARLINGTON, VA  22201

NISA PEILA
5474 PARKER BRANCH RD.
FRANKLIN, TN  37064

NIVIO RUBIO
4230 SW 112 AVENUE
MIAMI, FL  33165

NK CONSTRUCTION
2701 SW 132 AVENUE
MIAMI, FL  33175

NKOLIKA A MORAH
4194 BURBANK DR
BATON ROUGE, LA 70808

NOAH ASH
16971 I ST
OMAHA, NE 68135

15651 CHASE HILL BLVD.
SAN ANTONIO, TX 78256

NOAH GRAHAM
133 EAST COLUMBINE LANE
WESTFIELD, IN 46074

NOAH RAEL
1576 E COTTONWOOD LANE
CASA GRANDE, AZ 85122

NOAH WILLIS
1104 LAFAYETTE LN.
PFLUGERVILLE, TX 78660

NOAH YOUNG
4703 NORTH 84TH WAY
SCOTTSDALE, AZ 85251

NOAH ZANER
5522 SWEETWATER OAK DR.
SARASOTA, FL 34232

NOE BANUELOS NUNEZ
610 E MCKELLIPS RD APT F122
TEMPE, AZ 85281

NOE DIAZ
3901 CHASE WELLESLEY PL 1618
RICHMOND, VA 23233

NOE GALBEZ
1787 VAN COURTLAND DR
TROY, MI 48083

NOE MERCADO
9311 WOODCREST ROAD
RICHMOND, VA 23229

NOE NUNEZ
16526 ALWICK LN
SAN ANTONIO, TX 78247

NOE RANGEL ROMERO
803 QUITMAN OAK
SAN ANTONIO, TX 78258

NOEL GARCIA HERNANDEZ
530 DEL LAGO DR
SCHAUMBURG, IL 60173-2034

NOEL JOHNSON
387 PEARSON CIRCLE
NAPERVILLE, IL 60563

NOEL LYNN BURKE
4528 87TH STREET CT W
BRADENTON, FL 34210-2241

NOELANI CHAVEZ
109 S. GALAXY DR
CHANDLER, AZ 85226

NOELLE LINK
1500 FOREST GARDEN DR
BRENTWOOD, TN 37027

NOELLE ZUKOWSKI
5456 E GRANDVIEW RD
SCOTTSDALE, AZ 85254

NOEMI ORTIZ
4615 PARRY AVE.
DALLAS, TX 75225

NOHELI ELIZABETH DIAZ SOTO
2605 MEADERS AVE.
FORT WORTH, TX 76112

NOLAN HEALY
5045 S 190TH ST
OMAHA, NE 68135

NOLAN OBER
8997 W. CORNWALL DR.
BOISE, ID 83709

NONAH GRANT
3104 TYLER COURT
GLENARDEN, MD 20706

NOOR SAIED
720 S DOBSON RD UNIT 126
MESA, AZ 85202-2764

NORA BLANCAS
7739 BELASCO DR APT B
NORTH CHESTERFIELD, VA 23225-4941

NORA GONZALEZ
2818 MUSGROVE AVE.
EL MONTE, CA 91732

NORBERTO LIMA
4166 ZAVALA STREET APT A
LAS VEGAS, NV 89103

NORMA BANDA
6727 SPRING ROSE
SAN ANTONIO, TX 78249

NORMA PATRICIA DE LA CRUZ
3044 E BECK LN
PHOENIX, AZ 85032

NORMA VAZQUEZ
1136 RAPPHANNOCK DRIVE
ALPHARETTA, GA 30009

NORMAN OAKLAND
13 KIRK LANE DR
TROY, MI 48084-1704

NORMAN PATTERSON
5102 BELAIR RD APT 1
BALTIMORE, MD 21206

NORPAC FISHERIES EXPORT
1535 COLBURN STREET
HONOLULU, HI 96817

NORTH AMERICAN TRADING CO.
3969 INDUSTRIAL BLVD.
WEST SACRAMENTO, CA 95691

NORTH COAST SEAFOODS
PO BOX 55954
BOSTON, MA 02205-5954

NORTH EAST BEVERAGE
PO BOX 1437
COVENTRY, RI 02816

NORTH KANSAS CITY BEVERAGE COMPANY
INC
203 E 11TH AVE
NORTH KANSAS CITY, MO 64116

NORTH PARK MERCHANTS ASSOC.
PO BOX 612083
DALLAS, TX 75261-2083

NORTH SHORE GAS
PO BOX A3991
CHICAGO, IL 60690-3991

NORTH STAR MALL
SDS-12-2770
PO BOX 86
MINNEAPOLIS, MN 55486-2770

NORTH STAR MALL, LLC
7400 SAN PEDRO, STE 224
SAN ANTONIO, TX 78216

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX 75266-0244

NORTHERN TRUST COMPANY, THE
ATTN RYAN CHISLETT
CAPITAL STRUCTURES-C1N
801 S CANAL STREET
CHICAGO, IL 60607

NORTHPARK PARTNERS, LP
ATTN DEREK WOOD
PO BOX 226864
DALLAS, TX 75222-6864

NORTHPARK PARTNERS, LP
PO BOX 226864
DALLAS, TX 75222-6864

NORTON CREATIVE
9434 KATY FREEWAY, STE 400
HOUSTON, TX 77055

NOUR AYOUB
604 S PARK BLVD
STREAMWOOD, IL 60107

NOYONIKA CHAKRABORTY
1835 CHILDRESS LANE
ALLEN, TX 75013

NUCO2, INC.
PO BOX 417902
BOSTON, MA 02241-7902

NWS WINE WORLD
17550 ALLEN RD
BROWSTOWN, MI 48193

NYAWICH TORNYANG
5007 CALIFORNIA ST APT 4
OMAHA, NE 68132

NYE-ASIA STERLIN
2706 DR MARTIN LUTHER KING WAY
SARASOTA, FL 34243

NYNASHKA ALLENDE
RR3
BOX 11204
MANATI, PR 00674

OAKLAND COUNTY HEALTH DIVISION
1200 N TELEGRAPH RD, DEPT 432
PONTIAC, MI 48341-0432

OBELI PATRICIA HERNANDEZ
700 S COURTHOUSE RD APT 406
ARLINGTON, VA 22204

OCEAN BEAUTY SEAFOODS, LLC
4800 IRVING STREET
BOISE, ID 83706

OCEAN FRESH FISH & SEAFOOD MARKETING
4630 W POST ROAD, UNIT 105
LAS VEGAS, NV 89118

OCEAN IMAGES, INC.
5929 TROPICAL SPRINGS ST
LAS VEGAS, NV 89130

OCEAN KIRKWOOD
8220 LAKEWOOD RANCH BLVD, APT. 219
LAKEWOOD RANCH, FL  34202

OCEAN PROVIDENCE MINNEAPOLIS
212 28TH AVE N
MINNEAPOLIS, MN  55411

OCEANA ROI
1900 FENWICK STREET NE
WASHINGTON, DC  20002

OCHOA EFREN
16629 N 25TH ST
PHOENIX, AZ  85032

OCHOA SANTOS ISMAEL
13403 KIT LANE DR. 104
DALLAS, TN  75240

OCTAVIO MATEOS
6262 MELODY LN. 3033
DALLAS, TX  75231

OCTAVIO URIBE
4008 N BELMONT AV.
KANSAS CITY, MO  64117

OCTOBER SWAIN
3109 SONDRA DR APT A107
FORT WORTH, TX  76107-1888

ODALIS AGUILAR
655 EDGEGLEN DR
DALLAS, TX  75217

ODESSA ARIANNA RODRIGUEZ
2613 E RIDGEWOOD LANE
GILBERT, AZ  85298

OFA KINIKINI
18 N. WILLOW WIND WAY
NAMPA, ID  83651

OFELIA ERNANDEZ
2808 W 5TH ST
FORT WORTH, TN  76107

OFELIA RUIZ
2723 TOLOSA DR
DALLAS, TX  75228

OFF THE DOCK SEAFOOD, LLC
PO BOX 18811
MEMPHIS, TN  38118

OFFICE DEPOT
PO BOX 660113
DALLAS, TX  75266-0113

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE DISTRICT OF DELAWARE
844 KING ST STE 2207
PO BOX 35
WILMINGTON, DE  19801

OHIO BUREAU OF WORKERS
COMPENSATION
PO BOX 89492
CLEVELAND, OH  44101-6492

OHIO EAGLE DISTRIBUTING
9300 ALLEN RD
WEST CHESTER, OH  45059

OHIO SECRETARY OF STATE
PO BOX 670
COLUMBUS, OH  43216

OHIO VALLEY WINE & BEER
10975 MEDALLION WAY
EVENDALE, OH  45241

OHIO WINDOW CLEANING
PO BOX 24039
DAYTON, OH  45424

OLAKUNLE OMODUNBI
2510 OCEAN PARKWAY APT 4B
BROOKLYN, NY  11235

OLD DOMINION POWER
KU/ODP
PO BOX 9001954
LOUISVILLE, KY  40290-1954

OLD HARBOR BREWERY
GONZALEZ SEIJO 1021 LAS DELICIAS
SAN JUAN, PR  00924

OLDAIR PATINO
4111 TOWNHOUSE RD APT N
HENRICO, VA  23228

OLGA BARRIENTOS
1211 S QUEBEC WAY 10-308
DENVER, CO  80231

OLIVER MENG
6251 LADD ROAD
FRANKLIN, TN  37067

OLIVER MERCADO
16503 BOUGAINVILLA LN
FRIENDSWOOD, TX  77546-3107

OLIVER NANPEI
10198 W GARVERDAIL LN 201
BOISE, ID  83704

OLIVER TAVATLI
8380 EAST CHERYL DR
SCOTTSDALE, AZ  85258

OLIVER ZEPEDA
47 LEEDS ST
STAMFORD, CT  06902

OLIVIA CABRERA
2801 W WOODLAWN AVE
TAMPA, FL  33607-6722

OLIVIA FLORES
14619 ALPENA DR.
STERLING HEIGHTS, MI  48313

OLIVIA G POWELL
6425 WESTHEIMER RD APT 620
HOUSTON, TX  77057-5122

OLIVIA GRACE THOMAS
5323 BLAIR LANE APT H1
BATON ROUGE, LA  70809

OLIVIA HAYDEN
560 PENN ROYAL LANE
ALPHARETTA, GA  30004

OLIVIA JOHNSON
107 ASPINWOOD WAY APT B
ROSEDALE, MD  21237

OLIVIA KERR
9501 GRACELAND TRAIL
AUSTIN, TX  78717

OLIVIA MADISON HART
1051 BAYTREE DR
DENHAM SPRINGS, LA  70726

OLIVIA MAYER
2682 COVE BAY DR.
WATERFORD, MI  48329

OLIVIA MCNEAIL
15402 SUSSEX DR
MINNETONKA, MN  55345

OLIVIA NEWGAARD
9308 SHETLAND RD
EDEN PRAIRIE, MN  55347

OLIVIA RICHERSON
15907 PARKSLEY DR.
HOUSTON, TX  77059

OLIVIA RICKETTS
134 BEACONSFIELD DR.
MERIDIANVILLE, AL  35759

OLIVIA TUBEROSA
9225 W CHARLESTON BLVD. 2133
LAS VEGAS, NV  89117

OLIVIA UNGER
2202 OAKLEAF DR
FRANKLIN, TN  37064

OLIVIA WATKINS
446 FERNDALE CT.
BUFFALO GROVE, IL  60089

OLIVIA WIEGERS
3654 BALD MOUNTAIN RD.
LAKE ORION, MI  48360

OLIVIA WISNIEWSKI
3834 E JASPER DR
GILBERT, AZ  85296

OLYMPIATECH ELECTRICAL CONTRACTORS,
INC.
13700 WATER TOWER CIRCLE
PLYMOUTH, MN  55441

OLYMPIC IV MALL SERVICES
PO BOX 96383
LAS VEGAS, NV  89193

OMAHA DOOR & WINDOW CO., INC.
DOOR SYSTEMS
4665 "G" STREET
OMAHA, NE  68117-1489

OMAHA PUBLIC POWER DISTRICT
444 S 16TH ST MALL
OMAHA, NE  68102-2247

OMAHA PUBLIC POWER DISTRICT
PO BOX 3995
OMAHA, NE  68103-0995

OMAR ALEJANDRO VELARDE
691 SABAL PALM CIRCLE APT R
ALTAMONTE SPRINGS, FL  32701

OMAR ANDERSON
297 HABITAT CIR
DECATUR, GA  30034-1157

OMAR CAMPAS
16601N 29TH ST 88
PHOENIX, AZ  85032

OMAR CANSECO VAZQUEZ
11705 SHANNON CT APT 1221
EDEN PRAIRIE, MN  55344

OMAR ESPARZA
6000 OHIO DR APT 1919
PLANO, TX  75093

OMAR ESPINOSA
551 S FAIRFAX ST APT 301
DENVER, CO  80246-1667

OMAR GARCIA
3013 W ARCH ST
TAMPA, FL  33607

OMAR GARCIA
8622 N MERSINGTON LN
KANSIS CITY, MO  64156

OMAR HANZE
164 URSULA
STAMFORD, CT  06902

OMAR HERNANDEZ CRUZ
131 W MAPLE 118
CLAWSON, MI  48017

OMAR HILMI
3705 S GEORGE MASON DR APT 818 SOUTH
FALLS CHURCH, VA  22041

OMAR JARAMILLO
2420 TRAVIS DRIVE
PLANO, TX  75093

OMAR KHALFAOUI
7238 CIMMERON DRIVE
LIBERTY TOWNSHIP, OH  45044

OMAR LOPEZ
1973 ELMIRA ST
AURORA, CO  80010

OMAR MARTINEZ
25 FALMOUTH RD
ISELIN, NJ  08830

OMAR MCKINNON
55 SUMMIT AVE
NORTH PLAINFIELD, NJ  07060

OMAR MOHAMED BADAWY
530 BUCKINGHAM RD APT 827
RICHARDSON, TX  75081

OMAR SALVADOR
123 WESTMINSTER AVE
SAN ANTONIO, TX  782285540

OMAR SANCHEZ
3470 CORONADO CT.
FORT WORTH, TX  76116

OMARIS LACEN USERA
URB PASEO DEL PRADO C/CAMPEST 152
CAROLINA, PR  00985

ON TAP MAGAZINE
25 DOVE ST.
ALEXANDRIA, VA  22314

ONE WAY ELECTRIC
2010 W. PARKSIDE LANE 150
PHOENIX, AZ  85027

ONEIDA RODRIGUEZ
487 BRACE AVE
PERTH AMBOY, NJ  08861-3018

ONNAH VISAYA
8114 ACE STREET
BOISE, ID  83704

OPEN TABLE (TX REMIT)
1 MONTGOMERY STREET, STE 700
SAN FRANCISCO, CA  94104

OPEN TABLE INC
29109 NETWORK PLACE
CHICAGO, IL  60673-1291

OPICI FAMILY DISTRIBUTING OF MD
25 DE BOER DR
GLEN ROCK, NJ  07452

OPICI WINE GROUP - CT
210 OLD GATE LANE
MILFORD, CT  06460

OPPENHEIMER & CO. INC.
ATTN OSCAR MAZARIO
85 BROAD STREET
NEW YORK, NY  10004

OPTUMHEALTH
OPTUMHEALTH NW6373
PO BOX 1450
MINNEAPOLIS, MN  55440-1459

ORALIA MARTINEZ
5902 NUECES DRIVE
SPRING, TX  77389

ORALIA VILLAREAL
214 SERENA VILLAS DR
SARASOTA, FL  34237-5450

ORAN SMITH
8565 W SAM HOUSTON PKWY S APT
HOUSTON, TX  77072

ORANGE COUNTY FIRE AUTHORITY
ACCOUNTS PAYABLE
PO BOX 51985
IRVINE, CA  92619

ORANGE COUNTY HEALTH CARE AGENCY
1241 EAST DYER ROAD, STE 120
SANTA ANA, CA  92705-5611

ORANGE TAX COLLECTOR - SCOTT
RANDOLPH
PO BOX 545100
ORLANDO, FL  32854

ORDANKA CONEVA
CALLE 110 ACUARELA APT 32
GUAYNABO, PR  00969

ORFHONDA GRENDA AVA AR
5550 COLUMBIA PIKE APT 652
ARLINGTON, VA  22204

ORLANDO DE ALMEIDA
7719 DON BUDGE AVE.
BATON ROUGE, LA  70810

ORLANDO ANGULO
11461 LINCOLNSHIRE DRIVE
FORREST PARK, OH  45240

ORLANDO ARRIAGA
10919 GULF FREEWAY A 3710
HOUSTON, TX  77034

ORLANDO CASTRO
15800 CHASE HILL BLVD 2901
SAN ANTONIO, TX  78256

ORLANDO GARCIA SEGURA
1067 SANDY SPRINGS RD NW
HUNTSVILLE, AL  35806-2411

ORLANDO QUIROGA
5811 ACCOMAC ST.
SPRINGFIELD, VA  22150

ORLANDO WEEKLY
16 W. PINE ST.
ORLANDO, FL  32801

ORLIN ARGUETA
217 ELY AVE
NORWALK, CT  06854

OSCAR ALBERTO GOLLOLARTE GONZALEZ
13670 VALLEY VIEW RD 104
EDEN PRAIRIE, MN  55344

OSCAR ALCIDES BONILLA
8080 EDEN RD APT 363
EDEN PRAIRIE, MN  55344

OSCAR ARIAS
7314 DUNSTON ST
SPRINGFIELD, VA  22151

OSCAR AVALOS
146 GEORGE RD
WHEELING, IL  60090

OSCAR BUSTILLOS
PHOENIX, AZ  85000

OSCAR CIRNE
690 S CALIFORNIA ST A
CHANDLER, AZ  85225

OSCAR HERRERA MENDOZA
16439 CAMINO REAL
HOUSTON, TX  77062

OSCAR HIDALGO
2317 FREETOWN COURT 11-C
RESTON, VA  20191

OSCAR HOLGUIN
8842 W. 67TH PL
PHOENIX, AZ  85020

OSCAR MANCIA
74 WOODACRE DR
CARMEL, IN  46032

OSCAR MARQUEZ
18W272 16TH STREET
VILLA PARK, IL  60181

OSCAR MARQUEZ
4630 KOVAL LN APT 68
LAS VEGAS, NV  89109

OSCAR MARTINEZ
9501 W SAHARA AVENUE 2046
LAS VEGAS, NV  89117

OSCAR PU LUX
9270 TASMANIA AVE
BATON ROUGE, LA  70810

OSCAR RODRIGUEZ
12192 SUN BRIDGE PL
EL PASO, TX  79928-8205

OSCAR SAMPAYO
3429 N 36TH STREET APT 3
PHOENIX, AZ  85018

OSCAR SERNA-CHACON
8890 PARK LANE 138
DALLAS, TX  75231

OSCAR SOTO
242 TRUDELL DR
SAN ANTONIO, TX  78213

OSCAR TORRES
3419 EL PASO
SAN ANTONIO, TX  78256

OSCAR TREJO
2850 E BONANZA RD APT 2170
LAS VEGAS, NV  89101

OSIRIS BUSTOS
12632 SPAULDING PLZ LOT 322
OMAHA, NE  68164

OSMAR JIMENEZ PEREZ
46 JAMESTOWN DRIVE
CINCINNATI, OH  45241

OSMIN MALDONADO DIAZ
4665 BRENTLEIGH COURT
ANNANDALE, VA  22003

OSVALDO CARVAJAL GARCIA
1229 JAMES STREET
BALTIMORE, MD  21223

OSVALDO CAXAJ
3304 FOUNTAIN VIEW DR APPT 46
HOUSTON, TX  77057

OSVALDO RAMIREZ
652 S IOWA AVE
ADDISON, IL  60101

OSVALDO VENEGAS
5811 PINELAND DR APT 3119
DALLAS, TX  75231-5354

OSWALDO HERNANDEZ
5360 TRILLIUM COURT
COLUMBUS, OH  43230

OSWALDO PEREZ CALVA
1490 S ASH ST APT D
DENVER, CO  80222

OSWALDO TORRES
2120 TWISTED OAK
LAS VEGAS, NV  89032

OTILIA ANGELES
2828 SOUTH GATE DR.
FORT WORTH, TX  76133

OVERHEAD DOOR COMPANY OF SARASOTA
1249 STRINGFIELD AVENUE
SARASOTA, FL  34237

OVIDIO BARRERA
2901 N DALE MABRY HWY APT 1723
TAMPA, FL  33607

OVIDIO MIGDAEL RAYMUNDO
2319 N 11TH ST APT B1
ARLINGTON, VA  22201

OVIED PORTILLO
203 FUTURE
SAN ANTONIO, TX  78213

OXANA PASTOR
3115 RACCOON RUN
SPRING, TX  77373

OZIEL CHAVEZ
614 SHERIDAN RD.
HIGHWOOD, IL  60040

OZIEL DELGADO VALDEZ
825 CASCADA ST
EL PASO, TX  79928

PABLO CASTANEDA CASTANEDA
1614 KENDOOL STREET APT 316
LAKEWOOD, CO  80214

PABLO DANIEL JOYA MARTINEZ
414 COACHMAN DR 3B
TROY, MI  48083

PABLO GAONA
13808 WATERFALL WAY
DALLAS, TX  75240

PABLO GARCIA
533 DARLENE LN UNIT D
GLENDALE HTS, IL  60139

PABLO NAKAMATSU
14325 SW 57 LANE APARTMENT 4
MIAMI, FL  33183

PABLO RAMIREZ
557 COVE ROAD
STAMFORD, CT  06902

PABLO TRUJILLO SORIANO
353 W. FULLERTON AVENUE
ADDISON, IL  60101

PABLO TZUNUX
10300 HARWIN DR 1012
HOUSTON, TX  77036

PABLO VIVEROS
2406 15TH ST SW
HUNTSVILLE, AL  35805

PACIFIC HOME AND PATIO
1891 N WILDWOOD STREET
BOISE, ID  83713

PACIFIC OFFICE AUTOMATION
PO BOX 41602
PHILADELPHIA, PA  19101-1602

PACIFIC SEAFOOD CO. ARIZONA
PO BOX 842757
BOSTON, MA  02284-2757

PACIFIC SEAFOOD OREGON
PO BOX 842757
BOSTON, MA 02284-2757

PACKAGING MATERIALS DIRECT INC
30405 SOLON RD, STE 9
SOLON, OH 44139

C/O WINDSTREAM
4001 RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2442

PAETEC
PO BOX 9001013
LOUISVILLE, KY 40290-1013

PAIGE ANDREZJEWSKI
44785 BAYVIEW AVE
CLINTON TOWNSHIP, MI 48038

PAIGE BIANCO
7501 E MCDOWELL RD
SCOTTSDALE, AZ 85257

PAIGE BROWN
12927 REEDY COURT
CARMEL, IN 46032

PAIGE BUCHANAN
1203 CONTINENTAL DR
MADISON, AL 35758

PAIGE DEAN
1602 E. FRANKFORD RD 801
CARROLLTON, TX 75007

PAIGE DOWNING
1214 REAWICK DRIVE
SAN ANTONIO, TX 78253

PAIGE GRAHAM
1321 SYLVAN CREEK
LEWISVILLE, TX 75067

PAIGE HABERMEHL
99 WOODVIEW AVE
HAMBURG, NY 14075

PAIGE MILLS
11680 E SAHUARO DR APT:2010
SCOTTSDALE, AZ 85259

PAIGE PENNINGTON
4601 S BALSAM WAY APT. 721
LITTLETON, CO 80123

PAIGE RE
12001 AVALON LAKE DRIVE APT205
ORLANDO, FL 32828

PAIGE T BEUTELL
5613 HIGHWOOD DR
EDINA, MN 55436

PAIGE THIEME
809 ARROWWOOD DRIVE
CARMEL, IN 46033

PAIGE THURMAN
18223 FERNBLUFF DR
SPRING, TX 77379

PAIGE WINFIELD
8438 E. FAIRMOUNT AVE
SCOTTSDALE, AZ 85251

PAITON GEIER
7604 APPLETON AVE
RAYTOWN, MO 64138

PALOMA VAN DYKE
19159 PRAIRIE CROSSING DR
NOBLESVILLE, IN 46062

PAMELA ALBA-CRUZ
26343 POPLAR GLEN DR.
DENHAM SPRINGS, LA 70726

PAMELA BENOIT
15350 SW 76 TERR 203
MIAMI, FL 33193

PAMELA GUTIERREZ
11185 ANDERSON LAKES PKWY
EDEN PRAIRIE, MN 55344

PAMELA MUYONGA
9001 AMBERGLEN BLVD APT 9306
AUSTIN, TX 78729

PAMELA TELLO
6000 MEDICI CT APT 205
SARASOTA, FL 34243-2643

PAOLA ELIZABETH PEREZ HIDALGO
3401 COLFAX AVE S 118
MINNEAPOLIS, MN 55408

PAOLA HERNANDEZ
12456 KINGHTSBRIDGE
HORIZON CITY, TX 79928

PAOLA REGUERO GORBEA
CALLE GERMAN MOYER 404
SAN JUAN, PR 00918

PAOLA RODRIGUEZ
1323 WITTE RD APT312
HOUSTON, TX 77055

PAPER ROLL PRODUCTS - MN
980 LONE OAK ROAD SUITE 130
EAGAN, MN  55121

PAPILLION SANITATION
10810 S 144TH ST
OMAHA, NE  68138

PARADISE BEVERAGES INC
PO BOX 29160
HONOLULU, HI  96720-1560

PARESA FARSHIDNOW
3092 S FLAMINGO WAY
DENVER, CO  80222

PARIS ELTON
14406 N 99TH STREET
SCOTTSDALE, AZ  85260

PARISH AND CITY TREASURER
DEPT OF FINANCE-REVENUE DIVISION
PO BOX 2590
BATON ROUGE, LA  70821-2590

PARKER BOYER
8601 E. WOOD DR
SCOTTSDALE, AZ  85260

PARKER FLANNERY
1410 GOLDEN BELL CT
DOWNERS GROVE, IL  60515

PARKER HEISSENBUTTEL
425 JOHNS VIEW CT
ALPHARETTA, GA  30005

PARKER PEARCE
303 GLADYS AVE
YUTAN, NE  68073

PARKS AND RECREATION DEPARTMENT
MARK L MCHENRY, DIRECTORY
4600 E 63RD ST
KANSAS CITY, MO  64130

PARTS TOWN
27787 NETWORK PLACE
CHICAGO, IL  60673-1277

PASQUAL CABRERA CHAVEZ III
3126 N. 67TH PL. 3
SCOTTSDALE, AZ  85251

PATIO PROPANE, LLC.
7445 E. EAGLE CREST DR. UNIT 1033
MESA, AZ  85207-1030

PATRIA BOUYETT
COND SAN JUAN VIEW 850 C/ EIDER
APT 301-A
SAN JUAN, PR  00924

PATRICIA CADESCA
6033 TRAVIATA AVE
LAS VEGAS, NV  89141

PATRICIA E GOLLADAY
6324 BLUE HERON LANE
GAHANNA, OH  43230

PATRICIA GALEANO
13929 J R DRIVE
WALKER, LA  70785

PATRICIA MENDOZA
531 N BRINK AVE
SARASOTA, FL  34237

PATRICIA SUAREZ
44507 DAVIS DR.
UTICA, MI  48317

PATRICIA TUDON
6347 MELODY LN APT102
DALLAS, TX  75231

PATRICIA VASQUEZ
12606 W DREYFUS DR
EL MIRAGE, AZ  85335

PATRICIA ZACCAGNINI
115 SULIK TERR
STRATFORD, CT  06614

PATRICIA ZAJAC
4175 KOKO DRIVE
HONOLULU, HI  96816

PATRICIO AGUIRRE
3606 CHESHIRE SQ APT C
SARASOTA, FL  34237-3964

PATRICIO ALVITE
2501 W OBERLIN WAY
PHOENIX, AZ  85085-4749

PATRICIO ARTEAGA
1401 EAST RUNDBERG LN.
AUSTIN, TX  78753

PATRICIO MORA
2212 6TH ST NE  1
MINNEAPOLIS, MN  55418-3508

PATRICIO PELICO
800 NASA
WEBSTER, TX  77598

PATRICIO SABINO
210 W 39TH ST
KANSAS CITY, MO  64111-2202

PATRICIO SANCHEZ FLORES
2200 W 66TH ST APT 186
MINNEAPOLIS, MN  55423

PATRICK AMARO
6700 N ROME AVE LOT 527 B
TAMPA, FL  33604

PATRICK ALMENDAREZ
939 CIRCLE BEND DR
MISSOURI CITY, TX  77489

PATRICK BARRETT
9004 QUICK STREAM DR
AUSTIN, TX  78724-7213

PATRICK BRADFORD
9636 N. 11TH AVE
PHOENIX, AZ  85021

PATRICK BUSCHUR
416 HARTFORD DRIVE
HAMILTON, OH  45013

PATRICK CHRISTENSEN
7200 PRESTON ROAD 916
PLANO, TX  75024

PATRICK CONLEY
3560 PIEDMONT ROAD APT 420
ATLANTA, GA  30305

PATRICK COWAN
5029 W 60TH TER
MISSION, KS  66205-3543

PATRICK COYLE
5431 EAST SANDRA TERRACE
SCOTTSDALE, AZ  85254

PATRICK DONAHUE
1201 BAVARIAN WOOD CLOSE
SUGAR HILL, GA  30518

PATRICK HALE
2701 W. BAY AREA BLVD
FRIENDSWOOD, TX  77546

PATRICK KOCH
4250 E DOUGLAS AVE
GILBERT, AZ  85234

PATRICK KOERWER
6901 EAGLE VAIL DRIVE
PLANO, TX  79053

PATRICK MANGAN
5404 SAGO PALM CT
ORLANDO, FL  32819

PATRICK MILES
6323 LAKEWOOD PARK
SAN ANTONIO, TX  78239

PATRICK MOSS
18920 WYNNFIELD ROAD
EDEN PRAIRIE, MN  55347

PATRICK MULLEN
6444 YANKEE ROAD
LIBERTY TOWNSHIP, OH  45044

PATRICK R SLEVIN
5330 BEVERLY HILLS ST. 2 2
HOUSTON, TX  77056

PATRICK REGUS
16301 SW 96 TERRACE
MIMAI, FL  33196

PATRICK SHERIDAN
1520 NEWTON ST NE
WASHINGTON, DC  20017

PATRICK TAYLOR
2612 BELLE MEADE DR.
HUNTSVILLE, AL  35811

PATRICK TRACY
424 WITHINGTON ST
FERNDALE, MI  48220

PATRICK TUBERT
1608 W. EL MONTE PLACE
CHANDLER, AZ  85224

PATRICK WHITE
419 OAKLAND RD
MADISON, AL  35750

PAUL DYER
2012 FLAGSTONE DRIVE
MADISON, AL  35758

PAUL G RUBENZER
6901 W 84TH STREET 117
BLOOMINGTON, MN  55438

PAUL GALLOWAY
8042 TALKENHORN
CONVERSE, TX  78109

PAUL GILBERT
7701 E OSBORN RD APT 252
SCOTTSDALE, AZ  85251-7472

PAUL GLADSTONE
140 HICKORY HEIGHTS DR  B
HENDERSONVILLE, TN  37075-4231

PAUL GUERRA
16033 N 25 ST APART 116
PHOENIX, AZ 85032

PAUL JANKO
5552 BENTGRASS DR 110
SARASOTA, FL 34235

PAUL QUINTEO
7601 GATEWAY BLVD APT 1131
SAN ANTONIO, TX 78233

PAUL MAGLEY
115 VASSER CIRCLE
HARVEST, AL 35749

PAUL MAUCESA
8128 SMOKING JACKET PLACE
LAS VEGAS, NV 89166

PAUL MOYE
6260 RIDGECREST RD APT 3625
DALLAS, TX 75231

PAUL MYERS
1965 S. OLATHE STREET
AURORA, CO 80013

PAUL R DELCI
301 N ITHICA 60
CHANDLER, AZ 85225

PAUL RODRIGUEZ
1307 WISCONSIN AVENUE
BERWYN, IL 60402

PAUL RUBIN
11665 BENTHAM CT
ALPHARETTA, GA 30005

PAUL SPOONER
227 DENA DRIVE APARTMENT A
WESTFIELD, IN 46074

PAUL STUART
598 N MCQUEEN RD
CHANDLER, AZ 85225

PAUL VOIGT
8310 ARCHWOOD CIRCLE
TAMPA, FL 33615

PAULA ARENAS
108 IRVING ST APT 3
CARTERET, NJ 07008

PAULA TEO
7006 N HALE AVE
TAMPA, FL 33614

PAULETTE FARRAR DULING-EL
627 FERN DRIVE
DALLAS, TX 75115

PAULETTE VILLAMAR
3512 OVERTURE DR
HOUSTON, TX 77082

PAULINA CASTRO LOPEZ
3200 ARVILLE ST APARTMENT B
LAS VEGAS, NV 89102

PAULINA PERLWITZ
53 SILVERMINE AVE. APT. 1
NORWALK, CT 06850

PAULINA VELASCO
3625 DUVAL RD APT 916
AUSTIN, TX 78759

PAULINO TUPUL
4858 IZARD ST APT 301
OMAHA, NE 68132

PAUSTIS & SONS WINE COMPANY
17300 MEDINA RD STE100
PLYMOUTH, MN 55447

PAVLI MASAIH
2208 E. LEO PL
CHANDLER, AZ 85249

PAW WAH
4750 LAFAYETTE AVE APT 15
OMAHA, NE 68132

PAYCOM PAYROLL LLC
7501 W MEMORIAL RD
OKLAHOMA CITY, OK 73142

PAYTEN GALE
7447 RIMHURST
SAN ANTONIO, TX 78250

PAYTRONIX SYSTEMS INC
80 BRIDGE ST
NEWTON, MA 02458

PB PARENT LLC DBA PYE-BARKER FIRE &
SAFETY, LLC
128 W ZIPP RD
NEW BRAUNFELS, TX 78130

PEACHES JACKSON
711 CEDAR COVE DR
PRINCETON, TX 75407

PECAN GROVE SOLUTIONS, LLC
4336 CR 172
ALVIN, TX 77511-0320

PEDDLERS SON PRODUCE
PO BOX 29425
PHOENIX, AZ 85038-9425

PEDRO ALONZO NOLASCO
3935 MACK RD
FAIRFIELD, OH 45014

PEDRO ANTONIO MONTENEGRO
4030 STOLZENFELD AVE
WARREN, MI 48091

PEDRO ASENCIO
12 COTTONWOOD
PLANO, TX 75075

PEDRO CHONA LAURO
8001 EAST 11TH AVENUE 2310
DENVER, CO 80220

PEDRO CORONEL
1447 W SANDALWOOD
MERIDIAN, ID 83646

PEDRO DIAZ
2575 GARDERE LN 7
BATON ROUGE, LA 70820

PEDRO DIAZ
4860 STANLEY AVE APT 104
LAS VEGAS, NV 89115

PEDRO E VENTURA
650 SW 108TH AVE APT 208
PEMBROKE PINES, FL 33025

PEDRO FLORES
16201 EL CAMINO REAL 023A
HOUSTON, TX 77062

PEDRO GOMEZ
6300 RAMPART ST APT 112
HOUSTON, TX 77081

PEDRO HERNANDEZ
2022 W 1ST ST
MESA, AZ 85201

PEDRO HERRERA
4616 N 51ST AVENUE
PHOENIX, AZ 85031

PEDRO LINARES
12572 GARLAND TREE COURT
FAIRFAX, VA 22033

PEDRO LOPEZ CETO
602 E MISSION LN APT 128
PHOENIX, AZ 85020

PEDRO MANJARREZ VENANCIO
2210 OAKLAND AVE 2
MINNEAPOLIS, MN 55404

PEDRO MARTINEZ
5441 GOLDEN GATE
COLUMBUS, OH 43229

PEDRO NEGRON
10588 STONE CANYON ROAD APT 136
DALLAS, TX 75230

PEDRO POZOS
4443 WARBONNET WAY
LAS VEGAS, NV 89147

PEDRO RAMIREZ MENDOZA
1521 S 28TH ST
OMAHA, NE 68105

PEDRO RETA
3227 CHARLES ST
BACLIFF, TX 77518

PEDRO ROSADO
71 HOPE STREET APT 27C
SATMFORD, CT 06906

PEDRO TAPIA
3609 WESTERVILLE RD LOT P80
COLUMBUS, OH 43224

PEDRO VELASQUEZ
2747 BRIAR GROVE APT 271
HOUSTON, TX 77057

PENELOPE STRAUSS
850 DES PLAINES AVE
FOREST PARK, IL 60130

PENG LIAN
1203 CRAWFORD DR
ROCKVILLE, MD 20851

PENTAIR AQUATIC
400 REGENCY FOREST DR 300
CARY, NC 27518

PENTRACKS CLEANING
PO BOX 597
FIRESTONE, CO 80520

PEPIN DISTRIBUTING CO
4121 N 50TH ST
TAMPA, FL 33610

PERCY GRAY
1447 HADWICK DR
ESSEX, MD 21221

PERFECT PLUMBING SEWER & DRAIN
40250 MOUND RD
STERLING HEIGHTS, MI 48310

PERRY AIR SERVICES INC
PO BOX 677
NEWINGTON, VA 22122-9998

PERSEUS DIIANA
PO BOX 014806
MIAMI, FL 33136

PERRY KAHALE
10401 TURNING LEAF AVE
LAS VEGAS, NV 89129

PERSHING LLC
ATTN JOSEPH LAVARA
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399

PETE RODRIGUEZ
17815 N 43RD WAY
PHOENIX, AZ 85032

PETENELY VELASQUEZ
3100 HELENA
TROY, MI 48083

PETER BLAINE PATAGOC
26902 POSSUM HILL CT
KATY, TX 77494

PETER CIANO
17707 WILD BASIN
SAN ANTONIO, TX 78258

PETER HO
3612 CORRINE DR
ORLANDO, FL 32803

PETER JAMES NEVE
9137 SPRINGFIELD DR
CHANHASSEN, MN 55317

PETER MEDELLIN
2344 OAKLAND SPRING DR
SNELLVILLE, GA 30039

PETER NOTHNAGLE
5531 E WALTANN LN
SCOTTSDALE, AZ 85254

PETER SALETTA
3307 CANNONGATE RD APT 102
FAIRFAX, VA 22031

PETER STEPHEN ROSS
1477 LAKE CALAIS COURT APT. 3
BATON ROUGE, LA 70808

PETERS PLUMBING INC.
14880 SW 56 TERR
MIAMI, FL 33193

PETRONA MARTINEZ
6531 MELODY LN. 153
DALLAS, TX 75231-4532

PETYA MISHONOVA
820 N LAKESIDE DR APT 2B
VERNON HILLS, IL 60061

PEYTON BAKER
2300 WELTON ST
DENVER, CO 80205

PEYTON BARNES
8320 CHARING LN
GLEN ALLEN, VA 23059

PEYTON BUTLER
1001 EATON RD
BERKLEY, MI 48072

PEYTON HORMANN
2229 NAPLES AVE
COLOGNE, MN 55322

PEYTON KUNSELMAN
6608 E BEVERLY LN
SCOTTSDALE, AZ 85254

PEYTON MAY
1120 E 15TH ST 3304
PLANO, TX 75074

PFERRON MORROW
14408 LANSING PL
FISHERS, IN 46038

PHATTEOUS WARD
4109 SPRINGSLEIGH RD
RANDALLSTOWN, MD 21133

PHILIP COHEN
1570 MINTHAVEN RD
LAKE FOREST, IL 60045

PHILIP MARIOTTI
8304 MOLINE PL
SPRINGFIELD, VA 22153

PHILIP MORREALE
1111 E APACHE BLVD S-322
TEMPE, AZ 85281-8612

PHILIP PIERCE
VIRGIL POND LANE
LOGANVILLE, GA 30052

PHILIP THOMPSON
5630 RAINTREE TRACE
OAKWOOD, GA  30566

PHILIP GARCIA
5103 LA FUSITA
SAN ANTONIO, TX  78233

PHILLIP JONES
4026 BOWSER AVE 204
DALLAS, TX  75219

PHILLIP MCCLELLAN
1550 BROCKTON LANE
NASHVILLE, TN  37221

PHILLIP MICHAEL HARNISCH
9907 SAGEBUD LN
HOUSTON, TX  77089

PHILLIP PATTERSON
3840 OAK HAVEN DR
FOREST HILL, TX  76119-7333

PHILLIP THOMASON
42429 N LAKE AVE
ANTIOCH, IL  60002

PHILLIPS WINE & SPIRITS
PO BOX 16328
ST. PAUL, MN  55116-0328

PHOBE AROESTY
31105 W 59TH ST
PHOENIX, AZ  85331

PHOENICIA ANDERSON
7501 CHESTERFIELD DR  906
DALLAS, TX  75237

PHOENIX COMMERCIAL ELECTRIC, INC.
8901 N 79TH AVE STE 101
PEORIA, AZ  85345

PHOENIX SUNS
201 E JEFFERSON ST. ACCOUNTING 4TH FL
PHOENIX, AZ  85004

PHONEPHAKHANH LORA XAYALINH
3614 43RD AVE N
SAINT PETERSBURG, FL  33714

PHONESAY SOURIVONGS
3834 16TH AVE
SAINT PETERSBURG, FL  33713

PHOUNGTITH SUNG
601 MONICA DR
GARLAND, TX  75041

PIAZZA PRODUCE
PO BOX 68931
INDIANAPOLIS, IN  46268-0931

PIERCE ESSAI
6810 SILVER BRANCH CT
TAMPA, FL  33625-4925

PIERCE STEVENSON
1507 1/2 HOLLY ST
AUSTIN, TX  78702

PIERRE LAWRENCE
612 HIGHLAND PARK TRAIL
ATLANTA, GA  30350

PIN HONG LIN
811 N VINEYARD BLVD F-7
HONOLULU, HI  96817

PINNACLE IMPORTS
3075 MORGAN RD
BESSEMER, AL  35022

PIONEER WINE & SPIRITS OF COLORADO LLC
14704 E 33RD PLACE UNIT C
AURORA, CO  80011

PIPE MAINTENANCE
4505 ANDREWS ST
NORTH LAS VEGAS, NV  89081

PIPER GIDDINGS
3113 SUNDROPS CT
FAIRFAX, VA  22031

PIPER JAFFRAY & CO
444 W LAKE STREET STE 3300
CHICAGO, IL  60606

PIYAPAT PONGSURAYAMAS
1510 NEST PL
PLANO, TX  75093

PLANO POLICE DEPT
PO BOX 860358
PLANO, TX  75086

PLAZA CELLARS
PO BOX 363328
SAN JUAN, PR  00936-3328

PLAZA FOOD SYSTEMS
HC-5 BOX 55900
CAGUAS, PR  00725

PLAZA INTERNACIONAL PUERTO RICO LLC
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI  48304-2324

PLAZA INTERNACIONAL PUERTO RICO LLC
PO BOX 674797
DETROIT, MI  48267-4797

PLUMBING CENTRAL
215 SIX HILLS LN
MILTON, GA  30004

PLUMBING ONE LLC
7393 LONG RD
CANAL WINCHESTER, OH  43110

POLANER SELECTIONS
19 N MOGER AVE
MT KISCO, NY  10549

POLSINELLI PC
ATTN ERIC LYNCH
1 E WASHINGTON ST STE 1200
PHOENIX, AZ  85004

POMPEY RALLOS III
1255 N POST OAK RD APT 2201
HOUSTON, TX  77055

POONAM SRIPADA
1726 STANLEY BLVD
BIRMINGHAM, MI  48009

POP-A-LOCK CINCINNATI
602 MAIN ST
CINCINNATI, OH  45202

POR XIONG
6423 11TH ST N
OAKDALE, MN  55128

PORFIRIO ESTRADA-CONSTANTINO
1526 CHURCH ST
BALTIMORE, MD  21226

PORSHIA HELM
2924 W SPRUCE ST
TAMPA, FL  33607

PORT ROYALE TRADING CO., INC.
3407A NW 72 AVE
MIAMI, FL  33122

POUR MY BEER
310 N. WOLF RD
WHEELING, IL  60090

POWERS DISTRIBUTING CO
3700 GIDDINGS
ORION, MI  48359

PR AVALON PHASE I OWNER, LLC
PRLHC AVALON RETAIL PHASE I 461302
PO BOX 733391
DALLAS, TX  75373-3391

PRAKASH DURA
706 DOVE VALLEY CT
NASHVILLE, TN  37221

PRANAV SARAVANAN
9513 ELGIN WAY
BRENTWOOD, TN  37027

PRECIOUS BREON JOHNSON
12964 ARLINGFORD AVE
BATON ROUGE, LA  70815

PRECISION AIR
205 N HWY 175
SEAGOVILLE, TX  75159

PRECISION FOOD EQUIPMENT
557 E JUANITA AVE 7
MESA, AZ  85204

PRECISION WASTE SOLUTIONS, LLC
PO BOX 18856
SHREVEPORT, LA  71138

PREMIER AQUARIUM SERVICE
6340 IRVING AVE S
RICHFIELD, MN  55423-1220

PREMIER AWUATICS
1801 ROSWELL ROAD
MARIETTA, GA  30062

PREMIER BANK
ATTN JEN RAKER
352 N 114TH ST
OMAHA, NE  68154

PREMIER BEVERAGE CO
PO BOX 837
900 E FAYETTE ST
BALTIMORE, MD  21203

PREMIER BEVERAGE
8221 EAGLE PALM DR
RIVERVIEW, FL  33569

PREMIER BEVERAGE
PO BOX 820410
SOUTH FLORIDA, FL  33082

PREMIER ENVIRONMENTS, LLC
PO BOX 10848
GLENDALE, AZ  85318

PREMIER MAINTENANCE
855 MAIN ST
BRIDGEPORT, CT  06604

PREMIER PATIO HEATING
PO BOX 6470
OCEANSIDE, CA  92052

PREMIER-MIDWEST BEVERAGE CO
10367 S 134 ST
OMAHA, NE  68138

PREMIUM DISTRIBUTORS OF VIRGINIA LLC
15001 NORTHRIDGE DR
CHANTILLY, VA  20151

PRESTIGE BEVERAGE GROUP
6611-A CABOT DR
BALTIMORE, MD  21226

PRESTON C ALLEN
400 ZEPHYR COVE
LEBANON, TN  37087

PRESTON G MITCHAM
643 COUNTY ROAD 941C
ALVIN, TX  77511

PRESTON KLIMEK
4048 E. BRUCE AVE
GILBERT, AZ  85234

PRESTON LEVINE
3440 WATERS COVE WAY
ALPHARETTA, GA  30022

PRESTON MERRITT
7512 RANCHO DE LA OSA TRL
MCKINNEY, TX  75070

PRIMA PHOWBOROM
80 WONDERLAND
IRVINE, CA  92620

PRIME ENVIRONMENTS LLC
5011 OCEAN BLVD STE 201
SARASOTA, FL  34242

PRINCESS AGWUNA
15617 EL ESTADO DRIVE
DALLAS, TX  75248

PRINCIPAL FINANCIAL GROUP
PO BOX 603516
CHARLOTTE, NC  28260-3516

PRISCILA LOPEZ
CALLE DE DIEGO 444  605
SAN JUAN, PR  00923

PRISCILLA FRAYNE
1505 WARMAN COURT
TAMPA, FL  33613

PRISCILLA TREVINO
207 LONG CREEK
FLORESVILLE, TX  78114

PRISSILA MENDOZA
URB. LA RIVIERA CALLE 3 SO CASA 1019
SAN JUAN, PR  00921

PRISTINE PLUMBING INC
16 TECHNOLOGY DR., STE 141
IRVINE, CA  92618

PRIYA DUANE
5235 E BLANCHE DR
SCOTTSDALE, AZ  85254

PRIYANKA GIRI
10217 MOTH ORCHID COURT
LAS VEGAS, NV  89183

PRO CHEF TAMPA
405 S DALE MABRY STE 383
TAMPA, FL  33609

PRO CHEF
4501 MANATEE AVE W STE 251
BRADENTON, FL  34209

PRO EM LLC
1450 E. GRANT ST
PHOENIX, AZ  85034

PRO PLUMBING WORKS LLC
2115 ROBINSON AVE
SARASOTA, FL  34232

PROFESSIONAL COIL
PO BOX 304
LEWIS CENTER, OH  43035

PROFESSIONAL GLASS
PO BOX 1470
THONOTOSASSA, FL  33592

PROFESSIONAL PLUMBING & DESIGN INC
4450 MIDDLE AVE
SARASOTA, FL  34234

PROGRESSIVE SPECIALTY GLASS CO
123 WHITING STREET UNIT R
PLAINVILLE, CT  06062

PROMISE ALUDOGBU
607 E 35TH ST
BALTIMORE, MD  21218

PRO-MOTION TECHNOLOGY GROUP LLC
29755 BECK RD
WIXOM, MI  48393

PROPANE DOCTOR
PO BOX 191263
DALLAS, TX  75219

PRO-STEAM
3324F MORSE RD
COLUMBUS, OH  43231

PSEG HOLDING LLC
PO BOX 615
LEXINGTON, SC  29071

PUBLIC SERVICE ELEC & GAS CO (PSE&G)
80 PARK PLAZA
NEWARK, NJ  07102

PUBLIC SERVICE ELEC & GAS CO (PSE&G)
PO BOX 14444
NEW BRUNSWICK, NJ  08906-4444

PUBLIC STORAGE 20288
PO BOX 25050
GLENDALE, CA  91221-5050

PUERTO RICO COFFEE ROASTERS LLC
PO BOX 51985
TOA BAJA, PR  00950

PUERTO RICO DELI PROVISIONS LLC
400 CALLE CALAF PHB 5
SAN JUAN, PR  00918

PUERTO RICO SUPPLIES GROUP INC
PO BOX 11908
SAN JUAN, PR  00922-1908

PUJA SHARMA
1646 TAHOE CIRCLE DR
WHEELING, IL  60090

PURA-LY TRAN
20123 PINEHAVEN LN
SPRING, TX  77379

PURE CHILEAN LLC
PO BOX 1824
NORCROSS, GA  30091

PURE WINE CO
16W285 83RD STREET, STE A
BURR RIDGE, IL  60527

PUULEI TULENSA
1667 AHI AHI PLACE APT A
HONOLULU, HI  96817

QIANG MENG
12133 BANNOCK CIR APT C
WESTMINSTER, CO  80234

QIN YANG
175 N HOTEL ST APT 420
HONOLULU, HI  96817-5337

QPI PROPERTY MAINTENANCE SERVICE
2820 S ALMA SCHOOL RD 18-110
CHANDLER, AZ  85286

QUAIL DISTRIBUTING INC
21241 N 23RD AVE SUITE 19
PHOENIX, AZ  85027

QUAIL DISTRIBUTING NEBRASKA
7735 S 134TH ST STE 103
OMAHA, NE  68138

QUALITY BEVERAGE EQUIPMENT SERVICE
PO BOX 15472
TAMPA, FL  33684

QUALITY BRANDS OF OMAHA
13255 CENTECH RD
OMAHA, NE  68138-3490

QUALITY CAR SHIPPERS LLC
PO BOX 1176
CORONA, CA  92878

QUALITY FRUIT & VEG
10 ZANE GREY
EL PASO, TX  79906

QUALITY IN PROPANE
PO BOX 320902
TAMPA, FL  33679

QUALITY WINE & SPIRITS
2279 DEFOOR HILLS DR SW
ATLANTA, GA  30318

QUANTEZ MITCHELL
8111 EMILY ST
DETROIT, MI  48234

QUESTRADE INC./CDS
5650 YONGE STREET SUITE 1700
NORTH YORK, ON  M2M 4G4
CANADA

QUILLIN PRODUCE CO INC
PO BOX 225
HUNTSVILLE, AL  35804

QUINCY LEAKE
8202 COLLINGWOOD LN 8202
ALPHARRETTA, GA  30022

QUINN ANDERSON
5015 LOUETTA  1534
SPRING, TX  77379

QUINN HAMMOND
16847 HAWK  CREEK CIR
WESTFIELD, IN  46074

QUINTUS BRISTO
23310 WILLOW LEAF
TOMBALL, TX  77375

QUINTUS JONES
5301 N SAM HOUSTON
HOUSTON, TX  77032

QUIATRE BOTTOCK
2314 EUTAW PL
BALTIMORE, MD  21217

QWENTON HUGHES
153 NORTH 17TH
BATON ROUGE, LA  70802

R & B ELECTRIC
603 LINSON LN
FRIENDSWOOD, TX  77546

R & R SMITH ENTERPRISES
DBA THE HANDYMAN COMPANY
5314 N FALKENBURG RD
TAMPA, FL  33610

R. A. LEVINE COMPANY
19 WOOD STREET
PO BOX 501
WEST HAVEN, CT  06516

R.F. WARDER, INC.
10556 PHILADELPHIA RD
WHITE MARSH, MD  21162

R.L. SCHREIBER INC.
PO BOX 95000-5970
PHILADELPHIA, PA  19195-5970

RABAGO ANDREW
4915 CASA ESPANA
SAN ANTONIO, TX  78233

RACHAEL BENDER
30460 EVERETT ST
SOUTHFIELD, MI  48076

RACHAEL BOWLING
8203 CELESTIAL CIRCLE
LIBERTY TOWNSHIP, OH  45044

RACHAEL BROWN
2893 E PALMDALE LN
GILBERT, AZ  85298

RACHAEL FREIE
4450 S HUALAPAI WAY 1085
LAS VEGAS, NV  89147

RACHAEL MANN
5 S TIMBER HOLLOW DR. APT 51
FAIRFIELD, OH  45014

RACHEL ADAMS
461 SALT MEADOW CIRCLE  102
BRADENTON, FL  34208

RACHEL ANDERSON
262 OAKWOOD RD
HOPKINS, MN  55343

RACHEL BARNACK
2845 E 66TH ST
INDIANAPOLIS, IN  46220

RACHEL BONAMI
617 LAUREL COVE CT APT 101
ORLANDO, FL  32825

RACHEL BORZU
5507 NW CIMARRON DR
KANSAS CITY, MO  64152

RACHEL DANIEL NIPPER
1700 ALA MOANA APT 1402
HONOLULU, HI  96815

RACHEL DEROSE-FEINBERG
10813 BRINKWOOD AVE
LAS VEGAS, NV  89134

RACHEL DIGIUSEPPE
10418 SHAENFIELD DR
SAN ANTONIO, TX  78254

RACHEL DOHERTY
3298 FOX TAIL TRAIL NW
PRIOR LAKE, MN  55372

RACHEL DONADO
12229 SW 250 STREET
HOMESTEAD, FL  33032

RACHEL DORNSTAUDER
2124 N TAMIAMI TRL APT 106
SARASOTA, FL  34234-8329

RACHEL FEUSTER-SMITH
5771 RICHARDS CIR
SHAWNEE, KS  66216

RACHEL FREY
636 GOOD SPRINGS RD
BRENTWOOD, TN  37027

RACHEL FUERTES
4 LILLY CT
EDISON, NJ  08820

RACHEL GERENT
248 E SAVANNAH DR
ROMEOVILLE, IL  60446

RACHEL GOOSBY
2215 INDIA BLVD
DELTONA, FL 32738

RACHEL DION-SMITH
3900 PLYMOUTH BLVD 322
MINNEAPOLIS, MN 55446

RACHEL GUTIERREZ
1624 DALE DOUGLAS
EL PASO, TX 79936

RACHEL HARRISON
365 SIMS LN
FRANKLIN, TN 37069

RACHEL HILER
6117 TUCKALEECHEE LN
ANTIOCH, TN 37013

RACHEL INVERSO
20 ROBINHOOD DR
PARLIN, NJ 08859

RACHEL JOHNSON
16905 W 67TH TER APT 360
SHAWNEE, KS 66217-9676

RACHEL JONES
53130 BRIAR DR
SHELBY TOWNSHIP, MI 48316

RACHEL KERKES
1030 CLUBHOUSE CT APT 7
CARMEL, IN 46032

RACHEL KRULL
3200 TIMBER VIEW DR 915
SAN ANTONIO, TX 78251

RACHEL LEVY
7 SUSSEX CIR
VERNON HILLS, IL 60061

RACHEL MARSH
8754 E. PORTOBELLO AVE
MESA, AZ 85212

RACHEL MENLOVE
2467 E CLARENE ST
MERIDIAN, ID 83646

RACHEL MILLS
8210 SOUTHERN FOREST DR
ORLANDO, FL 32829

RACHEL MORRIS
1101 STATE BLVD
FRANKLIN, TN 37064

RACHEL PHILLIPS
7436 KALANI ST
ORLANDO, FL 32822

RACHEL PIOTROWSKI
104 ARABIAN COURT
JORDAN, MN 55352

RACHEL PLENCNER
25136 NORTH IVY LN
HAWTHORN WOODS, IL 60047

RACHEL POLUS
11262 E ROSCOE AVE
MESA, AZ 85212

RACHEL RUSSELL
1157 MANCHA REAL DR
ORLANDO, FL 32807

RACHEL SAMORA
8818 STERLINGAME
HOUSTON, TX 77031

RACHEL SCOTT
6305 LEE HWY
ARLINGTON, VA 22205

RACHEL SLIDELL
1228 GEORGETOWNE PLACE
SARASOTA, FL 34232

RACHEL SURSELY
6633 FIESTA
EL PASO, TX 79912

RACHEL VALDEZ
11354 CANDLE PARK
SAN ANTONIO, TX 78249

RACHEL VOGELSANG
4911 CINCINNATI DAYTON RD
LIBERTY TOWNSHIP, OH 45044

RACHEL WEBB
5566 REDWOOD RD
COLUMBUS, OH 43229

RACHEL ZIMMERMANN
12579 PEMBROOKE CIR
CARMEL, IN 46032

RACHELLE GRACH
19084 E PINEWOOD AVE
AURORA, CO 80016

RACHID BALHAJ
3740 CANON RIDGE PL
COLUMBUS, OH 43230

RACQUEL ROQUEMORE
14135 SPRING MOUNTAIN LN
HOUSTON, TX  77044

RADAMES BERNARDINI
2203 CALLE LOIZA 5
SAN JUAN, PR  00914

RADARANCE MAX
14106 FARADAY CT
CHESTER, VA  23831

RAEKWON LARRY
1364 MARY L RD
CLEARWATER, FL  33755

RAEKWON THOMPSON
915 N ARLINGTON AVE
BALTIMORE, MD  21217

RAFAEL ALEMAN
8292 ELSWICK LN APT A
RICHMOND, VA  23294

RAFAEL CABRERA
1111 VISTA DEL NORTE 415
SAN ANTONIO, TX  78216

RAFAEL COUTO
2850 DELK RD AP 23I
MARIETTA, GA  30067

RAFAEL GALLARDO
26041 VIA PERA
MISSION VIEJO, CA  92691

RAFAEL GARCIA
4341 FLETCHER AVE
INDIANAPOLIS, IN  46203

RAFAEL GONZALEZ
6482 ARGO ST
DALLAS, TX  75214

RAFAEL HERRERA
8090 EDEN RD APT  239
EDEN PRAIRIE, MN  55344

RAFAEL LAUREANO HERNANDEZ
RES LUIS LLORENS TORRE EDF 1 2503
SAN JUAN, PR  00913

RAFAEL MARQUEZ
6230 BROOKGATE DR
SPRING, TX  77373

RAFAEL MATA
2201 E BERRY ST 522
FORT WORTH, TX  76119

RAFAEL MOCTEZUMA-CISNEROS
71 PARKCREEK CT
ROSWELL, GA  30076

RAFAEL ORLANDO MENDEZ
3029 PORTLAND AVE S
MINNEAPOLIS, MN  55407

RAFAEL PLACENCIA
11711 WALL ST 14101
SAN ANTONIO, TX  78230

RAFAEL RAMIREZ
717 ZACHARY DR
ROMEOVILLE, IL  60446

RAFAEL TIRADO
2060 N CENTER APT 91
MESA, AZ  85201

RAFE ERISMAN
500 FALKIRK COURT
FRANKLIN, TN  37064

RAHEEM ALI
332 N STRICKER ST
BALTIMORE, MD  21223

RAHSAAN COLE
5959 BURBANK DR APT 1424
BATON ROUGE, LA  70820

RAID009082 POWELL
854 N DONMOOR AVE APT 322
BATON ROUGE, LA  70806

RAIDEL DOMINGUEZ
5257 NW 5TH ST
MIAMI, FL  33126

RAIDEL TELLEZ
1705 N. BRINK AVE
SARASOTA, FL  34234

RAIVEN LUMBRERAS
506 E DREXEL AVE
SAN ANTONIO, TX  78210-3007

RAJA KAWAN
8110 SKILLMAN ST. 2044
DALLAS, TX  75231

RAJIENE SNELL
2514 FAIRHILL DR
SUITLAND, MD  20746

RAKEEM FOSTER
9318 MRYTLE APT 226
KANSAS CITY, MO  64132

RALPHIE DELGADO
806 BUCKIE DRIVE
WINTER SPRINGS, FL  32708

RAM MARUO
4320 CHANCERY PARK DR
FAIRFAX, VA  22030

RAMBOU LEMIRO
5509 JACKSON AVE
BATON ROUGE, LA  70806

RAMIL GALANG
8963 FONDREN VILLAGE DR
HOUSTON, TX  77071

RAMIREZ OLMER
2932 BYWATER DR
HENRICO, VA  23233

RAMIRO ECOBAR
2312 WASHINGTON BLVD
ARLINGTON, VA  22201

RAMIRO FLORES III
378 BUNDY ST
SAN ANTONIO, TX  78220

RAMIRO MAYORGA
6410 SW 113 PL
MIAMI, FL  33173

RAMIRO MORA
5400 SHERIDAN BLVD LOT 313
ARVADA, CO  80002

RAMIRO ORTIZ
1855 JASPER AVE D
BATON ROUGE, LA  70810

RAMIRO ROGRIGUEZ GAMERO
8065 SKYSAIL AVE
BATON ROUGE, LA  70820

RAMIRO VARGAS
5206 RT 83
LONG GROVE, IL  60047

RAMON BERRIOS SINTRO
950 W MAIN ST 117
MESA, AZ  85201

RAMON CASTRO
3800 W CHANDLER BLVD APT 1037
CHANDLER, AZ  85226-3891

RAMON DIAZ JR
6238 LARK VALLEY
SAN ANTONIO, TX  78242

RAMON DORADO
2607 W SAINT JOSEPH ST APT B
TAMPA, FL  33607

RAMON GILBERTO AGUILAR AGUILAR
13622 ELLENDALE DR
CHANTLLY, VA  20151

RAMON GONZALEZ
3556 SHIRAZ LOOP
ROUND ROCK, TX  78665

RAMON HERRADA
705 ELMWOOD AVE
FORT WORTH, TX  76104

RAMON LOPEZ ARCE
210 E BROWN RD 237
MESA, AZ  85201

RAMON MONTELONGO
4949 FM 2351 APT 321
FRIENDSWOOD, TX  77546

RAMON OCEGUEDA
6062 S 20TH ST
PHOENIX, AZ  85042

RAMON OROZCO
951 S DAHLIA ST  105
DENVER, CO  80246

RAMOND LEMM
503 EL DORADO BLVD APT 306
WEBSTER, TX  77598

RAMONT CUNNINGHAM
11116 HOLLOWBROOK RD
OWINGS MILLS, MD  21117

RANA SALEM
127 FOREST AVENUE
LAKE ZURICH, IL  60047

RANDALL BURKE
2599 TURTLE HEAD PEAK DR.
LAS VEGAS, NV  89135

RANDALL COYNE
2251 S FORT APACHE RD  1130
LAS VEGAS, NV  89117

RANDALL NEW
13675 COURSEY BLVD APT 613
BATON ROUGE, LA  70817

RANDALL NIED
7150 N TAMIAMI TRAIL 121
SARASOTA, FL  34243

RANDEE DOMINGUEZ
6833 ENGLEMAN
CENTER LINE, MI  48015

RANDELL HENDERSON
3204 ELMHURST
ROYAL OAK, MI  48073

RANDOLFO ROBERTS
10225 WORTHAM BLVD APT 9105
HOUSTON, TX  77065-3024

RANDOLFO LOPEZ
3115 FRANKLY ST
OMAHA, NE  68117

RANDY KAAIMOANA KAHALE
924 GREEN ST APT 1
HONOLULU, HI  96822

RANDY RAY LANGUERAND
612 HAUSTEN ST APT A
HONOLULU, HI  96826-4587

RANDY SHEA
2316 JENNIE ST
HONOLULU, HI  96819

RAPHAEL EREV
20228 S. 194TH ST
QUEEN CREEK, AZ  85142

RAPHAEL OBRIEN
720 SABLE POINTE RD
MILTON, GA  30004

RAQUEL MORENO
8483 SOUTHWESTERN BLVD APT 5221
DALLAS, TX  75206

RAQUEL PEREZ GARCIA
1229 JAMES ST
BALTIMORE, MD  21223

RAQUEL RAMOS
CALLE 1 A7 URB. PARQUE MONTEBELLO
TRUJILLO ALTO, PR  00926

RAQUEL ROSALES
1090 W. EXCHANGE PARKWAY APT. 8205
ALLEN, TX  75013

RASHAD DONES
6045 WESTRIDGE LN  721
FORT WORTH, TX  76116

RASHAD EDWARDS
118 N HOWARD STREET APT 808
BALTIMORE, MD  21201

RASHAWN MOORE
523 N EDGEWOOD ST
BALTIMORE, MD  21229

RASHAY DAVIS
11029 PURPLE MARTIN BLVD
RIVERVIEW, FL  33579-2420

RATHPESEY CHHOUY
750 W BASELINE RD APT 1082
TEMPE, AZ  85283

RATKO DEMONJIC
3214 FRANKTON DR
TROY, MI  48083

RAUL AGUILAR
125 S BROADWAY
BALTIMOREQ, MD  21231

RAUL BAEZ
BO. GUARGUJA SECT SANCHEZ MOLENO
BAYAMON, PR  00960

RAUL BARAHONA
4236 HUNT CLUB CIRCLE APT 1202
FAIRFAX, VA  22033

RAUL BARAHONA
995 BUTRICK ST APT 106
WAUKEGAN, IL  60085

RAUL GUTIERREZ
4054 JENNIFER LN APT 2C
ARLINGTON HEIGHTS, IL  60004

RAUL MARTINEZ
1291 APPLEBY CIRCLE
MUNDELEIN, IL  60060

RAUL MIRANDA
8080 EDEN RD APT 142
EDEN PRAIRIE, MN  55433

RAUL PAREDES APANGO
6908 LUNARLIGHT
LAS VEGAS, NV  89128

RAUL RIVAS
1610 BOSTON ST 101
AURORA, CO  80010

RAUL RIVERA
3813 TRIANA BLVD APT 202G
HUNTSVILLE, AL  35805

RAUL SENOVIO
7114 KNOBWOOD DR APT H
INDIANAPOLIS, IN  46260

RAUL SONTAY
1110 EL CAMINO VILLAGE APT 2322
HOUSTON, TX 77058

RAUL VALVERDE
7110 LARK SONG
SAN ANTONIO, TX 78238

RAVEN & ASSOCIATES
260 METTY DR STE H
ANN ARBOR, MI 48103

RAVEN DESACIA
1961 N HARTFORD ST UNIT 1102
CHANDLER, AZ 85225

RAVEN HARWELL
4724 COLESMANONR PL
DALLAS, TX 75204

RAVEN JOHNSON
6230 RIME VILLAGE DR NW APT 106
HUNTSVILLE, AL 35806-2721

RAVEN PANUELO
1190 ABBOTTS WALK DR
JOHNS CREEK, GA 30097

RAVEN PHELPS
11121 KENSHIRE LN
RICHARDSON, TX 75081

RAVON HULL
4800 BAYSHORE RD
SARASOTA, FL 34234

RAWAD RAAD
13330 BLACK CANYON DR
AUSTIN, TX 78729

RAY YEE
29088 MILTON AVE
MADISON, MI 48071

RAY ZAPATA JR
5010 N 22ND AVE APT 100
PHOENIX, AZ 85015

RAYLEEN ALEXIS MATHESON
5503 GLENFIELD SPRING LN
SPRING, TX 77389

RAYMON WATSON
2350 LAKE ROYALE DR
RIVERDALE, GA 30296

RAYMOND DANCER
2516 SPILLER ST
FORT WORTH, TX 76105

RAYMOND GANDARA
4908 BLOSSOM AVE
EL PASO, TX 79924

RAYMOND JAMES & ASSOCIATES, INC.
ATTN ROBERTA GREEN
880 CARILION PKWY
SAINT PETERSBURG, FL 33716

RAYMOND KELSALL
737 SPENCER ST UNIT B
HONOLULU, HI 96813

RAYMOND LEE PIPKIN
15511 TEAL PARK DR
HUMBLE, TX 77396

RAYMOND LIN
1801 COUNTRY DR APT 201
GRAYSLAKE, IL 60030-3152

RAYMOND MCLEARNON
4803 E KENTUCKY AVE APT 612
DENVER, CO 80242

RAYMOND MONARES
2254 W MAIN ST APT. 330
MESA, AZ 85201

RAYMOND POWELL
3659 SALEM TRAIL
LITHONIA, GA 30038

RAYMOND VASQUEZ
9123 DUBLIN SPRING
SAN ANTONIO, TX 78254

RAYMUNDO BADILLO CANDELARIA
522 10TH ST W A
PALMETTO, FL 34221-3854

RAYMUNDO CASTILLO
4727 W PALMER ST
CHICAGO, IL 60639

RAYMUNDO HERNANDEZ
8781 CAMEFIELD WAY
FRISCO, TX 75034

RAYNA TINSLEY
516 N OMAHA CIRCLE
MESA, AZ 85205

RAYSHAWN DURRELL GIPSON
35 BROWN AVE
STAMFORD, CT 06902

RAYVEN HERTWICK
335 SOUTH AVE
AURORA, IL 60505

RBC CAPITAL MARKETS, LLC
ATTN STEVE SCHAFER SR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-4400

RBC DOMINION SECURITIES INC
ATTN KAREN OLIVERES
200 BAY ST 6TH FLR
ROYAL BANK PLAZA NORTH TOWER
TORONTO, ON  M5J 2W7  CANADA

REBA NOWELL
2329 CASTLE ROCK RD
CARROLLTON, TX  75007

REBECCA BLASCO
11727 CAPOTILLO
SAN ANTONIO, TX  78233

REBECCA COLBEY
167 WEST HIGHLANDER RD
HARVEST, AL  35749

REBECCA CONDRUTI
2859 E CATHY DR
GILBERT, AZ  85296

REBECCA CONLON
240 YORKSHIRE CIRCLE
NOBLESVILLE, IN  46060

REBECCA COPPENS
32289 JUDILANE ST
ROSEVILLE, MI  48066

REBECCA ESQUIVEL
16240 SAN PEDRO AVE LOT 89
SAN ANTONIO, TX  78232-3003

REBECCA GARLOCK
3799 E STAMPEDE DR
GILBERT, AZ  85297

REBECCA HOPPLE
17230 MEADOW BUTTE DR.
HOUSTON, TX  77090

REBECCA JACKSON
1010 PACES CIRCLE APT 204
APOPKA, FL  32703

REBECCA MCCALLUM-CAMERON
11883 CLOVERBROOK LANE 201
BOISE, ID  83713

REBECCA REKOUMIS
36622 MADEWOOD DR
STERLING HEIGHTS, MI  48310

REBECCA RODRIGUEZ
11245 SIR WINSTON ST APT 1704
SAN ANTONIO, TX  78216

REBECCA ROSARIO
4624 PROSPECT AVE
DOWNERS GROVE, IL  60515

REBECCA SAROYAN
5714 SOMERSET DR
LIBERTY TOWNSHIP, OH  45011

REBECCA WILLIAMS
24113 CHATEAU DE CHENE DR
WALKER, LA  70785

REBECCA WILSON
17 GRAFTON ST
NEW HAVEN, CT  06513

REBECCA WRIGHT
811 HOLLY RDG
CANTON, GA  30115

REBECKA BEUCHER
4343 N 78TH ST APT A210
SCOTTSDALE, AZ  85251

REBEKAH CARPENTER
202 S. WEST ST
MASON, OH  45040

REBEKAH CLARK
7572 CRANES CREEK CT
WINTER PARK, FL  32792

REBEKAH RISTOW
2068 GREENWAY AVE N
COLUMBUS, OH  43219

REBEKAH WILLIAMS
1011 WONDER WORLD DR APT 707
SAN MARCOS, TX  78666

RED BULL NORTH AMERICA
PO BOX 204750
DALLAS, TX  75320-4750

RED HAWK FIRE & SECURITY, LLC
PO BOX 530212
ATLANTA, GA  30353-0212

REECE HENDERSHOT
4062 SEQUOIA TRAIL
SPRING HILL, TN  37174

REED LECROY
4531 W 7TH AVE
DENVER, CO  80204

REED PUBLIC RELATIONS, LLC
1720 W END AVE SUITE 320
NASHVILLE, TN  37203

REEF CORAL LLC
12442 JEFFERSON HWY
BATON ROUGE, LA 70816

REFRIGERATED SPECIALISTS INC
3040 EAST MEADOWS
MESQUITE, TX 75150

REGALADO HERNANDEZ
2415 FOX SEDGE WAY APT T
WEST CHESTER, OH 45069

REFUGIO MERCADO
9940 FOREST LN 9103
DALLAS, TX 75243

REGAL WINE CO
PO BOX 2160
WINDSOR, CA 95492

REGAL WINE IMPORTS
2 COMMERCE DR STE 3
MOORESTOWN, NJ 08057

REGAN HUGHES
19 BLUE CREEK PL
SPRING, TX 77382

REGAN SORIANO
13374 WESSEL CT
STERLING HEIGHTS, MI 48313

REGGI MARTINEZ
156 W VOGEL AVE
PHOENIX, AZ 85021

REGGIE THOMPSON
8686 VENOY CT
ALEXANDRIA, VA 22309

REGINA ALANSO
2406 KUHIO AVE APT 304
HONOLULU, HI 96815

REGINA DILWORTH
1311 EAST AMITY AVE
NAMPA, ID 83686

REGINALD DANIEL
700 N CORONADO ST APT 2146
CHANDLER, AZ 85224

REGINALD GRUBBS
834 W NEW ENGLAND AVE
WINTER PARK, FL 32789

REGINALD RANDOLPH
1815 E 31ST ST
BALTIMORE, MD 21218

REGINE MACARAEG
9901 W SAHARA AVE APT 2069
LAS VEGAS, NV 89117

REINALDO MARTINEZ
1330 HIGH MEADOW DR
GARLAND, TX 75040

REINHART FOODSERVICE-LA
918 EDWARDS AVE
HARAHAN, LA 70123

REINIER BENITEZ-ROJAS
4536 W HENRY AVE
TAMPA, FL 33614

REIZHENE TAYLOR
6480 METROWEST BLVD
ORLANDO, FL 32835-6244

RELIABLE CHURCHILL,LLLP
7621 ENERGY PKWY
BALTIMORE, MD 21226

RELIABLE VAN & STORAGE CO., INC.
550 DIVISION ST
ELIZABETH, NJ 07201

REMCO
995 YEAGER PKWY
PELHAM, AL 35124

REMIGIO NAZARIO
365 N WILLIAM STREET
WOODBRIDGE, NJ 08830

RENATO TELLEZ
700 E MCKINLEY AVE
MUNDELEIN, IL 60060

RENE BALDERAS
2846 E KATHLEEN RD 101
PHOENIX, AZ 85032

RENE FLORES
115 CLUBHOUSE DRIVE SOUTH APARTMENT
1
WESTFIELD, IN 46074

RENE GARCIA-SEGURA
106 YELLOW POPLAR LN
HARVEST, AL 35749

RENE MELENDES
24815 CATALAN CLF.
SAN ANTONIO, TX 78261

RENE MONDRAGON
4306 W WALNUT ST 1019
GARLAND, TX 75042

RENE RAMIREZ
7534 ADOBE DR
EL PASO, TX 79915

RENE ROMERO
4204 HAWLET
FORT WORTH, TX 76103

RENEE OROZCO
8727 HUEBNER RD APT 315
SAN ANTONIO, TX 78240-1827

RENEE DANIELS
6500 WALDEN RUN CIRCLE APT 721
HUNTSVILLE, AL 35806

RENEE DE SANTIAGO
1600 BERNARD KERN DR
EL PASO, TX 79936

RENELL MASON
1404 MARATHON KEY DR APT 107
TAMPA, FL 33612

RENEW HOME FURNISHINGS
12509 PATTERSON AVENUE
RICHMOND, VA 23238

REO POWELL
1333 S AVERS AVE
CHICAGO, IL 60623

REPAIR NOW LLC
5202 GULFPORT DR
GARLAND, TX 75043

REPUBLIC BEVERAGE
6511 TRI-COUNTRY PKWY
SCHERTZ, TX 78154

REPUBLIC MD
PO BOX 687
ANAPOLIS JUNCITON, MD 20701-0687

REPUBLIC NATIONAL - FALCON DIV
PO BOX 27852
RALSTON, NE 68127

REPUBLIC NATIONAL - IN
PO BOX 1602
INDIANAPOLIS, IN 46206

REPUBLIC NATIONAL DIST - EL PASO
6906 COMMERCE
EL PASO, TX 79915

REPUBLIC NATIONAL DISTRIBUTING COMP
LLC
441 SW 12TH AVE
DEERFIELD BEACH, FL 33442

REPUBLIC NATIONAL DISTRIBUTING COMP
LLC
PO BOX 24598
TAMPA, FL 33623-4598

REPUBLIC NATIONAL
5401 EUBANK RD
SANDSTON, VA 23150

REPUBLIC SERVICES 794
SOUTH DALLAS OFFICE
1450 E CLEVELAND ST
HUTCHINS, TX 75141

REPUBLIC SERVICES 859
FORT WORTH OFFICE
6100 ELLIOTT REEDER RD
FORT WORTH, TX 76117

REPUTATION.COM, INC
1400A SEAPORT BLVD, STE 401
REDWOOD CITY, CA 94063

REQUAN HARRIS
1608 N HILTON ST
BALTIMORE, MD 21216

RESCUE ONE
7621 RICKENBACKER DR STE 700
GAITHERSBURG, MD 20879

RESEARCH DATA GROUP
816 ROANOKE BLVD
SALEM, VA 24156-5261

RESOURCE POINT OF SALE LLC
ATTN BRITTANY MARKWART
1765 N ELSTON AVE STE 201
CHICAGO, IL 60642

RESTAURANT BEVERAGE SERVICE INC.
20219 N.E.15TH CT
MIAMI, FL 33179

RESTAURANT EQUIPMENT SERVICES, INC.
5119 S ROYAL ATLANTA DR
TUCKER, GA 30084

RESTAURANT MANAGEMENT CAREERS
5500 E ATHERTON 226
LONG BEACH, CA 90815

RESTAURANT REVOLUTION
TECHNOLOGIES, INC.
10400 NE 4TH STREET SUITE 500
BELLEVUE, WA 98004

RESTAURANT SOLUTIONS, INC.
2022 S. 12TH AVE
MAYWOOD, IL 60153

RESTAURANT TEA SERVICE, INC.
PO BOX 3606
GLENDALE, CA 91221-0606

RESTAURANT TECHNOLOGIES
12962 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RESTOCON CORPORATION
337 N FALKENBURG RD
TAMPA, FL  33619

2605 LAAU ST APT 204
HONOLULU, HI  96826

REUBEN HILL
1116 PARK GREEN PLACE
WINTER PARK, FL  32789

REVA ALEXANDER
670 LOUIS HENNA BLVD
ROUND ROCK, TX  78664

REVECCA CRUZ MARTINEZ
3210 E BROAD ROCK RD
RICHMOND, VA  23224

REY MORA
1532 N 17TH ST
OMAHA, NE  68110

REY REYNO
5018 HICKORY HILLS DR
WOODSTOCK, GA  30188

REYES CRUZ SANCHEZ
1S254 STRATFORD LANE
VILLA PARK, IL  60181

REYES GUILLERMO
4225 FOREST AVE APT 1S
DOWNERS GROVE, IL  60515

REYMUNDO RICO
1431 MYRTLE AVE.
COLUMBUS, OH  43211

REYMUNDO S CORONA
6611 ELMER BLVD
SAN ANTONIO, TX  78227-3004

REYNA CORTES
2012 EMERALD GREEN AVE
LAS VEGAS, NV  89106

REYNA FLORES
3733 N GOLDENROD RD APT 1207
WINTER PARK, FL  32792

REYNA GAONA
3107 N LINCOLN AVE
TAMPA, FL  33607

REYNA RODRIGUEZ
2910 WASHINGTON AVE
KANSAS CITY, KS  66102

REYNALDO ANASTACIO
1200 US31 N LOT 222
WESTFILED, IN  46074

REYNALDO CORONA
485 S YATES ST
DENVER, CO  80219

REYNALDO DIAZ RODRIGUEZ
2575 GARDERE LN 7
BATON ROUGE, LA  70820

REYNALDO GUZMAN
3805 BELVOIR DR
HUNTSVILLE, AL  35805

REZA KLOULCHAD
1760 NANEA STREET APT. 405
HONOLULU, HI  96826

REZARTO HALILI
1320A LORE LANE
LOMBARD, IL  60148

RHEANNA HEATH
103 BLUEGRASS DR
SMYRNA, TN  37167

RHEGAN KUNTZ
43593 HODGESON RD
PRAIRIEVILLE, LA  70769

RHETT PETERSON
3640 CORNHUSKER DR
OMAHA, NE  68124

RHIA SUDINE
1331 SW 104 PASSAGE APT: 6-201
MIAMI, FL  33174

RHIANNON CROSTON
9450 E BECKER LN  1027A
SCOTTSDALE, AZ  85260

RHIANNON JENSEN
3701 E DECLOA DR
PHOENIX, AZ  85032

RHINEGEIST
1910 ELM ST.
CINCINNATI, OH  45202

RHINO PAPER & MARKETING
362 HILLSBORO TECHNOLOGY DR
DEERFIELD BEACH, FL  33441

RHONDA CUNNINGHAM
8103 TILLERS RIDGE CT
RICHMOND, VA 23235

RHONDA WILLIAMS
12400 JEFFERSON HWY APT 1402
BATON ROUGE, LA 70816

RHONE CORREA
16012 N 15TH PLACE
PHOENIX, AZ 85022

RICARDO ALVARADO
10071 W GREENLEAF LN
BOISE, ID 83704

RICARDO ALVAREZ RODRIGUEZ
CALLE 141 PLAZA DEL PARQUE APT 601
CAROLINA, PR 00983

RICARDO ANDRADE
1709 PALO ALTO DR
MESQUITE, TX 75150

RICARDO BLANCO
7021 2ND AVE S
RICHFIELD, MN 55423

RICARDO BLAS
18 W235 LOWELL LN
VILLA PARK, IL 60181

RICARDO CASTRO
3200 ARVILLE ST 270
LAS VEGAS, NV 89102

RICARDO FACIO
222 LEMUR DR
SAN ANTONIO, TX 78213

RICARDO FLORES-MORALES
8665 ALGECIRAS DRIVE 1A
INDIANAPOLIS, IN 46250

RICARDO GAMEZ JR
5621 HEMMINGWAY DR
EL PASO, TX 79924

RICARDO GAMEZ SR
5621 HEMMINGWAY DR
EL PASO, TX 79924

RICARDO GARDUNO LOPEZ
6751 TITIAN AVE
BATON ROUGE, LA 70806

RICARDO GONZALEZ
700 WESTMINSTER DR
FRANKLIN, TN 37067

RICARDO HERNANDEZ
3440 E ROSEMEADE PKWY APT 9212
CARROLLTON, TX 75007

RICARDO IBARRA SALAS
9035 TERRAVERDE TRAIL
EDEN PRAIRIE, MN 55347

RICARDO IBARRA
266 8TH ST APT 3B
WHEELING, IL 60090

RICARDO MALDONADO
2852 NW 14TH ST
MERIDIAN, ID 83646

RICARDO MARTINEZ-BARAJAS
1020 76TH STREET CT E APT D
TACOMA, WA 98404-5647

RICARDO MORALES
9405 BARCROFT LN APT B
INDIANAPOLIS, IN 46240

RICARDO MOSELY
503 SAN PEDRO AVE
SAN ANTONIO, TX 78212-5057

RICARDO OTERO
7304 E BELLEVIEW ST APT 4
SCOTTSDALE, AZ 85257-4052

RICARDO PAEZ
2046 E. OAK ST 1037
PHOENIX, AZ 85006

RICARDO S VAVAGES
1218 W 19TH ST
PHOENIX, AZ 85022

RICARDO SANTIAGO
1057 FLOSSMOOR AVE
WAUKEGAN, IL 60085

RICARDO SANTIAGO
URB ALTURAS DE VILLA FONTANA CALLE 5
H12
CAROLINA, PR 00982

RICARDO SET MORALES
16457 EL CAMINO REAL  2020
HOUSTON, TX 77062

RICARDO SOLIS
1105 S CHERRY ST APT 2-101
DENVER, CO 80246

RICARDO SUAREZ
9825 E GIRARD AVE 1W368
DENVER, CO 80231

RICARDO TAMEZ
25222 SPRING RIDGE DR
SPRING, TX 77386

RICARDO VALDES
342 UNIVERSITY AVE
DENVER, CO 80206

RICARDO VASQUEZ
367 REXFORD DR
SAN ANTONIO, TX 78216

RICARDO YANEZ
1301 CROSSING PL
AUSTIN, TX 78741

RICARDO ZEEVAERT
2018 LARCO WAY
SAN ANTONIO, TX 78230

RICCY ESCOBAR
25200 I-45 NORTH 70
SPRING, TX 77386

RICHARD AGUSTIN
6255 W TROPICANA AVE APT 252
LAS VEGAS, NV 89103-4647

RICHARD BAEZ
782 48TH AVE N
ST PETERSBURG, FL 33703

RICHARD BECKHAM
515 LEBAUM ST SE
WASHINGTON, DC 20032

RICHARD BENITEZ
8113 CONSTELLATION
HOUSTON, TX 77075

RICHARD BURKE
332 W 4TH AVE
COLUMBUS, OH 43201

RICHARD CAMARGO
8305 ROSEWAY
EL PASO, TX 79907

RICHARD CARRASCO
3830 E WILSHIRE DR
PHOENIX, AZ 85008

RICHARD CASEY
1320 COUNTRY ACRES LANE
LAWRENCEVILLE, GA 30045

RICHARD CASTRO BARRERA
2358 DALTON LN.
BOISE, ID 83704

RICHARD EPPENBAUGH
208 S 197TH ST
ELKHORN, NE 68022

RICHARD FILON
10656 HAMILTON PLZ APT 519
OMAHA, NE 68114

RICHARD FORD
3846 E EUGIE AVE
PHOENIX, AZ 85032

RICHARD FUENTES PEREZ
101 SOUTH F STREET
HAMILTON, OH 45013

RICHARD GREEN
23915 VERDE RIVER
SAN ANTONIO, TX 78255

RICHARD GUILLEN
7699 ALICIA LN
SARASOTA, FL 34243

RICHARD GUZMAN
3302 N 68TH ST APT 7
SCOTTSDALE, AZ 85251-6202

RICHARD HARA
27442 VIA OLMO
MISSION VIEJO, CA 92691

RICHARD KILPATRICK
26203 MILL CREEK AVE
ALPHARETTA, GA 30022

RICHARD LANGLEY
709 BROADWAY COMMONS
GARLAND, TX 75043

RICHARD LOPEZ
800 GENTLEMAN RD 229
SAN ANTONIO, TX 78228

RICHARD LOUIE V CARINO
1248 LUNALILO ST APT 2D
HONOLULU, HI 96822

RICHARD LOWE REFRIGERATION SVC
PO BOX 9407
AUSTIN, TX 78766-9407

RICHARD M GONZALES
1627 E CHELSEA LN
GILBERT, AZ 85295

RICHARD MARSHALL
440 STAM BRIDGECOURT
ALPHARETTA, GA 30005

RICHARD MARTIN
311 GLADSTELL ST
CONROE, TX  77301

RICHARD MOCTON
9911 WHITEHURST DR 806
DALLAS, TX  75243

RICHARD MUELLER
2006 FAYCREST DRIVE
CINCINNATI, OH  45238

RICHARD NUNEZ
2708 N. FIESTA ST
SCOTTSDALE, AZ  85257

RICHARD PARKS
10888 N 70TH ST APT 284
SCOTTSDALE, AZ  85254

RICHARD PENA
1908 CUESTA DR APT 1124C
ORLANDO, FL  32826

RICHARD ROGERS
4850 51ST ST W
BRADENTON, FL  34210-6605

RICHARD SHAYNE CHATTERTON
6023 UTSA BLVD APT 2415 A
SAN ANTONIO, TX  78249-1897

RICHARD STEPHEN GRAVES
8634 VALLEY VIEW CT
CHANHASSEN, MN  55317

RICHARD SWALVE
4350 TRINITY MILLS RD 4202
DALLAS, TX  75248

RICHARD TORRES
CIUDAD JARDIN BAIROA A26 OVIEDO 118
CAGUAS, PR  00727

RICHARD WARDEN
3240 DEL RIO PIKE
FRANKLIN, TN  37069

RICHARD WILSON
7324 S 71ST AVE
LA VISTA, NE  68128-2072

RICHELLE HALLGREN
5085 S 174TH ST
OMAHA, NE  68135

RICHELLE OGDEN
677 MARK AVE
HAMILTON, OH  45013

RICHMOND SECURITY
491 SOUTHLAKE BLVD
NORTH CHESTERFIELD, VA  23236

RICH-TAUBMAN ASSOCIATES
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI  48304-2324

RICH-TAUBMAN ASSOCIATES
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI  48303-0200

RICH-TAUBMAN ASSOCIATES
P.O. BOX 200
BLOOMFIELD HILLS, MI  48303-0200

RICH-TAUBMAN ASSOCIATES
PO BOX 67000
DEPT 56801
DETROIT, MI  48267-0568

RICK HORNER
1718 MAYWEATHER LN
RICHMOND, TX  77406

RICKY ALCALA
246 SHADYVIEW DR
SAN ANTONIO, TX  78201-6936

RICKY HERNANDEZ
31220 CONCORD DR APT D
MADISON HEIGHTS, MI  48071

RICKY THOMAS
2435 CHATTAHOOCHEE CIRCLE
ROSWELL, GA  30075

RICKY WILLIAMS
6208 WINDERMERE PL
FORT WORTH, TX  76112

RICO ORTIZ
1220 MATLOCK AVE APT 202
HONOLULU, HI  96814

RICO PHILLIPE
1635 E OAK ST APT 3
PHOENIX, AZ  85006-2079

RIDER ANTHONY SONNIER
14326 EASTRIDGE AVE
BATON ROUGE, LA  70817

RIDGEDALE CENTER
C/O RIDGEDALE CENTER LLC
110 N WACKER DR
CHICAGO, IL  60606

RIDGEDALE CENTER
SDS-12-2774
PO BOX 86
MINNEAPOLIS, MN  55486-2774

RIELLY ANGUENOT
2838 E VILLA RITA DR
PHOENIX, AZ  85032

RIFT MICHON
1475 LINAPUNI ST APT 1705 A
HONOLULU, HI  96819

RIGESTOR
3344 E CAMELBACK RD
PHOENIX, AZ  85018

RIGOBERTO CHARRES
1240 NO ROLFE STREET APT 102
ARLINGTON, VA  22209

RIGOBERTO CIGARRERO
13055 DAHLIA CIRCLE 113
EDEN PRARIE, MN  55344

RIGOBERTO DE JESUS VEGA
4019 BALES AVE
KANSAS CITY, MO  64130

RIGOBERTO DESIDERIO
25 S 546 LLOYD AVE
LOMBARD, IL  60148

RIGOBERTO MATA
210 E OF SHOREOOD
VERNON HILLS, IL  60061

RIGOBERTO RAMIREZ
4524 S 26TH ST
OMAHA, NE  68107

RIKKI WHITLOCK
6923 CORVALIS AVE N
CRYSTAL, MN  55428

RILEIGH SKELTON
840 HIGH POINT RIDGE RD
FRANKLIN, TN  37069

RILEY BOURNE
2634 W SELWAY RAPIDS LN307
MERIDIAN, ID  83646

RILEY HARTMANN
5022 LINDEN AVE
NORWOOD, OH  45212

RILEY MCTEAGUE
9169 COTSWOLD DR
PICKERINGTON, OH  43147

RILEY WETTER
18616 N 4TH AVE
PHOENIX, AZ  85027

RIMFIRE IMPORTS, INC
781 EHA ST
WAILUKU, HI  96793

RIMROCK DESIGN, INC.
343 NW COLE TERRACE, STE 201
LAKE CITY, FL  32055

RINA JACOB
156 ETHEL STREET
METUCHEN, NJ  09940

RINA SYANOUTHAI
7800 MAPLE HILL RD LOT F10
HAMEL, MN  55340

RINCON HERNANDEZ
915 S CURTIS RD 91
BOISE, ID  83705

RINKER RENOVATIONS INC.
6701 PARK HALL DR
LAUREL, MD  20707

RINNAI AMERICA CORPORATION
103 INTERNATIONAL DRIVE
PEACHTREE CITY, GA  30269

RISTAP
848 N RAINBOW BLVD  5066
LAS VEGAS, NV  89107

RIVERS F. SUMPTER
255 POSTWOOD CT
MADISON, AL  35758

RIYA PATEL
2106 CACTUS CIRCLE
SAN ANTONIO, TX  78258

RLI INSURANCE
9025 NORTH LINDBERGH DRIVE
PEORIA, IL  61615-1499

RNDC - BATON ROUGE
PO BOX 3587
LAFAYETTE, LA  70502

ROANOKE VALLEY WINE CO
1250 INTERVAL DR
SALEM, VA  24153

ROASTERIE, THE
C/O ENTERPRISE BANK PO BOX 790379
ST. LOUIS, MO  63179-0379

ROBECK ELECTRICAL CONT INC
138 GILLARD AVE SE
BUFFALO, MN  55313

ROBERSTON DIEUDONNE, JR.
3836 PYRITE DR
ORLANDO, FL 32826

ROBERT ACKERMAN
10 E LEE ST APT 708
BALTIMORE, MD 21202

ROBERT ASTACIO
64 SOUTH MAPLE ST
FORDS, NJ 08863

ROBERT BARKLEY JR.
2662 E WATERVIEW CT
CHANDLER, AZ 85249

ROBERT BIEREY
104 E 38TH ST APT 2E
KANSAS CITY, MO 64111

ROBERT BLAKEMORE JR
12591 E KANSAS PL S108
AURORA, CO 80012

ROBERT BLOCH
951 BRASS RING RD
LAS VEGAS, NV 89123

ROBERT BOWEN
2125 LONE OAK WAY
PRESCOTT, AZ 86305

ROBERT BRADLEY
3207 BROADWAY BLVD
KANSAS CITY, MO 64111

ROBERT BURT
20 CONCORD CIRCLE
SPRINGBORO, OH 45066

ROBERT BUTLER
4950 SIESTA OAK LOOP
WINTER PARK, FL 32792

ROBERT CALHOUN
501 116TH AVE N APT 246
ST PETERSBURG, FL 33716-2726

ROBERT CLAUSEN
14039 E PARSLEY DR
MADEIRA BEACH, FL 33708-2301

ROBERT COOK
428 ORCHID LN
CANTON, GA 30114

ROBERT DAVENPORT
2343 BRANDON ST
HUNTSVILLE, AL 35801

ROBERT DIAZ
2908 S. WESLEYAN DR
FORT WORTH, TX 76105

ROBERT DOW
2594 SILVER CLIFF DR
DULUTH, GA 30096

ROBERT E PECAUT
14555 E BALTIC PL
AURORA, CO 80014-1564

ROBERT ESPELETA
1232 E MEADOWBROOK AVE
PHOENIX, AZ 85014-4027

ROBERT GANDARA
4107 W PINCHOT AVE
PHOENIX, AZ 85019

ROBERT HALING
9939 WALNUT DR 201
KANSAS CITY, MO 64114

ROBERT HANDLEY
6504 STARLING MESA ST
LAS VEGAS, NV 89086

ROBERT HANLEY
3926 CADEIRA CIRCLE
MASON, OH 45040

ROBERT HERNADEZ
2287 E ROBIN LN
GILBERT, AZ 85296-2125

ROBERT HESTER
455 WILDWOOD FOREST DR APT 10209
SPRING, TX 77380

ROBERT HICKMAN
8111 SURREY BROOK PL
WEST CHESTER, OH 45069

ROBERT HOLLAWAY
2401 MANOR RD
AUSTIN, TX 78722

ROBERT J. FAIR
8256 SW 115TH LN
OCALA, FL 34481

ROBERT KARAAN
8611 EAGLE GLEN TERRACE
FAIRFAX STATION, VA 22039

ROBERT KNOX
840 N CAREY ST
BALTIMORE, MD 21217

ROBERT LAKE
8450 W CHARLESTON APT 1074
LAS VEGAS, NV  89117

ROBERT M FOWLER JR
2304 N HOUSTON ST APT 3
FORT WORTH, TX  76164-8156

ROBERT M KUSH
5532 24TH ST CT E
BRADENTON, FL  34203

ROBERT MALCOLM GARY
7 SCOFIELD AVE
STAMFORD, CT  06906

ROBERT MARSEE
12129 SYCAMORE TERRACE DRIVE APT. C
CINCINNATI, OH  45249

ROBERT MARTIN
3711 MEDICAL DR 2222
SAN ANTONIO, TX  78229

ROBERT MASON
1404 MARATHON KEY DR
TAMPA, FL  33612

ROBERT MCCRACKEN
12033 PARKER PLZ 302
OMAHA, NE  68154

ROBERT MEDLEY
6800 LIBERTY RD APT 306
BALTIMORE, MD  21207

ROBERT MILLER
8822 E CONIESON RD
SCOTTSDALE, AZ  85260-7000

ROBERT MORRIS
2701 N DECATUR BLVD APT 2069
LAS VEGAS, NV  89108-2966

ROBERT MOURRA
808 ROCKEFELLER
IRVINE, CA  92612

ROBERT NORRIS
9495 E VIRGINIA AVE
SCOTTSDALE, AZ  85256

ROBERT PASTORE
7236 NEVIS DR
COLUMBUS, OH  43235

ROBERT R. HOPPER & ASSOCIATES
333 S 7TH ST STE 2450
ROBERT HOPPER
MINNEAPOLIS, MN  55402

ROBERT REID
6505 E OSBORN RD APT 125
SCOTTSDALE, AZ  85251-6043

ROBERT ROPER
2027 COUNTRY CLUB BLVD
SUGARLAND, TX  77478

ROBERT S STRAVOLO
2012 MEYER PL
COSTA MESA, CA  92627

ROBERT SANDERS
13835 E. 35TH ST. SOUTH CT.
INDEPENDENCE, MO  64055

ROBERT SCARVELES
4 TALL OAK BLVD
HUNTSVILLE, AL  35824

ROBERT SEANZ
8210 CARPENTER DR
EL PASO, TX  79907-5146

ROBERT STEELE
7731 CROOKED RD
SAN ANTONIO, TX  78254

ROBERT SURKO
7711 MEADOW PARK DR. 129
DALLAS, TX  75230

ROBERT TEDFORD
2744 SPYGLASS DR
CARROLLTON, TX  75007

ROBERT THELEN
11112 E SILVER SPRINGS AVE
MESA, AZ  85212

ROBERT THOMPSON
915 N ARLINGTON AVE
BALTIMORE, MD  21217

ROBERT TROMBLY
930-A SPENCER ST APT 2
HONOLULU, HI  96822

ROBERT VALLIANT JONES P.A.
157 EAST MAIN STREET
ELKTON, MD  21921

ROBERT W BAIRD & CO INC
ATTN JAN SUDFELD
777 E. WISCONSIN AVE
19TH FLR
MILWAUKEE, WI  53202

ROBERT WALDO
3218 ROYAL COACH WAY
GARLAND, TX  75044

ROBERT WARD
7921 HIGHBROOK DR
MAINVILLE, OH  45039

ROBERT WAGNER
17807 LAKECREST VIEW DR APT 10103
CYPRESS, TX  77433-3766

ROBERTO A. ALFARO DEL CUETO
PO BOX 367515
SAN JUAN, PR  00936

ROBERTO ARENAS-PURUINIS
4200 37TH ST
DICKINSON, TX  77539

ROBERTO ARTURO ORTIZ
210 NW 59 AVE
MIAMI, FL  33126

ROBERTO AVILA
3232 FRUITVILLE RD APT 212
SARASOTA, FL  34237

ROBERTO BENAVIDES
6075 MONTE VISTA LN APT 1623
FORT WORTH, TX  76132-5436

ROBERTO CARRILLO
1420 15TH ST E
BRADENTON, FL  34208-3344

ROBERTO CHONG PONCE
370 WALLACE RD APT E5
NASHVILLE, TN  37211

ROBERTO DURAN SANTANA
6111 ABRAMS RD APT  2075
DALLAS, TX  75231

ROBERTO ESCOBAR
8951 GOODRICH RD APT 201
BLOOMINGTON, MN  55437

ROBERTO GARCIA
612 MONROE ST
BALTIMORE, MD  21223

ROBERTO GUZMAN
1401 PATRICIA 1811
SAN ANTONIO, TX  78213

ROBERTO HERNANDEZ
4205 BEGONIA CT
LAS VEGAS, NV  89108

ROBERTO MILLAN
310 PARRAMATTA 2826
HOUSTON, TX  77073

ROBERTO MORALES
18975 W ROSE AVE E-5
MUNDELEIN, IL  60060

ROBERTO MUNOZ
8134 BLOOMINGTON AVE
BLOOMINGTON, MN  55425

ROBERTO PASCUAL
4740 E ALTA VISTA RD
PHOENIX, AZ  85042

ROBERTO PEREZ
2138 PILGRIMS POINT DR
FRIENDSWOOD, TX  77546

ROBERTO PU LUX
9270 TASMANIA AVE
BATON ROUGE, LA  70810

ROBERTO ROQUE
5821 E 60TH AVE
COMMERCE CITY, CO  80022

ROBERTO RUEDA
413 N IOWA AVE
VILLA PARK, IL  60181

ROBERTO SANCHEZ TORRES
2207 W MAIN ST 41
MESA, AZ  85201

ROBERTO TRUJILLO
1641 S MICHIGAN AVE
VILLA PARK, IL  60181

ROBERTO VALENCIA
539 BROOKSIDE DR
WESTMONT, IL  60559

ROBIN ELIZABETH CRANE
506 W RIVER LANDING BLVD SW
MADISON, AL  35756

ROBIN KENDLE
128 HOLT HILLS RD
NASHVILLE, TN  37211

ROBIN LESTER
10912 ADARE DR.
FAIRFAX, VA  22032

ROBIN WILSON
2366 OLD PENN RD
BOISE, ID  83712

ROBINHOOD SECURITIES LLC
ATTN DAWN PAGLIARO
500 COLONIAL CENTER PKWY 100
LAKE MARY, FL  32746

ROBINS CELLARS, THE
9878 MARYLAND DR
RICHMOND, VA 23233

ROBINSON SANCHEZ
5210 WEBB BRIDGE CT
ALPHARETTA, GA 30009

ROBISON GREASON
405 E 28TH ST
BALTIMORE, MD 21218

ROBSON JOAQUIN
1403 MAKIKI ST B-701
HONOLULU, HI 96814

ROBYN HARTZELL
1413 LOCHAVEN CT.
WATERFORD, MI 48327

ROC RICKER
4 COOL CREEK CT
CARMEL, IN 46033

ROCIO J GARCIA DE LA VEGA
40 SEASCAPE
LAGUNA NIGUEL, CA 92677

ROCIO VIJIL
11829 CHASE WELLESLEY DR 622
RICHMOND, VA 23233

ROCKING H PLUMBING LLC
101 N. KAUFMAN ST. 113
SEAGOVILLE, TX 75159

ROCKY MOUNTAIN BUSINESS PRODUCTS
2020 S PONTIAC WAY
DENVER, CO 80224

RODENBURG LAW FIRM
300 NP AVE, STE 105,
PO BOX 2427
FARGO, ND 58108-2427

RODERICK WOODS
3320 CENTENNIAL RD
FOREST HILL, TX 76119-7105

RODNEY AMOS
288 COMROE RD
NASHVILLE, TN 37211

RODNEY DUNN
5544 SUMRALL DR
BATON ROUGE, LA 70811

RODNEY KING
1220 DRESSAGE RIDGE
CONYERS, GA 30013

RODNEY MOORE
6204 PAMELA DR NW
HUNTSVILLE, AL 35806-1631

RODNEY PATTERSON
2440 NORTH EUREKA AVE
MERIDIAN, ID 83646

RODOLFO DANIEL URIARTE
15425 N 25TH ST 2011
PHOENIX, AZ 85032

RODOLFO DOMINGO CUNALATA
759 WASHINGTON ST NE APT 8
MINNEAPOLIS, MN 55413-2006

RODOLFO ESPINOZA
8842 N 6TH PL APT 207
PHOENIX, AZ 85020

RODOLFO GARZA
1550 THOUSAND OAKS 1518
SAN ANTONIO, TX 78232

RODOLFO JUAREZ
10106 BROCKBANK DR
DALLAS, TX 75229-5849

RODOLFO NUNEZ
7134 W EVERETT ST
BOISE, ID 83704

RODOLFO RODRIGUEZ
602 E MISSION LN APT 108
PHOENIX, AZ 85020-5701

RODOLFO RODRIQUEZ
4123 CEDAR SPRINGS RD APT 2246
DALLAS, TX 75219

RODOLFO URIARTE
1819 N 40TH ST A9
PHOENIX, AZ 85008

RODRIGO ALANIS
1319 FAIRMOUNT
FORT WORTH, TN 76104

RODRIGO CANO VILLANO
133 SOUTH BROADWAY 3C
BALTIMORE, MD 21231

RODRIGO FELIPE
3104 SULLIVAN DR
HUNTSVILLE, AL 35810

RODRIGO GUEVARA
222 E CORNELIUS CIRCLE
SARASOTA, FL 34232

ROELSO PEREZ
4610 N ARMENIA AVE APT 262
TAMPA, FL 33603

ROGELIO ANCE
4215 DIAMONDHEAD DR
SAN ANTONIO, TX 78218-3506

ROGELIO OCA
4656 ST FRANCIS AVE 201
DALLAS, TX 75227

ROGELIO MARTINEZ
10707 IH 10 WEST 1111
SAN ANTONIO, TX 78230

ROGELIO MENDOZA
511 E SAHARA AVE APT C-103
LAS VEGAS, NV 89104

ROGELIO RODRIGUEZ
495 WOODSTONE DR 1504
SAN ANTONIO, TX 78239

ROGELIO SORIANO
12017 MOTH ORCHID
LAS VEGAS, NV 89183

ROGER ANEZ
E3470 PAGEL ROAD
IOLA, WI 54945

ROGER AREBALO
29710 BRIGHT RAY PL
WESLEY CHAPEL, FL 33543

ROGER FLORES
496 E BRIARCLIFF RD
BOLINGBROOK, IL 60440

ROGER GUERRA
19295 SW 184 ST
MIAMI, FL 33187

ROGER NOGGIN
1909 WALTHALL CREEK DRIVE
SOUTH CHESTERFIELD, VA 23834

ROGER PAHOU
6439 DANVILLE AVE
BALTIMORE, MD 21224-6224

ROGER SOZA
5401 RAMPART ST 416
HOUSTON, TX 77081

ROGER VINGE
718 HARVEST CT
SHAKOPEE, MN 55379

ROGERS UPHOLSTERY SHOP
7621 JACKSBORO HWY
FT WORTH, TX 76135

ROHAN THOMPSON
9711 CONCORD RIDGE CT
BRENTWOOD, TN 37027

ROKOPAS ROKE
565 QUINN LN APT 414
HONOLULU, HI 96813

ROLAND MOORE
4367 E MAIN ST
WHITEHALL, OH 43213

ROLANDO ARTEAGA GARCIA
4610 N 74TH ST 3
SCOTTSDALE, AZ 85251

ROLANDO CUMEZ-CALEL
801 E NASA PKY
WEBSTER, TX 77598

ROLANDO VENTURA
2520 WINROCK 34
HOUSTON, TX 77057

ROLL-A-SHADE INC.
12101 MADERA WAY
RIVERSIDE, CA 92503

ROLLENIA JAKABOT
1545 LINAPUNI ST APT B516
HONOLULU, HI 96819-5501

ROLLING STONE - DALLAS
2221 JUSTIN ROAD 119-330
FLOWER MOUND, TX 75028

ROLONDO ALDRIDGE
1847 SPRING GROVE LN
MIDDLETOWN, OH 45044

ROMAN ABATE
12624 FAIR CREST CT 301
FAIRFAX, VA 22033

ROMAN VAZQUEZ
5959 WURZBACH RD APT 19
SAN ANTONIO, TX 78238-1752

ROMELIE CAJIMAT
4201 S DECATUR BLVD APT 1006
LAS VEGAS, NV 89103

ROMEO PADILLA
22 LEE ST APT 2
STAMFORD, CT 06902

RON WRITE, TAX ASSESSOR COLLECTOR
PO BOX 961018
FORT WORTH, TX  76161-0018

RONALD DONNA MANCTAC
243344 CUNNINGHAM AVE
WARREN, MI  48083

RONALD PH
18061 RUNYON ST.
DETROIT, MI  48234

RONALD J MOORE
15900 SPACE CENTER BLVD APT B13
HOUSTON, TX  77062-6200

RONALD JEROME BOUTTE JR
1351 GREENS PKWY 236
HOUSTON, TX  77067

RONALD NAMBA
9935 W CANTERBIRY DR
BOISE, ID  83704

RONALD ORTON
5510 BARTON DR
ORLANDO, FL  32807

RONALD SALAZAR
1335 S GALENA ST APT A1-208
DENVER, CO  80247

RONALD TERRELL BETHLEY
5828 LAVEY IN
BAKER, LA  70714

RONALD VALDIVA
288 E. MAINE AVE APT 101
NAMPA, ID  83686

RONALD WENDLAND
9839 WALNUT ST  201
DALLAS, TX  75243

RONALD ZAMORA
94-172 AWAIA ST
WAIPAHU, HI  96797

RONDA BLACKWELL
2108 BROOKSIDE DR UNIT A
HUNTSVILLE, AL  35805

RONDA BOWLING
822 MAIN ST
HAMILTON, OH  45013

RONIECE GRANT
258 MAPLEWOOD AVE
BRIDGEPORT, CT  06605

RONIQUE LA-SHAY SHEPARD
3531 ARCHER DR SW
HUNTSVILLE, AL  35805-5323

RONNIE JOHNSON
6200 WALNUT DR
FORT WORTH, TX  76114

RONNIE WHITWORTH
1901 W. BARTLETT CT.
CHANDLER, AZ  85248

RONNISHA BAKER
6 WESTWOOD DR
STAMFORD, CT  06902

RONSET RAMIREZ
1413 HEREFORD DR
EL PASO, TX  79928

ROOF MANAGEMENT, INC
18W100 22ND ST 107
OAKRBOOK TERRACE, IL  60181

ROOFTOP SOLUTIONS
2019 CORPORATE LN STE 119
NAPERVILLE, IL  60563

ROQUE SALAS
472 ELMWOOD AVE
WOODBRIDGE, NJ  07095

ROS SOU
23382 MELROSE LN
MACOMB, MI  48042

ROSA ANNA MATOS
2315 PRINCETON CT APT A
ORLANDO, FL  32804

ROSA ELENA LOPEZ DE MUNOZ
1240 N ROLFE ST APT 104
ARLINGTON, VA  22209-3347

ROSA ESTEFANIA DOMINGUES
3029 PORTLAND AVE S
MINNEAPOLIS, MN  55407

ROSA HERNANDEZ
700 FINCH LN
SHELBYVILLE, TN  37130

ROSA LINDA INGA
4603 BOSTICK CIRCLE
TAMPA, FL  33634

ROSA MENDOZA
611 WESTMINSTER DR
FRANKLIN, TN  37067

ROSA PORTILLO DIAZ
37-B CRAIGHILL RD
RICHMOND, VA  23238

ROSA RUSCOLLS
6727 SPRING ROSE ST
SAN ANTONIO, TX  78249-2942

ROSA URENA
CALLE PERLA FINA URB PARQUE ECUESTRE
N28
CAROLINA, PR  00987

ROSA VALENZUELA
1915 N 70TH ST APT 5
SCOTTSDALE, AZ  85257

ROSA VASQUEZ CORDOVA
1650 S ARIZONA AVE 349
CHANDLER, AZ  85286

ROSALINA ESCOBAR
4641 LILLIPUT LN
LAS VEGAS, NV  89102

ROSALINDA ORTIZ-GARCIA
4315 41ST AVE S
MINNEAPOLIS, MN  55406-4037

ROSALINO VALASQUEZ
25 FALMOUTH RD
ISELIN, NJ  08830

ROSALIO ALVAREZ
1131 N 49TH ST APT B
PHOENIX, AZ  85008

ROSALIO ARGUELLES GONZALEZ
5711 W TROPICANA AVE APT 221
LAS VEGAS, NV  89103

ROSE TELLINGTON
2954 GARRISON BLVD APT A
BALTIMORE, MD  21216

ROSE TINGLEY
12235 VANCE JACKSON ROAD APT 416
SAN ANTONIO, TX  78230

ROSEANNA JAGIELLO
17030 N 49TH STREET
SCOTTSDALE, AZ  85254

ROSELINNE JURADO GARCIA
5309 S PALM DR
TEMPE, AZ  85283

ROSELLE MCNEW
5445 N NEW BRAUNFELS AVE D
SAN ANTONIO, TX  78209

ROSEMARIE ANN MILLER
3201 TOMICH CT
HONOLULU, HI  96818

ROSEMARIE BAILEY
1 WATERWAY AVE
THE WOODLANDS, TX  77380

ROSEMARY DELGADO
1639 S MICHIGAN AVE 301
VILLA PARK, IL  60181

ROSEMARY SAING
1639 CABLE RANCH RD 2211
SAN ANTONIO, TX  78245

ROSEMARY WRIGHT
39 W LEXINGTON ST APT 1704
BALTIMORE, MD  21201

ROSENBERG INDOOR COMFORT
4335 VANCE JACKSON  505
SAN ANTONIO, TX  78230

ROSENDO MARCELINO
7152 FAIR OAKS AVE APT 1125
DALLAS, TX  75231

ROSENDO RODRIGUEZ
1301 EMERYWOOD CT APT D
LAS VEGAS, NV  89117

ROSHONDA CRUMP
395 SADDLE BRIDGE DR
ALPHARETTA, GA  30022

ROSS HOUSTON
1274 NW 6TH ST APT. 3
MIAMI, FL  33125

ROSS M MCCLURE
2421 ALA WAI BLVD APT.: 506A
HONOLULU, HI  96815

ROTH BROS INC
PO BOX 4209
3847 CRUM ROAD
YOUNGSTOWN, OH  44515-0209

ROTO ROOTER SERVICES CO
5672 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ROWANNE BRUGMAN
URB. VILLA ANDALUCIA CALLE BAILEN H26
SAN JUAN, PR  00926

ROXANA HERNANDEZ SIBRIAN
2308 SPENCER RD
RICHMOND, VA  23230

ROXANA SANTILLAN
234 E. PRICE ST
LINDEN, NJ 07036

ROXANA DORRES
374 KEENE ST 2
PERTH AMBOY, NJ 08861

113 WEST VOORHEES STREET
READING, OH 45215

ROY SANDERSON
740 NORTHWOOD CIRCLE
WINTER PARK, FL 32789

ROY VALDEZ
9435 VALLEY DALE
SAN ANTONIO, TX 78250

ROYAL CAR CARRIER, INC.
3504 E PARKVIEW DR
GILBERT, AZ 85295

ROYAL FOOD SERVICE
PO BOX 162389
ATLANTA, GA 30321

ROY-ANTHONY CHESTERFIELD JR
7255 CATAMARAN DR
ORLANDO, FL 32835

ROYCE JOSEI HAWKINS
1212 MAKALOA ST. APT.1
HONOLULU, HI 96814

ROZHINA YASREBI
11114 W 113TH ST
OVERLAND PARK, KS 66210

RPAI US MANAGEMENT LLC
13068 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0130

RS SUFON
1101 KOKEA ST J104
HONOLULU, HI 96817

RSC MECHANICAL, INC.
50650 CORPORATE DR
SHELBY TOWNSHIP, MI 48315

RSM COMMERCIAL LIGHTING
3808 HARVEY PENICK DR
ROUND ROCK, TX 78664

RSM ROC & COMPANY
PO BOX 10528
SAN JUAN, PR 00922

RSVP PARTY RENTALS
4445 S VALLEY VIEW 9
LAS VEGAS, NV 89103

RUBEN ADALBERTO ARGUETA VALLE
626 COLONY DR
TROY, MI 48083

RUBEN AGUIRRE
9600 FOX FOREST AVE
LAS VEGAS, NV 89129

RUBEN BERRIOS GONZALEZ
100 W TEXAS AVE 1426
WEBSTER, TX 77598

RUBEN CASASOLA
268 MAIN ST
WOODBRIDGE, NJ 07095

RUBEN CHAVEZ
4642 S. CALICO RD
GILBERT, AZ 85297

RUBEN COLUNGA
3839 E HEARN RD
PHOENIX, AZ 85032

RUBEN DURAN
110 W BROAD 1
STAMFORD, CT 06902

RUBEN FERNANDEZ
7900 VISCOUNT BLVD APT 657
EL PASO, TX 79925

RUBEN GOMEZ
2471 N. ARMSTRONG PL
BOISE, ID 83704

RUBEN GOMEZ
442 SHADYWOOD LN
SAN ANTONIO, TX 78216

RUBEN HURTADO
1666 S EXTENSION RD
MESA, AZ 85210

RUBEN JR FUENTES
115 WARWICH ST
SAN ANTONIO, TX 78216-6158

RUBEN MARTINEZ
131 W MAPLE RD
CLAWSON, MI 48017-1125

RUBEN MARTINEZ
7047 W ALMERIA RD
PHOENIX, AZ 85035

RUBEN PAQUIAN
2408 LEON ST APT 311
AUSTIN, TX 78705-4632

RUBEN REYES LICONA
2575 GARDERE LN TRLR 79
BATON ROUGE, LA 70820-7952

RUBEN RODRIGUEZ
8750 E MCDOWELL RD APT 113
SCOTTSDALE, AZ 85257-3927

RUBEN SANCHEZ
4010 KELSEY WAY
SPRING HILL, TN 37174

RUBEN VALDEZ
5010 N 22ND ST APT 108
PHOENIX, AZ 85015

RUBEN VALENZUELA
5535 W MCDOWELL 2015
PHOENIX, AZ 85035

RUCHIR NARULA
4426 PINEHURST MESA
SAN ANTONIO, TX 78247

RUDDYS R FORCELLEDO
11341 SW 43RD TER
MIAMI, FL 33165-4635

RUDOLPH ARCHON
1155 NORTHWEST DR
PORT ALLEN, LA 70767

RUDY ARTUYO
1017 16TH AVE APT A
HONOLULU, HI 96816

RUEBEN MARCELINO
8350 PARK LN APT 214
DALLAS, TX 75231

RUFINO HERNANDEZ
489 ENGLANDER CT
COLUMBUS, OH 43085

RUIKUN HUANG
991 REDDY FARM RD
GRAYSON, GA 30017

RUSSEL REID INC
PO BOX 130
KEANSBEY, NJ 08832

RUSSELL BOWEN JR
2412 TANDORI CIR
ORLANDO, FL 32837

RUSSELL GINTHER
1950 E RICHARDS DR
TEMPE, AZ 85282

RUSSELL JACOBS
1224 E CHRISTY DR.
PHOENIX, AZ 85020

RUSSELL SCIVALLY
8227 COUNTY ROAD 107
SCOTTSBORO, AL 35768-5553

RUSSELL WAYNE BROACH
2250 PINEHURST ST
SARASOTA, FL 34231-6834

RUTCHIE ANN ROLDAN-ESPARRAGOZA
1650 S ARIZONA AVE 258
CHANDLER, AZ 85286

RUTH NAGGAWA
2302 JASMINE PKWY
ALPHARETTA, GA 30022

RUTH PEREZ
12100 POLO DR 534
FAIRFAX, VA 22033

RVA LAWNCARE
9318 LAVENHAM CT
MIDLOTHIAN, VA 23112

RYAN BERGANT
4019 W BUCKSKIN TRAIL
PHOENIX, AZ 85083

RYAN BIGGINS
3313 N 68TH ST UNIT 215
SCOTTSDALE, AZ 85251

RYAN CHAN
163 SEDALIA CT
ALPHARETTA, GA 30009

RYAN CHESLOCK
23728 N KINGSTON ROW
PRAIRIE VIEW, IL 60069

RYAN CUNNINGHAM
3000 E 1ST AVE STE 184
DENVER, CO 80246

RYAN D LUNDBERG
611 E 11TH AVE 101
DENVER, CO 80203

RYAN DANIEL DELATORRE
915 E BROADWAY RD
MESA, AZ 85204

RYAN DONOHOO
16386 LONG VALLEY CT.
CONROE, TX 77302

RYAN E DIRK
10186 BESSMER LANE
FAIRFAX, VA 22032

RYAN EDWARDS
8858 S GRANDVIEW DR
TEMPE, AZ 85284-3173

RYAN E MCFARLAND
4164 W BART DR
CHANDLER, AZ 85226

RYAN EVANS
39 RIVER ST
SOUTHPORT, CT 06890

RYAN GALANG
8963 FONDREN VILLAGE DR
HOUSTON, TX 77071

RYAN GITTINGS
102 WALNUT AVE
BALTIMORE, MD 21206

RYAN GONZALES
7543 S. SEA LN 116
SAN ANTONIO, TX 78216

RYAN HAHN
1504 HERVEY ST
BOISE, ID 83705

RYAN HILES
1403 SEAGATE LANE
HOUSTON, TX 77062

RYAN J EICHORN
1493 ARROYO VERDE DR
HENDERSON, NV 89012

RYAN JOHNSON
4811 E IDLEWILD AVE
TAMPA, FL 33610

RYAN JONES
3640 BAYSHORE DR
BACLIFF, TX 77518

RYAN L CHANDLER
2421 BELT BUCKLEY DR
HENDERSON, NV 89002

RYAN LANKFORD
11434 CULEBRA RD APT 1311
SAN ANTONIO, TX 78253

RYAN LAUDERMAN
22507 DORION ST
ST CLR SHORES, MI 48082-2438

RYAN LITTLETON
20415 LIATRIS LN
SAN ANTONIO, TX 78259

RYAN LLC
PO BOX 848351
DALLAS, TX 75284-8351

RYAN MCCLANAGHAN
5884 HOLLOW OAK TRL
CARMEL, IN 46033

RYAN MIDDLETON
16836 SQUAW VALLEY LN
AUSTIN, TX 78717

RYAN MONTGOMERY
4550 MARSHALL RUN CIRCLE 312
GLEN ALLEN, VA 23059

RYAN OPSAL
6916 35TH AVE N
CRYSTAL, MN 55427

RYAN PEAVEY
1104 LIBERTY DR
MADISON, AL 35758

RYAN PEDROS
2010 PUUKAPU ST
HONOLULU, HI 96819

RYAN REISS
4 BECK ST
CANAL WINCHESTER, OH 43110

RYAN RIPLEY
1814 E BELL RD APT 2095
PHOENIX, AZ 85022

RYAN ROURKE
3614 S 126TH AVE
OMAHA, NE 68144

RYAN RUST
7631 TACKLE DR
LAS VEGAS, NV 89128

RYAN SAMFORD
451 CONSTELLATION BLVD APT 708
LEAGUE CITY, TX 77573

RYAN SILVA
6018 CHERYL LN
ZIONSVILLE, IN 46077

RYAN STERNER
12861 GENEVA GLADE DRIVE
RIVERVIEW, FL  33578

RYAN THOMAS
50 W SEPARATION CANYON TRL
FLAGSTAFF, AZ  86005

RYAN URHMOND
488 COUNTY RD 419
SECTION, AL  35771

RYAN WHALEY
301 MCANDREWS RD W 123
BURNSVILLE, MN  55337

RYAN WINKLER
9602 ORCHID MEADOWS
SAN ANTONIO, TX  78250

RYANN VASQUEZ
23411 SUMMERFIELD  41-C
ALISO VIEJO, CA  92656-2858

RYCHE PELUSI
14470 GETTIS LEE ROAD
PARRISH, FL  34219

RYLIE SEBBEN
15250 ONTARIO ST
OMAHA, NE  68144

RYOTA SAKURAGI
6507 S HARDY DR
TEMPE, AZ  85283

SA COMUNALE
2900 NEWPARK DR
BARBERTON, OH  44203

SAADIA BLOOM
3723 PIPERS DALE ST
SAN ANTONIO, TX  78251

SAAMS WATER LAB
6031 FIELDSTONE AVE
BATON ROUGE, LA  70808

SABASTIAN MOORE
5250 KEYSTONE
HOUSTON, TX  77021

SABLE GOLSON
113 SARATOGA ST APT C
KINGSVILLE, TX  78363-6787

SABRE GREEN
301 RESERVE CT
CATONSVILLE, MD  21228

SABRINA CURRY
11883 W. CLOVERBROOK LN. APT. 102
BOISE, ID  83713

SABRINA DUCRET
67 ROSEWOOD DR
KEYPORT, NJ  07735

SABRINA FLORES
12703 SILVER RADIANCE ST
SAN ANTONIO, TX  78230-1544

SABRINA GUILMETTE
425 CREEK OAK DR
MURFREESBORO, TN  37128

SABRINA HITZLER
6870 W DEL RIO ST
CHANDLER, AZ  85226

SABRINA JENKINS
1700 UNIVERSITY BLVD APT 422
ROUND ROCK, TX  78665

SABRINA MORENO
5313 LEMOORE DR
GLEN ALLEN, VA  23059

SABRINA SCHRIEFER
5902 PRESTON OAKS RD APT 2016
DALLAS, TX  75254

SABRINA WILLIAMS
730 CONREID DR NE
PORT CHARLOTTE, FL  33952-9713

SACKS, RICKETTS & CASE LLP
2800 N CENTRAL AVE STE 1910
CYNTHIA RICKETTS
PHOENIX, AZ  85004

SADE HARRIS
3176 RAVENWOOD AVE
BALTIMORE, MD  21213

SADIE MARCELIN
1450 WEST HIGHLAND VIEW DR.
BOISE, ID  83702

SADIR VAZQUEZ
4434 LETO LAKES BLVD
TAMPA, FL  33614

SAEED KAREEM CAZARES
3429 BROOKROCK ST
EL PASO, TX  79935

SAFEYA MEDINA
5547 BERRY CREEK DR
HOUSTON, TX  77017

SAGAL MUSSE DUALE
23503 PRAIRIE BIRD DR
SPRING, TX  77373

SAGE MONEE
5832 TRACY AVE
KANSAS CITY, MO  64110

SAGE RAMON
8941 BOONE DR
BATON ROUGE, LA  70810

SAIA PLUMBING & HEATING CO., INC.
16709 NORBROOK DRIVE
OLNEY, MD  20832

SAID ASGARLI
16 E OLD WILLOW RD. APT. 5065
PROSPECT HEIGHTS, IL  60070

SAIDA VAZQUEZ
1081 CALLE 1 URBANIZACION VILLA
NEVAREZ
SAN JUAN, PR  00927

SAIGE MACLEAY
5959 BURBANK DR APT 624
BATON ROUGE, LA  70820

SALAM QEWAR
8110 SKILLMAN ST APT 2044
DALLAS, TX  75231

SALAM QUTUB
1812 N QUINN ST
ARLINGTON, VA  22209

SALENA FEATHERSTONE
14108 CASTLE BLVD
SILVER SPRING, MD  20904

SALLY MURAGIN
1901 EXCALIBUR DR.
ORLANDO, FL  32822

SALS DRAFT SERVICE
18 LAZYBROOK RD
SHELTON, CT  06484

SALT RIVER PROJECT
1500 N MILL AVE
TEMPE, AZ  85281

SALT WORKS
PO BOX 22273
MESA, AZ  85277

SALVADOR ALCAZAR
2848 E GREENWAY RD APT 118
PHOENIX, AZ  85032-4472

SALVADOR BARRAGAN
4710 WARWICK BLVD APT 15
KANSAS CITY, MO  64111

SALVADOR GARCIA
1903 CODD AVE
DUNDALK, MD  21223

SALVADOR GONZALEZ PENA
5617 S 22ND ST
OMAHA, NE  68107-3622

SALVADOR HERNANDEZ
119 DALE MABRY
TAMPA, FL  33609

SALVADOR HERNANDEZ
3638 ALMOND BEACH DR
EL PASO, TX  79936

SALVADOR LOPEZ
11817 N 29TH AVE
PHOENIX, AZ  85029

SALVADOR MARTINE
2103 ATKINS DR NW
HUNTSVILLE, AL  35810

SALVADOR MONTOYA-DIAZ
7424 LANDAU DR
BLOOMINGTON, MN  55438

SALVADOR QUEZADA
2517 W ABDELLA ST
TAMPA, FL  33607

SALVADOR ROMERO
2326 E. UNIVERSITY APT 2
MESA, AZ  85213

SALVIO FLORES-HERNANDEZ
10673 E JEWELL AVE APT C224
DENVER, CO  80012-5002

SAM DELOSH
17745 MAPLE HILL RD.
WAYZATA, MN  55391

SAM FUKUYAMA
26401 VIA LARA
MISSION VIEJO, CA  92691

SAM GREGUSKA
1612 S 171ST CIR.
OMAHA, NE  68130

SAM JIMENEZ
2241 E BASELINE RD
PHOENIX, AZ  85042

SAM LARACUENTE
4276 HWY 516
MATAWAN, NJ  07747-7032

SAM STEITENBAUM
7771 BRAMS HILL DR
CENTERVILLE, OH  45459

SAMANTHA ALVAREZ
32334 SUMMER PARK LN
CONROE, TN  77385

SAMANTHA ARIANEJAD
7314 W CARIBBEAN LN
PEORIA, AZ  85381

SAMANTHA ARIDOUX
152 CONNECTICUT AVE
STAMFORD, CT  06902

SAMANTHA ARZATE
5524 W 23RD ST
CICERO, IL  60804

SAMANTHA ASBURY
7228 PROCTOR LN
MARSING, ID  83639

SAMANTHA BOICE
2510 CAMPAVILLE RD
WATERLOO, NE  68069

SAMANTHA BREEDE
7502 SUN TREE CIR APT 285
ORLANDO, FL  32807-6156

SAMANTHA BREWER
11201 HOEL ROAD
CAMDEN, OH  45311

SAMANTHA CARMONA
2323 JARBOE ST
KANSAS CITY, MO  64108

SAMANTHA CASTANEDA
15610 KNOLLCLIFF
SAN ANTONIO, TX  78247

SAMANTHA DINSMORE
3420 KENLAWN ST
COLUMBUS, OH  43224

SAMANTHA DOLL
20919 INDEPENDANCE AVE
LAKEVILLE, MN  55344

SAMANTHA E CONNER
8518 E. MCDONALD DR
SCOTTSDALE, AZ  85250

SAMANTHA GUERRERO
1015 MAGNOLIA HILL
SAN ANTONIO, TX  78251

SAMANTHA HARROLD
4776 E GUADALUPE RD APT 3020
GILBERT, AZ  85234

SAMANTHA HERNANDEZ
1110 W. MCDOWELL RD. APT.  3
PHOENIX, AZ  85007

SAMANTHA HILLARD
12648 CRESCENT DR
CARMEL, IN  46032

SAMANTHA JACOBSON
13775 CHESTNUT DRIVE APT.  125
EDEN PRAIRIE, MN  55344

SAMANTHA JOHNSON
14692 ALNWICK LANE
NOBLESVILLE, IN  46062

SAMANTHA JOHNSON
910 WARD PKWY APT 9
KANSAS CITY, MO  64112

SAMANTHA JONES
106 BELMONT DR
ALPHARETTA, GA  30022

SAMANTHA LYNN PRIMES
4005 NICHOLSON DR APT 1707
BATON ROUGE, LA  70808

SAMANTHA M BROWN
3136 S. SKENE AVE
BOISE, ID  83705

SAMANTHA MATIAS
4900 SW 86 AVE
MIAMI, FL  33165

SAMANTHA MAUPIN
1108 W 45TH ST APT 10
KANSAS CITY, MO  64111

SAMANTHA MOTIL
3250 S ARIZONA AVE APT 2096
CHANDLER, AZ  85248

SAMANTHA MUELLER
2140 W THUNDERBIRD RD APT 10
PHOENIX, AZ  85023

SAMANTHA NEGUS
1748 E. JOSEPH WAY
GILBERT, AZ  85295

SAMANTHA NEVILLE
939 ZACHRY DR
SAN ANTONIO, TX 78228

SAMANTHA OWENS
15322 SEINE CIRCLE
IRVINE, CA 92604

SAMANTHA PAPAK
24035 N QUENTIN RD
LAKE ZURICH, IL 60047

SAMANTHA PEREZ
25 PERRINE AVE
SOUTH AMBOY, NJ 08879

SAMANTHA REYNOLDS
494 HAMPSHIRE DR APT 10
HAMILTON, OH 45011

SAMANTHA ROBEY
4804 S 189TH ST
OMAHA, NE 68135

SAMANTHA RODRIGUEZ
990 NW 123 CT
MIAMI, FL 33182

SAMANTHA SASS
16087 SPRAGUE ST
OMAHA, NE 68116

SAMANTHA SCHECHTER
2262 AVALON DR
BUFFALO GROVE, IL 60089

SAMANTHA SIEGAL
2405 3RD ST N
ARLINGTON, VA 22201

SAMANTHA SIMMONS
4512 DOLPHIN LN
PALMETTO, FL 34221

SAMANTHA SLAVIN
7355 E THOMPSON PEAK PKWY V1005
SCOTTSDALE, AZ 85255

SAMANTHA SORSOLI
7133 S 176TH AVE
OMAHA, NE 68136

SAMANTHA VALORET
13903 BABCOCK RD APT 5301
SAN ANTONIO, TX 78249-1034

SAMANTHA VARGAS
1880 E MORTEN AVE UNIT 243
PHOENIX, AZ 85020

SAMANTHA WARREN
3516 MATTYE MAYE DR
PASADENA, TX 77503

SAMAR ALATTIYA
5738 W SAINT JOHN RD
GLENDALE, AZ 85308

SAMIR ALMOUIE
4627 STONEMEDE DR
FRIENDSWOOD, TX 77546

SAMIRA MORETTI
4556 LAKES EDGE
WEST CHESTER, OH 45069

SAMMIE SEXTON
1105 TEAKWOOD AVE
TAMPA, FL 33613

SAMMY ACOSTA
39 SPENCER
NAUGATUCK, CT 06770

SAMMYS SEAFOOD
2875 46TH AVE N
ST. PETERSBURG, FL 33714

SAMRACH FOX
294 AKIOHALA ST
KAILUA, HI 96734

SAMUEL ALONZO
2436 WINGREN RD 1023
IRVING, TX 75062

SAMUEL BARTHOLOMEW
43 ACKERMAN AVE
MILLTOWN, NJ 08850-1721

SAMUEL BETHKE
10551 105TH AVE N
MAPLE GROVE, MN 55369

SAMUEL BOWDEN
5959 BURBANK DR.
BATON ROUGE, LA 70820

SAMUEL BRENCHLEY
2050 E. COCONINO CT
GILBERT, AZ 95298

SAMUEL CAMPBELL
4249 W FARLAM DR
MERIDIAN, ID 83642

SAMUEL CARL
910 E PIERCE ST
PHOENIX, AZ 85006-3336

SAMUEL FLORES
1008 N LINCOLN AVE
TAMPA, FL 33607-5121

SAMUEL FLORES
12550 VISTA VIEW ST
SAN ANTONIO, TX 78231-2456

SAMUEL HERNANDEZ
6363 W BEVERLY HILL
HOUSTON, TX 77057

SAMUEL HIGGIN-HOUSER
3510 ALDRICH AVE S
MINNEAPOLIS, MN 55408-4148

SAMUEL LOPEZ
322 N THOMAS ST APT 4
ARLINGTON, VA 22203

SAMUEL LUCAS
222 JULIA CT
FRANKLIN, TN 37064

SAMUEL MELBY
4827 BRIARWOOD AVE
ROYAL OAK, MI 48073

SAMUEL MUNOZ
1425 FOX HILL
ALBUQUERQUE, NM 87121

SAMUEL NAVIDAD
1905 31ST ST
SARASOTA, FL 34234

SAMUEL PALMER
9369 TIMBERLINE WAY
INDIANAPOLIS, IN 46256

SAMUEL R CORREA
7521 PENN AVE S APT 5
RICHFIELD, MN 55423-3635

SAMUEL RAMIREZ
1700 JACKSON KELLER RD APT 204
SAN ANTONIO, TX 78213-3245

SAMUEL RUSSCHENBERG
463 E WARWICK RD
PALATINE, IL 60074

SAMUEL SHOWERS-KUTI
13172 GROVER PLZ
OMAHA, NE 68144-5304

SAMUEL SMITH
2024 HOWARD DR
WINTER PARK, FL 32789

SAMUEL STEPHENSON
1006 E 2ND ST
FORT WORTH, TX 76102-3235

SAMUEL SYDNOR
4301 E KIRKLAND RD
PHOENIX, AZ 85050

SAMUEL TOPE
1302 BROADWAY 563
PEARLAND, TX 77581

SAMUEL VASQUEZ
3750 ROSEMEADE PKWY 5241
DALLAS, TX 75287

SAMUEL ZIMMERMAN
519 S STEWART AVE
LOMBARD, IL 60148-2852

SAN ANTONIO WATER SYSTEM
CUSTOMER CENTER (TOWER 2)
2800 US HWY 281 N
SAN ANTONIO, TX 78212

SAN ANTONIO WATER SYSTEM
PO BOX 2990
SAN ANTONIO, TX 78299-2990

SAN JUAN GAS
PO BOX 9021632
SAN JUAN, PR 00902-1632

SANASTAR INC.
5079 N DIXIE HWY 303
OAKLAND PARK, FL 33334

SANDRA A. URIBE
208 E. BASELINE RD 236
TEMPE, AZ 85283

SANDRA EASTABROOK
11070 W OLIANA DR
BOISE, ID 83709

SANDRA FEJZIC
2850 E CLARENDEN AVE
PHOENIX, AZ 85016

SANDRA HUYNH
106 BRUSHILL CT
LEAGUE CITY, TX 77573

SANDRA MEDINA
7600 FERWOOD ST APT 4111
HENRICO, VA 23228

SANDRA MENDOZA
315 W AVE APT G
ELMHURST, IL 60126

SANDRA MONSIVAIS
3100 VERA CRUZ APT 2
SAN ANTONIO, TX 78207-5701

SANDRA RODRIGUEZ
8580 MAGNOLIA TRAIL
EDEN PRAIRIE, MN 55344

SANDRA RUIZ MUNOZ
1380 MOLINE STREET
AURORA, CO 80010

SANDRA SOTO
801 E CAROL AVE B
PHOENIX, AZ 85020

SANDRA ZERILLI
12636 N 69TH STREET
SCOTTSDALE, AZ 85254

SANDUAN BILLINGS
2725 N. 5 MILE RD SPC 8
BOISE, ID 83713

SANDY FOREHAND
6737 S GOLDFINCH DR
GILBERT, AZ 85298

SANDY RANGEL
2375 GALENA ST
AURORA, CO 80010

SANETRA SURLES
16 PEBBLE CREEK DR
FAYETTEVILLE, TN 37334-5232

SANG PARK
3 CHESTER CIRCLE APT 2A
NEW BRUNSWICK, NJ 08901

SANGHYUK SEO
19388 SW 17 CT.
MIRMAR, FL 33029

SANITROL SEPTIC SERVICES
27 CIRO RD
NORTH BRANFORD, CT 06471

SANJA GRKOVIC
700 N CORONADO ST APT 2152
CHANDLER, AZ 85224

SANJA TUCAKOVIC
9946 W IRVING ST
BOISE, ID 83704

SANJEEB POUDEL
1850 COLUMBIA PIKE APT 508
ARLINGTON, VA 22204

SANTABARBARA THOMAS
2100 MESA VALLEY WAY APT1205
AUSTELL, GA 30106

SANTIAGO CARRASCO
5801 HARVESTWOOD CIR
FORT WORTH, TX 76112-2509

SANTIAGO CASTRO
3200 ARVILLE ST 270
LAS VEGAS, NV 89102

SANTIAGO GALICIA HERNANDEZ
4660 KOVAL LN
LAS VEGAS, NV 89109

SANTIAGO TORRES
3720 N JOSEY LN STE 112
CARROLTON, TX 75007

SANTIAGO VILLAREAL
8360 ECKHERT RD B10
SAN ANTONIO, TX 78240

SANTOS ALVAREZ
2747 BRIARGROVE DR
HOUSTON, TX 77057-5207

SANTOS CALEL
801 E NASA PKWY
WEBSTER, TN 77598

SANTOS CASTRO
6370 WINDSWEPT 45
HOUSTON, TX 77057

SANTOS CHAPA
10830 ARABIAN GATE
SAN ANTONIO, TX 78254-5958

SANTOS JIMENEZ
1940 NW 107 ST
MIAMI, FL 33167

SANTOS JUAREZ RAMIREZ
2337 11TH ST N. 203
ARLINGTON, VA 22201

SANTOS MORGADO
3318 W KATHLEEN ST
TAMPA, FL 33607

SANTOS PALACIOS
2820 HILLSBORO RD SW
HUNTSVILLE, AL 35805

SANTOS RAMIRO HERNANDEZ
9315 BUCHANAN ST APT 30
ARLINGTON, VA 22204

SANTOS VALDIVIA
3012 HOLIDAY DR SW
HUNTSVILLE, AL 35805

SARA BIAR
2025 MONTIER DR
GARLAND, TX 75041

SARA ACQUARD
39 GLENBROOK RD APT 4N
STAMFORD, CT 06902

SARA CASTILLO
58 MONTANA BAY
SAN ANTONIO, TX 78254

SARA CHUM
1125 W. 28TH ST. APT 310
MINNEAPOLIS, MN 55408

SARA DEAN
3301 W CAMELBACK RD
PHOENIX, AZ 85017

SARA E BETANCOURT CINTRON
CARR. 853 KM. 10.1 BARRAZAS
CAROLINA, PR 00986

SARA GOBERT
29456 GAYLORD RD
WALKER, LA 70785

SARA GOMEZ
5384 RAVINE BLUFF CT
COLUMBUS, OH 43231

SARA KINSKEY
3995 FREY RD 123
KENNESAW, GA 30144

SARA MARTINEZ
1430 CHALMERS AVE
SAN ANTONIO, TX 78211-1414

SARA MINOR
8714 S 142ND AVE
OMAHA, NE 68138

SARA MOORE
15 GEM DRIVE
ELLINGTON, CT 06029

SARA MUGHAL
14912 CUMMINGS CT
WOODBRIDGE, VA 22193

SARA OWENS
1739 EUTAW PLACE
BALTIMORE, MD 21217

SARA OWENS
264 STONETREE CIRCLE
ROCHESTER HILLS, MI 48309

SARA RAMIREZ DE LEON
5715 8TH ST CT E
BRADENTON, FL 34203-6004

SARA SOLANO ROJAS
3415 W PALMETTO ST
TAMPA, FL 33607

SARA STANFORD
707 N STATE ST
LOCKPORT, IL 60441

SARA VIDAL
234 GREENWICH AVE
STAMFORD, CT 06901

SARA WILSON
13159 PLAYER CIRCLE
CARMEL, IN 46033

SARA YOUNG
14202 DEER POINT CT
ALPHARETTA, GA 30004

SARAFINA STARLING
2602 HAWTHORNE AVE 181
DALLAS, TX 75219

SARAH ACUFF
256 ROYAL PARK LN.
MADISON HTS, MI 48071

SARAH BAYER
11685 BUTTONWOOD DR
CARMEL, IN 46033

SARAH BESINGER
3500 OAKGATE DR
SAN ANTONIO, TX 78230

SARAH BOTVINNIK
10121 DEEPWOOD CIRCLE
HENRICO, VA 23238

SARAH BUSHEY
1320 YORK STREET APARTMENT 1
DENVER, CO 80206

SARAH CLARK
9895 FLORIDA BLVD
BATON ROUGE, LA 70815

SARAH COULMAN
6412 LAUREN CT
ORLANDO, FL 32818

SARAH DACORSI
11800 BRAESVIEW APT 3315
SAN ANTONIO, TX 78213

SARAH DRUGUL
1041 HARKIN DR
CINCINNATI, OH 45240

SARAH DONAHUE
471 1ST ST N UNIT D
NAMPA, ID 83687

SARAH FLEMING
10602 LEATHER COVE
AUSTIN, TX 78750

SARAH FRAUSTO
7023 N 1604 W 1305
SAN ANTONIO, TX 78249

SARAH FREEMAN
4465 NORFEN RD
HALETHORPE, MD 21227

SARAH HARKNESS
3164 BAY ST
SARASOTA, FL 34237-7304

SARAH HAWTHORNE
843 S LONGMORE 1065
MESA, AZ 85202

SARAH JORDAN
1982 YOSEMITE BLVD
BIRMINGHAM, MI 48009

SARAH MCDONALD
33120 N 67TH ST
CAVE CREEK, AZ 85331

SARAH NELSON
2617 N 113TH ST
OMAHA, NE 68164

SARAH NOVAK
6138 GOPHER BLVD N
OAKDALE, MN 55128

SARAH PANZICA
8040 CEDAR ROW BLVD
WESTERVILLE, OH 43081

SARAH PARISH
1331 BOURNEMOUTH
PASADENA, TX 77504

SARAH PINEDO
6529 E DESERT COVE AVE
SCOTTSDALE, AZ 85254-5053

SARAH PLAKKE
716 LAKE ST
NORTH MANKATO, MN 56003

SARAH RANGEL
3701 S MAIN ST
FORT WORTH, TX 76110

SARAH REINECKER
15509 AMOUR AVE.
CALDWELL, ID 83607

SARAH RUDDY
60 CHARLES ST
METUCHEN, NJ 08840

SARAH SALAS
20808 N 27TH AVE 2214
PHOENIX, AZ 85027

SARAH SHONTY
6100 SW 92ND AVE
MIAMI, FL 33173

SARAH SLAMA
3550 RAINBOW BLVD APT 213
KANSAS CITY, KS 66103

SARAH SOUKI
18220 N 68TH ST
PHOENIX, AZ 85054

SARAH SZANYI
7200 BAR O RANCH RD
SANTA FE, TX 77510

SARAH TATE
2970 SUGARLOAF CLUB DR
DULUTH, GA 30097

SARAH TOWNSEND
18414 STARK POINT CT
HUMBLE, TX 77346

SARAH TRANTOW
745 N DOBSON RD UNIT 145
MESA, AZ 85201

SARAH VELEZ
634 RELIANCE DR
FRANKLIN, TN 37067

SARAH VOELKL
3604 18TH ST S
ARLINGTON, VA 22204

SARAH W BRADSHAW
4504 PATTERSON AVE
RICHMOND, VA 23221

SARAH WATSON
10732 S. MALL DR APT 832
BATON ROUGE, LA 70809

SARAH WEATHERHOLT
11507 LONGVIEW LANDING DR
HENRICO, VA 23233

SARAH WEBB
746 ELDON LN
NOLENSVILLE, TN 37135

SARAH WORTHINGTON
13601 CEDAR RUN LANE
OAKHILL, VA 20171

SARASOTA COUNTY TAX COLLECTOR
101 S. WASHINGTON BLVD
SARASOTA, FL 34236-6993

SARASOTA DRYWALL
2715 HOPE ST
SARASOTA, FL 34231

SARASUADI LEVILIS
19100 GLENWEST DR.
FRIENDSWOOD, TX 77546-7868

SARAY HERRERA FIERO
190 W RUNDBERG LN. APT. 914
AUSTIN, TX 78758

SARON MCCORMICK
9801 MEADOWGLEN LN 48
HOUSTON, TX 77042

SARRACCO MECHANICAL SVCS
PO BOX 475
BRATTLEBORO, VT 05302-0475

SASHA RAELYN LYDIA NEAL
1011 COLORADO BLVD 502
DENVER, CO 80206

SATURNINO NAVA ALARCON
10025 EAST GIRARD 15E 381
DENVER, CO 80231

SAUL ABEL MISMIT-AVILA
2914 SEWERD ST
OMAHA, NE 68111

SAUL BELLO
9210 NORTH GATE BLVD 110
AUSTIN, TX 78758

SAUL CERVANTES
2575 GARDERE LN TRLR 12
BATON ROUGE, LA 70820

SAUL ESPARZA LOPEZ
18815 N 25TH PL
PHOENIX, AZ 85050

SAUL GARCIA
1819 N 40TH STREET
PHOENIX, AZ 85008

SAUL HERNANDEZ
950 WESTMORELAND DR APT 11
VERNON HILLS, IL 60061

SAUL LOPEZ
15207 N 23RD PL
PHOENIX, AZ 85022

SAUL MORALES
6405 BARCROFT LN APT D
INDIANAPOLIS, IN 46240

SAUL MORALES-LOPEZ
413 E MARCO POLO RD
PHOENIX, AZ 85024

SAUL RAMOS
13170 E KANSAS
AURORA, CO 80012

SAVANA MILLER
9620 W RUSSELL RD APT 1097
LAS VEGAS, NV 89148

SAVANNA JAHN
3920 EXCELSIOR BLVD UNIT 506
ST LOUIS PARK, MN 55401

SAVANNA SULC
610 LANGSTON LN
FALLS CHURCH, VA 22046-2615

SAVANNAH ALFONSO
5032 CRYSTAL BREEZE LN
LAS VEGAS, NV 89031

SAVANNAH ANDERSON
4124 MEMORIAL PKWY SW APT A
HUNTSVILLE, AL 35802

SAVANNAH DISTRIBUTING CO., INC.
2860 BANKERS INDUSTRIAL DR
ATLANTA, GA 30360

SAVANNAH FAULKNER
717 WYCHE CT
BURLESON, TX 76028

SAVANNAH GRANT
7594 CHEVY CHASE DR
AUSTIN, TX 78752

SAVANNAH HILL
108 PEBBLE CREEK RD
FRANKLIN, TN 37064-5524

SAVANNAH HOUSTICE
3305 HUTCHINSON RD APT 3202
CUMMING, GA 30040

SAVANNAH KATHLEEN SPOON
1241 KELLY COURT
FRANKLIN, TN 37064

SAVANNAH KIRKLAND
6405 OLD MADISON PIKE NW APT 80
HUNTSVILLE, AL 35806-2075

SAVANNAH MORGAN
3109 W FULLER AVE
FORT WORTH, TX 76133

SAVANNAH MYERS
9142 HORTON HWY
COLLEGE GROVE, TN 37046-4111

SAWNEE ELECTRIC MEMBERSHIP
PO BOX 2252 ID 1204
BIRMINGHAM, AL 35246-1204

SAWNEE ELECTRIC MEMBERSHIP
SAWNEE EMC
543 ATLANTA HWY
CUMMING, GA 30040

SAWYER JASSO
208 S JACKSON AVE
KANSAS CITY, MO 64123

SC BEVERAGE INC
2300 PECK RD
WHITTIER, CA 90601

SCHADE DISTRIBUTING, LLC
134 S COUNTRY CLUB DR STE B
MESA, AZ 85210

SCHAMBERGER BROS., INC.
PO BOX 7440
VILLA PARK, IL 60181

SCHMIDT ELECTRIC
9701 FM 1625
AUSTIN, TX 78747

SCHMIDT MECHANICAL GROUP
10927 WYE DRIVE, STE 102
SAN ANTONIO, TX 78217

SCHUYLER NICHOLS
370 OAKLEY DR APT 1205
NASHVILLE, TN 37211

SCOTIA CAPITAL INC./CDS
ATTN LUISA DOMINGUES
40 KING ST
23RD FLOOR
TORONTO, ON M5H 1H1 CANADA

SCOTT BRANDT
10407 WATERFORD DR.
WESTCHESTER, IL 60154

SCOTT CARLSEN
1518 S ALAMO ROAD
ROCKWALL, TX 75087

SCOTT CARRUTH
6710 AMASA ST
HOUSTON, TX 77022-4309

SCOTT DIAMOND
909 S KINGSTON ST
AURORA, CO 80012

SCOTT DUKES & GEISLER, PC
211 TWENTY SECOND ST N
BIRMINGHAM, AL 35203

SCOTT ELLIOT
6605 SUNSET PINES ST
LAS VEGAS, NV 89148

SCOTT FLETT
4550 E CHERRY CREEK S DR APT 708
DENVER, CO 80246

SCOTT GATES
1833 E. DEL RIO ST.
GILBERT, AZ 85295

SCOTT GOODMAN
3912 BIRCH AVE SW
HUNTSVILLE, AL 35805-3412

SCOTT GUNDERSEN
131 MARKET ST ROOM 33
PERTH AMBOY, NJ 08861

SCOTT HAYES
6123 PADDOCK GLEN DR 207
TAMPA, FL 33634

SCOTT HEATING & COOLING
PO BOX 12864
EL PASO, TX 79913

SCOTT INGWERSEN
13085 MORRIS RD APT 12005
MILTON, GA 30004

SCOTT JOHNSON
18440 N 68TH ST APT 4055
PHOENIX, AZ 85054

SCOTT MATTHEWS
1111 EAST 3RD STREET
AUSTIN, TX  78702

SCOTT MOODY
1719 MILLS RD
NORWOOD, OH  45212

SCOTT MONTGRE
1906 RYCROFT DR
SPRING, TX  77386

SCOTT MOLINA
2504 WINTERSTONE DR
PLANO, TX  75023

SCOTT OVERMAN
5823 RIVER WOOD DR
INDIANAPOLIS, IN  46250-1212

SCOTT PICKERING
14881 W DAHLIA DR
SURPRISE, AZ  85379-5947

SCOTT SAYERS
2004 CHESSINGTON LN
MCKINNEY, TX  75070

SCOTT WOHLFORTH
3721 RESERVOIR BLVD NW
COLUMBIA HEIGHTS, MN  55421

SCOTTSDALE FASHION OFFICE LLC
PO BOX 31001-2160
PASADENA, CA  91110-2160

SCOTTSDALE FASHION SQUARE
PO BOX 31001-2156
PASADENA, CA  91110-2156

SCOTTSDALE POLO CHAMPIONSHIPS, LLC
7144 E STETSON DR STE 400
SCOTTSDALE, AZ  85251

SCOTTSDALE QUARTER REIT
ATTN JOSHUA LINDIMORE
180 E BROAD ST 21ST FL
COLUMBUS, OH  43215

SCOTTY ZIDEK
541 FM 1488 RD  313
CONROE, TX  77384

SCOUT JACKSON
1000 WALDEN CREEK TRACE
SPRING HILL, TN  37174

SDQ FEE LLC
L-3707
COLUMBUS, OH  43260-3707

SDQ FEE, LLC
15059 N SCOTTSDALE RD STE 205
SCOTTSDALE, AZ  85254

SDQ III RETAIL, LLC
SCOTTSDALE QUARTER BLOCK K
PO BOX 845940
LOS ANGELES, CA  90084-5940

SEA CLEAR AQUARIUMS, INC.
PO BOX 21688
SARASOTA, FL  34276

SEA WORLD INC
PO BOX 361986
SAN JUAN, PR  00936-1986

SEAFOOD WHOLESALERS
PO BOX 571196
HOUSTON, TX  77257-1196

SEAN AL-HAMOD
14505 SW 143RD PLACE
MIAMI, FL  33183

SEAN ALVA
67 BASSWOOD
SAN ANTONIO, TX  78213

SEAN BENNETT
2500 RIDGMAR BLVD
FORT WORTH, TX  76116-2582

SEAN BRANNIGAN
1768 PALOLO AVE APT I
HONOLULU, HI  96816-2593

SEAN COTTER
2976 POPLAR ST
SARASOTA, FL  34237

SEAN E FAERBER
905 BRIARS BEND
ALPHARETTA, GA  30004

SEAN FREE
214 E ARMOUR BLVD APT 314
KANSAS CITY, MO  64111

SEAN FULLER
6323 DERAMUS AVE
HUNTSVILLE, AL  35806

SEAN GUFFEY
1478 MILWAUKEE ST.
DENVER, CO  80206

SEAN HYMAN
9286 LARETTE DR
ORLANDO, FL  32817

SEAN JACKSON
971 CLOVER LN
LAWRENCEVILLE, GA 30044

SEAN MUDUGAL
1931 W. MAPLEWOOD ST.
CHANDLER, AZ 85286

DBA R.CO AUDIO/VIDEO AND MARKETING
1079 W. ROUND GROVE RD
LEWISVILLE, TX 75067

SEAN POTTER
6710 E UNIVERSITY DR
MESA, AZ 85205-7654

SEAN SANTIAGO
2903 LAKESIDE COMMONS DR
TAMPA, FL 33613

SEAN THIGPEN
2217 FROSTPROOF ST.
LAS VEGAS, NV 89128

SEAN THOMAS
208 SENECA CT
FRANKLIN, TN 37067

SEAN VILLAREAL
11895 W CLOVERBROOK LN.
BOISE, ID 83713

SEAN WACKER
5010 GLENWOOD ST APT 10
MISSION, KS 66202

SEAN-PAUL ARON LEROY
1770 HOOLEHUA ST
PEARL CITY, HI 96782

SEATTLE FISH CO.
PO BOX 17414
DENVER, CO 80217

SEATTLE FISH COMPANY OF NEW MEXICO
2500 COMANCHE RD NE
ALBUQUERQUE, NM 87107

SEATTLE FISH COMPANY
4300 N MATTOX RD
KANSAS CITY, MO 64150

SEBASTIAN ALMONTE
7510 CAMOMILE COVE
SAN ANTONIO, TX 78249

SEBASTIAN HERNANDEZ
25510 BROOKHAVEN ST APT 270
SPRING, TX 77386-1329

SEBASTIAN ORDONEZ
2520 WINROCK BLVD 12
HOUSTON, TX 77057

SEBASTIAN RIVAS
4255 CHANNEL 10 DR 3
LAS VEGAS, NV 89119

SEBASTIAN RIVERA
3935 E GREENWAY RD BUILDING 3 APT 294
PHOENIX, AZ 85032

SEBASTIAN TAMAYO
4255 COTTON GIN RD 219
FRISCO, TX 75035

SECRETARIO DE HACIENDA
PO BOX 9024140
SAN JUAN, PR 00902-4140

SECRETARY OF STATE / COMMERCIAL DIV
PO BOX 94125
BATON ROUGE, LA 70804-9125

SECRETARY OF STATE
30 TRINITY ST
PO BOX 150470
HARTFORD, CT 06115-047

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE 19903

SECURE CASH ADVANTAGE
200 RIVERSIDE INDUSTIAL PKWY
PORTLAND, ME 04103

SECURITAS ELECTRONIC SECURITY INC
PO BOX 643731
PITTSBURGH, PA 15264

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN ANDREW CALAMARI, REGIONAL
DIRECTOR
200 VESEY ST STE 400
NEW YORK, NY 10281-1022

SEGOLENE PIHUT
4104 WARWICK BLVD
KANSAS CITY, MO 64111

SEGOVIAS DISTRIBUTING
3701 SHELL ST
EL PASO, TX 79925

SEGUISMUNDO LOPEZ
9888 UNITED DR 107
HOUSTON, TX 77036

SEIF BENDIFF
1470 S QUEBEC WAY 192
DENVER, CO 80231

SIERRA DOORS-RUSH FORD
5017 ENCLAVE DR APT 1101
FT WORTH, TX 76132

SELECT WINES INC.
14000 WILLARD RD
CHANTILLY, VA 20151

SELENA ALEXANDER
9637 FOREST LN APT 526
DALLAS, TX 75243

SELENA BENJAMIN
904 DESERT OAK CT C
LAS VEGAS, NV 89145

SELENA CMIEL
10800 46TH PLACE N
PLYMOUTH, MN 55442

SELENA ENCINAS VARGAS
19022 E VIA DEL VERDE
QUEEN CREEK, AZ 85142-4072

SELENA ESTRADA PAGE
173 ELIZABETH AVE
ISELIN, NJ 08830

SELENA HERNANDEZ
2225 W FRYE RD APT 3069
CHANDLER, AZ 85224-6499

SELENA SANCHEZ
484 NORTHWOOD RD
FORT WORTH, TX 76107

SELIA MALAVE
2719 KILGORE PL
SARASOTA, FL 34235

SELINA COLON
848 CRYSTAL BAY LN
ORLANDO, FL 32828

SELINA DAVIS
3702 E MARTIN LUTHER KING JR. BLVD
TAMPA, FL 33610

SELINA DAVIS
3702 E. MARTIN LUTHER KING JR. BLVD
TAMPA, FL 33610

SEMION PALIK
1551 KALAKAUA AVE APT G302
HONOLULU, HI 96826-6424

SEMIRE TELSIZ
4400 HORIZON HILL BLVD
SAN ANTONIO, TX 78229

SENG CHEAN PHOONG
13740 BRIDGEWATER CROSSINGS BLVD APT
201
WINDERMERE, FL 34786

SENTRY FIRE PROTECTION
3402 FAIRFIELD AVE
BRIDGEPORT, CT 06605

SEO YEON ROMERO
1200 ELLEN WAY
ACWORTH, GA 30102

SEON KIM
3475 WINTER HILL DR
MARIETTA, GA 30062

SEQUAN SMITH
4376 MEDALLION DR APT 1301
ORLANDO, FL 32808

SERACH RAVITCH
150 ST MONACO PKWY G-111
DENVER, CO 80224

SERAFIMA KOSACHEVA
8111 LAKEWOOD MAIN ST STE 206
LAKEWOOD RANCH, FL 34202-5214

SERENA BARRETT
11105 SW 200 ST
CUTLER, FL 33157

SERGEI PEPELIAEV
101 GILLESPIE DR
FRANKLIN, TN 37067

SERGIO AGUSTIN HERMENEJILDO
9220 CHESTERBROOK CT
INDIANAPOLIS, IN 46240

SERGIO BANOS
2326 PENDANT PASS
SAN ANTONIO, TX 78232

SERGIO DE DIOS
8833 FLUVIA TERRACE APT. 1A
INDIANAPOLIS, IN 46250

SERGIO FIGUEROA
38350 COVEINGTON DR
STERLING HTS, MI 48312

SERGIO GARCIA
3614 V ST
OMAHA, NE 68107

SERGIO IVAN NEVAREZ
5321 S DELAWARE ST APT 102
LITTLETON, CO 80120

SERGIO LEREL
5333 E THOMAS RD A206
PHEONIX, AZ 85018

SERGIO LOPEZ RAMON
4303 SUNNYVIEW CT
LAS VEGAS, NV 89147

SERGIO LOPEZ RUVALCABA
22202 NORTH 29TH DR
PHOENIX, AZ 85027

SERGIO MARTIN ROSALES
15425 N 25TH ST
PHOENIX, AZ 85032-3675

SERGIO OLAZCOAGA
8265 SPYGLASS DR APT 2 C
INDIANAPOLIS, IN 46260

SERGIO OROZCO MARTINEZ
156 ABERDEEN DR
EAST DUNDEE, IL 60118

SERGIO RODRIGUEZ
5231 E THOMAS
PHOENIX, AZ 85008

SERGIO ROMERO
3602 E MONTE VISTA RD
PHOENIX, AZ 85008

SERGIO VALLADARES
1641 HANDBALL LN APT B
INDIANAPOLIS, IN 46260

SERPIL GUNDUZ COSKUN
7481 TAHOE LAKE CT 311
MASON, OH 45040

SERVDRY, INC.
329 S GREENWOOD AVE
PALATINE, IL 60074

SERVE ONE
PO BOX 8022
MESA, AZ 85214

SERVICE DISTRIBUTING INC.
8397 PARIS ST
LORTON, VA 22079

SERVICE INDUSTRY SOLUTIONS LLC
7121 S FRANKLIN ST
CENTENNIAL, CO 80122

SERVICE MANAGEMENT GROUP LLC
ATTN ANDY FROMM
1737 MCGEE STREET
KANSAS CITY, MO 64108

SERVICE MASTER COMMERCIAL SYSTEMS
7800 COMPUTER AVE
BLOOMINGTON, MN 55435

SERVICE REPAIR SPECIALISTS INC
321 DANTE CT 16
HOLBROOK, NY 11741

SERVICEMASTER COMMERCIAL BLDG
CLEANING
5008 S 110TH ST
OMAHA, NE 68137

SESAR CAMACHO-MENDEZ
1300 PATRICIA DRIVE
SAN ANTONIO, TX 78213

SETH BARGER
2360 EHRLER LN
WINTER PARK, FL 32792

SETH FROST
5943 1ST LANDING WAY
BURKE, VA 22015

SETH HUERTA
9218 TREE VILLAGE
SAN ANTONIO, TX 78250

SETH KARLIN
27443 RIO CIRCLE
BOERNE, TX 78015

SEUNGHUN CHA
9308 PARAGON WAY
OWINGS MILLS, MD 21117

SG AMERICAS SECURITIES, LLC
ATTN PAUL MITSAKOS
480 WASHINGTON BLVD
JERSEY CITY, NJ 07310

SHABRINA THOMAS
4817 HOMER AVE
SUITLAND, MD 20746

SHACARA KENNEDY
107 HERITAGE CIRCLE SOUTH
BURNSVILLE, MN 55337

SHACAREE COBB-RHODES
1315 CHOPSEY HILL RD.
BRIDGEPORT, CT 06606

SHADA GHNAIM
6803 BROOKHAVEN PL
BRADENTON, FL 34203

SHADE D WAGNER
7104 36TH AVE E
BRADENTON, FL  34208

SHADI ZARO
3568 S ARROYO LN
GILBERT, AZ  85297

SHAHADUE MATHEWS
1451 REDWOOD DR
PISCATAWAY, NJ  08854

SHAHIDA M ROBERTSON
4301 COLUMBIA PIKE APT 122 122
ARLINGTON, VA  22204

SHAILYN M BARRON
2824 CHERRY LN I307
BOISE, ID  83705

SHAINE LAVALLE
2375 E. TONTO PL
CHANDLER, AZ  85249

SHAKEIRA SPENCER
256 CEDAR ST
BRIDGEPORT, CT  06608

SHAKIAYA GORDON
1901 W SPRING CREEK PWAY
PLANO, TX  75023

SHAKIAYA STRONG
5000 WATKINS WAY APT 212
FRIENDSWOOD, TX  77546

SHAKIRA BAEZ LEON
1513 W. LEIGH ST
RICHMOND, VA  23220

SHAKIRA RODRIGUEZ-CINTRON
BO BARRAZA CARR. 3 R853 K10H1
CAROLINA, PR  00986

SHAMARA BEAMON
23 JACQUES ST APT 3
ELIZABETH, NJ  07201

SHAMBRY BEATY
16222 STUEBNER AIRLINE RD 912
SPRING, TX  77379

SHAMROCK AZ
PO BOX 52438
PHOENIX, AZ  85072-2438

SHAMROCK COLORADO
DEPT 219
DENVER, CO  80291-0219

SHAMROCK FOODS COMPANY - 040
PO BOX 843539
LOS ANGELES, CA  90084-3539

SHAMROCK GROUP
2900 5TH AVE S
MINNEAPOLIS, MN  55408

SHANAZ PENDLETON
2915 WESTWOOD NORTHERN BLVD APT 10
CINCINNATI, OH  45211

SHANE BRADLEY
777 BEN HUR RD 1314
BATON ROUGE, LA  70820

SHANE FURBAY
3805 JUNO BEACH ST UNIT 20
LAS VEGAS, NV  89129

SHANE HALLOCK
3006 MCGEE ST APT 3N
KANSAS CITY, MO  64108

SHANE HORAN
213 BAYVIEW AVE
UNION BEACH, NJ  07735

SHANE MCMANAMON
2570 S DAYTON WAY APT B109
DENVER, CO  80231

SHANE ONEILL
2390 NORTHLAND SQUARE DRIVE S APT F
COLUMBUS, OH  43231

SHANE RUSCONI
22029 N 51ST STREET
PHOENIX, AZ  85054

SHANE VEST
214 E ARMOUR BLVD APT 314
KANSAS CITY, MO  64111

SHANEEQUA THOMPSON
4500 BURBANK DR APT 13202
BATON ROUGE, LA  70820

SHANELLE PEREZ
7520 POTRANCE RD. APT 309
SAN ANTONIO, TX  78251

SHANG QIANG YAN
4215 E MILKY WAY
GILBERT, AZ  85295

SHANIE LAPOINTE
5 CORNELL DR
LINCOLNSHIRE, IL  60069

SHANIQUIA MANNING
8601 EMMETT F LOWRY APT 48
TEXAS CITY, TX 77591

SHANNA HOGEN
122 N SLEIGHT STREET
NAPERVILLE, IL 60540

SHANNEL GATERY
8 TARAS DR
FORDS, NJ 08863

SHANNON AGEE
4303 SHAFOR DR
LIBERTY TOWNSHIP, OH 45011

SHANNON BRITT
4815 PROSPECT AVE
DOWNERS GROVE, IL 60515

SHANNON DAVIS
625 FOREST LN
HURST, TX 76053

SHANNON HASKE
278 JOHN M
CLAWSON, MI 48017

SHANNON HEYWARD
2919 E 26TH AVE
TAMPA, FL 33605

SHANNON HOFFMAN
170 EVERGREEN RD 1B
EDISON, NJ 08837

SHANNON HYRE
9290 QUITMAN ST
WESTMINSTER, CO 80031

SHANNON JOYCE
3600 SPRING CANYON TRL
ROUND ROCK, TX 78681

SHANNON LEE
605 N CALHAN ST 3
BLATIMORE, MD 21217

SHANNON PATTON
14 UNION AVE
NORWALK, CT 06851

SHANNON SANTERELLI
2155 E LIBERTY LN 386
PHOENIX, AZ 85048

SHANNON SIMS
622 ACCESS RD NW
HUNTSVILLE, AL 35811-1201

SHANNON THOMPSON
556 E KAIBAB TRAIL DR
MERIDIAN, ID 83646

SHANNON WILLIAMS
5001 RYECROFT LN
FRANKLIN, TN 37064

SHANTAVIOUS HEYWARD
8015 N 10TH ST
TAMPA, FL 33604

SHANTELLE PRZYBYLO
121 WARD PKWY APT 603
KANSAS CITY, MO 64112-2119

SHAO HUA SU
340 AZURE RD
VENICE, FL 34293

SHAQORI MORRIS
9939 FREDRICKSBURG RD APT 212
SAN ANTONIO, TX 78240

SHAQUAN HURD
4722 MEADOW ST APT 1004
DALLAS, TX 75215

SHAQUIELLE FIELDS
523 EDGEWOOD ST
BALTIMORE, MD 21229

SHARDAY PLEASANTS
2678 GRANITE HILL CIRCLE APT A
RICHMOND, VA 23225

SHAREEF HAYES
111 WICKSTONE ROAD
MERIDIANVILLE, AL 35759

SHARNA SHUFORD
200 N PICKETT ST. APT 1602
ALEXANDRIA, VA 22304

SHARON ANDERSON
1301 CROSSING PLACE APT 1331B
AUSTIN, TX 78741

SHARON AYONA
912 N DAYNA ST
SANTA ANA, CA 92701

SHARTEK WOODSON
1613 EAGLES ROOST CT
RICHMOND, VA 23223

SHATARIA MAY
7310 BRIERFIELD DR
DALLAS, TX 75232

SHATEVIOUS WEATHERALL
1810 COMMERCE ST APT 910
DALLAS, TX 75201

SHATIQUA DETHBRIDGE
95 DEAN ST
STAMFORD, CT 06902

SHAW DONICHO
4500 CYPRESSWOOD DRIVE APT 721
SPRING, TX 77379

SHAUN WILKUS
855 W SOUTHERN AVE APT 1104
MESA, AZ 85210

SHAUNNA-KAY CHAMBERS
50 BEARDSLEY PARK TERRACE
BRIDGEPORT, CT 06610

SHAUNTEL KING
9206 W. GLEN ELLYN LANE
BOISE, ID 83704

SHAUNTEL KING
9206 W. GLEN ELLYN LN
BOISE, ID 83704

SHAWN ADAMS
1000 S. LORRAINE RD UNIT 107
WHEATON, IL 60189

SHAWN BALSHAW
1828 N HOUSTON AVE
HUMBLE, TX 77338

SHAWN CLARK
8103 45TH CT E APT 1
SARASOTA, FL 34243

SHAWN HARRINGTON
5830 MEMORIAL HWY 708
TAMPA, FL 33615

SHAWN HASSEL
5775 MOUNTAIN RANCH DRIVE
PARK CITY, UT 84098

SHAWN HAYES
1315 ELM STREET
EL PASO, TX 79930

SHAWN JEFFRIES
1800 HAMPTON DRIVE
BEDFORD, TX 76021

SHAWN MORITAKA
1296 KAPIOLANI BLVD APT 4201
HONOLULU, HI 96814

SHAWN SAVAYA
1229 DORRE DR.
TROY, MI 48083

SHAWN TATSUO-KALANI NAKAGAWA
1827 ALGAROBA STREET
HONOLULU, HI 96826

SHAWNA EVANS
33608 SEBASTIAN LN DR
STERLING HEIGHTS, MI 48312-6032

SHAWNDA CLARK
13201 S WAKIAL LOOP APT 1018
PHOENIX, AZ 85044-5001

SHAWTAE GUERRIER
12310 HIGH TREE TRL
HOUSTON, TX 77089

SHAY MCCARTHY
955 S HAVANA ST APT 228
DENVER, CO 80012

SHAY PRITULSKY
2867 E ORIOLE DR
GILBERT, AZ 85297

SHAYE THORUP
2583 DOLE ST 1187B
HONOLULU, HI 96822

SHAYNA KELCH
116 SPECTATOR LN
OWINGS MILLS, MD 21117

SHAYNA PAUL
1138 DOVER CT
SAFETY HARBOR, FL 34695

SHEA SCHMIDT
5215 S 157TH PLAZA APT 285
OMAHA, NE 68135

SHEALYN SANTAGATE
20 STARWOOD DR
HAMPSTEAD, NH 03841

SHEENA BRYNER
7007 E GOLD DUST AVE APT 1045
SCOTTSDALE, AZ 85253

SHEILA KILBORN
2366 OLD PEN ROAD
BOSIE, ID 83712

SHEILA R NESBITT
50 ELIZABETH AVE
STAMFORD, CT 06907

SHELBEY URSREY
158 FINNEYOAKS LN
WEATHERFORD, TX 76085-3867

SHELBI ALDOS
1262 XAVIER ST
DENVER, CO 80204

SHELBY ATKINSON
3927 E LONGHORN DR
GILBERT, AZ 85297

SHELBY BENKOFSKE
8082 TIMBER LAKE DR
EDEN PRAIRIE, MN 55347

SHELBY BERNS
47333 VANKER AVE
SHELBY TOWNSHIP, MI 48317

SHELBY DANFORTH
31003 DEERWOOD PARK LN
SPRING, TX 77386

SHELBY KIRKPATRICK
2508 N 14TH ST
TAMPA, FL 33605

SHELBY LANGFORD
3113 BRANDENBURG DR
INDIANAPOLIS, IN 46239

SHELBY LEATHERWOOD
607 S SAN MARCOS ST
GILBERT, AZ 85296

SHELBY LEBLANC
11441 MILLBURN DR.
BATON ROUGE, LA 70815

SHELBY M TOLL
1027 43RD AVE N
MINNEAPOLIS, MN 55412

SHELBY OWENS
660 BERSTON LN
ALPHARETTA, GA 30022

SHELBY PINCKARD
1412 KAMINAKA DR
HONOLULU, HI 96816

SHELBY SKAARER
455 WESTHILL PL
SAN ANTONIO, TX 78201

SHELBY TORAN
4701 KENMORE AVE APT 206
ALEXANDRIA, VA 22304

SHELBY UNDERWOOD
5519 ARAPAHO RD APT 444
DALLAS, TX 75248

SHELBY-LYNN MANNING
10502 EGRET HAVEN LN
RIVERVIEW, FL 33578

SHELIA CLARK
1100 IRA STREET.
ATLANTA, GA 30310

SHELTON ALEXANDER
1439 N FULTON AVE
BALTIMORE, MD 21217-1531

SHEMAR POMPEY
7495 MITCHEL RD
EDEN PRAIRIE, MN 55344

SHENLEY ROSS
200 S VAN DORN ST APT A218
ALEXANDRIA, VA 22304

SHERARD CURTIS
47 PLEASANT RUN DR APT H
RISHMOND, VA 23238

SHEREEN SALEM
7966 MANOR DR
WEST CHESTER, OH 45069

SHEREEN SOO
4108 S 147TH PLZ APT 303
OMAHA, NE 68137

SHERI HARRIS
8222 E VIA DE LA ESCUELA
SCOTTSDALE, AZ 85258-3092

SHERIDAN COLLINS
8922 E OLIVE LANE N
SUN LAKES, AZ 85248

SHERISE L CARTER-GREEN
502 KEAWE ST 626
HONOLULU, HI 96813

SHERREE TOLBERT
1510 ODD FELLOW ST
CONROE, TX 77301

SHERRI ZENGELER
8501 E ALAMEDA AVE UNIT 1436
DENVER, CO 80230

SHERRY DING
4618 E REDFIELD RD
PHOENIX, AZ 85032

SHETARA GALENTINE
5934 SOUTHVILLE ST
HOUSTON, TX  77033-1837

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX  75395-2121

SHIBU BOUNDYS
548 E. EMBASSY DR
SAN TAN VALLEY, AZ  85143

SHIGETOSHI ABE
4301 WATERFORD AVE
BELLEVUE, NE  68123

SHILOH RHODES
11820 W INTERSTATE 10
SAN ANTONIO, TX  78230-1011

SHILOH TRIBBLE
1837 EAST-WEST RD APT 4D
HONOLULU, HI  96822

SHILOH WONG-LABOY
6366 ALAMO PL  B
NASHVILLE, TN  37209

SHINE
530 S RONALD REAGAN BLVD, STE 120
LONGWOOD, FL  32750

SHIRELLA ASHLEY BOONE-MADISON
325 FRANKLIN ST NE APT 203
WASHINGTON, DC  20002

SHIRLEY REID
20003 N 23RD AVE APT 126
PHOENIX, AZ  85027-4158

SHIRLEY SEJOUR
3440 N GOLDENROD RD APT 1323
WINTER PARK, FL  32792

SHITARIYALE PHILLIPS
8155 RICHMOND AVE  516
HOUSTON, TX  77063

SHIVANI DIWAN
147 HARTSWOOD ROAD
STAMFORD, CT  06905

SHOCK ELECTRICAL CONTRACTORS, INC.
178 OSBORNE STREET
DANBURY, CT  06810

SHOES FOR CREWS, LLC
PO BOX 51151
LOS ANGELES, CA  90074-1151

SHOPS AT LA CANTERA, THE
SDS-12-2532
PO BOX 86
MINNEAPOLIS, MN  55486-2532

SHORE POINT DISTRIBUTORS
PO BOX 275
ADELPHIA, NJ  07710

SHOSHANA PERLIN
5211 PEMBROKE AVE
BALTIMORE, MD  21206

SHOTNER H DECHERONG
2016 WAIOLA ST APT.F
HONOLULU, HI  96826

SHOYO IIDA
11610 N BAYSHORE DRIVE APT 2G
NORTH MIAMI, FL  33181

SHRUTI SHARMA
4123 CEDAR SPRINGS RD APT 4161
DALLAS, TX  75219

SHULLETTA BURTON
9418 GAYTON RD
HENRICO, VA  23229

SHUTTERS N SHADES
17 8TH AVE S
HOPKINS, MN  55343

SHYANNA KINSEL
2343 W MAIN ST APT 2128
MESA, AZ  85201

SIANG UK
8715 VALLEYFIELD RD
LUTHERVILLE, MD  21093

SIDNEY LUVISI
1712 S GILPIN ST
DENVER, CO  80210-3344

SIERRA CAMPBELL
2181 S TRENTON WAY APT 13204
DENVER, CO  80231

SIERRA FINANCE C/O VITRO CLEAN
6080 SURETY DR STE 101
EL PASO, TX  79905

SIERRA KING
4215 N DRINKWATER BLVD APT 123
SCOTTSDALE, AZ  85251

SIERRA KUFFEL
2475 W PECOS RD 1016
CHANDLER, AZ  85224

SIERRA LEACOCK
5601 TUMBLEWEED CIRCLE
RICHMOND, VA  23228

SIERRA LEWIS
7726 CAROLYN ST
SANTA FE, TX  77517

SIERRA ROJ
7600 BLANCO RD
SAN ANTONIO, TX  78216

SIERRA TEUTSCH
13930 JAYCREEK CT
HOUSTON, TX  77070

SIGNATURE AUTO TRANSPORT
67 S. HIGLEY RD 103 A
GILBERT, AZ  85296

SIGNATURE GRAPHICS
14425 N. 79TH STREET SUITE B
SCOTTSDALE, AZ  85260

SIGNS CENTER
1607 NW 79TH AVE
DORAL, FL  33126

SIGNS OF THE TIMES INC.
1801 N 25TH DR.
PHOENIX, AZ  85009

SIGNWORKS
4713 F ST
OMAHA, NE  68117

SILFREDO LOPEZ
2600 HAGEMANN ST
KANSAS CITY, KS  66106

SILVA RIBEIRO SEBASTIAO
5024 GARLAND LN N
MINNEAPOLIS, MN  55446

SILVANA ROSANIA
8814 DEEPLANDS RD
TAMPA, FL  33635

SILVANO DE LOS SANTOS
136 N STREEPER ST
BALTIMORE, MD  21224

SILVER EAGLE DISTRIBUTING
6902 INDUSTRIAL PARK
ROSENBERG, TX  77471

SILVER SERVICE REFRESHMENT SYSTEMS,
INC.
7340 SMOKE RANCH RD  D
LAS VEGAS, NV  89128

SILVER STATE SUPPLIERS
1010 WEST 2610 SOUTH
SALT LAKE CITY, UT  84119

SILVERIO VARGAS
602 E MISSION LN APT 108
PHOENIX, AZ  85020

SILVIA SANCHEZ
3403 CARLIN SPRINGS RD
FALLS CHURCH, VA  22041

SILVIA TEPEXPA
17159 SHADOAN WAY
WESTFIELD, IN  46074

SILVIA VALLE GONZALEZ
626 COLONY DR
TROY, MI  48083

SIMBARASHE WASHOMA
8845 FAIRVIEW BLUFF
ALPHARETTA, GA  30022

SIMEONA ITZEP
801 E NASA PKWY  500
WEBSTER, TX  77598

SIMON GARCIA
8841 TIMBER PATH 2260
SAN ANTONIO, TX  78250-4359

SIMON ROOFING
PO BOX 951109
CLEVELAND, OH  44193

SIMON WU
7743 PACEMONT CT
LAS VEGAS, NV  89147

SIMON ZUNIGA SILVESTRE
632 E 78TH ST APT 202
RICHFIELD, MN  55423

SIMPSON C BORENS
17080 RICHMOND DR
PRAIRIEVILLE, LA  70769

SIMUEL STEVENS
65 HIGH RIDGE RD 261
STAMFORD, CT  06905

SINDOU DIARRASSOUBA
1179 WOODMERE DR
LITHONIA, GA  30058

SINGLE DIGITS, INC.
4 BEDFORD FARMS DR STE 210
BEDFORD, NH  03110

SINGLE POINT CONSTRUCTION LLC
3729 BRIGHTSEAT RD
LANDOVER, MD 20785

SIR BAKER
2510 SOUTH HIGH ST
DENVER, CO 80210

SIYON MONRROY
3356 DAYTON ST
DENVER, CO 80238

SKL PRIME SERVICES, LLC
1121 108TH ST
ARLINGTON, TX 76011

SKOOLLIVE INC.
2245 CAMINO VIDA ROBLE, STE 100
CARLSBAD, CA 92011

SKYLAR CAMBAAS
1545 UNITED CT
RICHMOND, VA 23238

SKYLAR HOLLINGSWORTH
3974 E COCONINO PL
CHANDLER, AZ 85249

SKYLAR JOHNS
3500 ROCKMONT DR 7-102
DENVER, CO 80202

SKYLAR KELLER
10 CODY ST
FORDS, NJ 08863

SKYLAR MUNGER
21842 N 40TH WAY
PHOENIX, AZ 85050

SKYLAR PERKINS
100 WINTHROP ROAD
EDISON, NJ 08817

SKYLER ADLER
5035 CARR ST
ARVADA, CO 80002

SKYLER AUSTIN
2942 E MEGAN ST
GILBERT, AZ 85295

SKYLER TUCKER
16619 ELM ST
OMAHA, NE 68130

SLADER BROWN
5178 WHITAKER DR
NASHVILLE, TN 37211

SLM WASTE & RECYCLING SERVICES, INC.
5000 COMMERCE DT
GREEN LANE, PA 18054

SLM WASTE & RECYCLING SERVICES, INC.
PO BOX 782678
PHILADELPHIA, PA 19178-2678

SLOAN PINTARD
59655 HWY 1148 LOT 164
PLAQUEMINE, LA 70764

SLOCUM & SONS
PO BOX 476
NORTH HAVEN, CT 06473

SMANATHA ARCH
3611 SW 132ND AVE
MIAMI, FL 33175

SMART CARE EQUIPMENT SOLUTIONS
386 WABASHA STREET N
ST. PAUL, MN 55102

SMIRNA RETAMA
16352 OLD HAMMOND HWY 152
BATON ROUGE, LA 70816

SMITH ERICH
1320 1/2 WEST CLAY STREET
RICHMOND, VA 23220

SMS SUPPLIES LLC
4340 E INDIAN SCHOOL RD STE 21-118
PHOENIX, AZ 85018

SMS SYSTEMS MAINTENANCE SERVICES INC
14416 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SMYRNA PATINO
11170 THORNCROFT DRIVE
GLEN ALLEN, VA 23060

SMYRNA TORRES
COND. JARDINES DE SAN FERNANDO
APT. 301A CARR 3 KM 8.7
CAROLINA, PR 00986

SNAGAJOB
4851 LAKE BROOK DRIVE
GLEN ALLEN, VA 23060

SNAGAJOB.COM
32978 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0329

SODEXO ROTH
3847 CRUM ROAD
YOUNGSTOWN, OH 44515

SOFA EXPRESS
4624 FENTON ST, BAY F
GARDEN CITY, ID 83714

SOFIA FRANCO
614 S. 1ST STREET 350
AUSTIN, TX 78704

SOHA KHOURI
5397 CLOISTER DRIVE
TROY, MI 48085

SOHAIL ALLAUDIN
1433 WEST MAIN STREET APT. 1C-11
CARMEL, IN 46032

SOHRAB GHORBANIAN
8650 W PEORIA AVE APT 1045
PEORIA, AZ 85345

SOKHNA NDIAYE
14115 BAY VISTA DR
WOODBRIDGE, VA 22191-4805

SOLIMAR RIVERA
J4 CALLE 12 CASTELLANA GDNS CAROLINA
CAROLINA, PR 00983

SOLSTICE DISTRIBUTORS INC.
2333 SAINT CLAIR AVENUE
CLEVELAND, OH 44114

SOLVIJA MIJATOVIC
258 N WILMETTE
WESTMONT, IL 60559

SOMCHAI NUCHANART
14181 NOEL RD APT 8206
DALLAS, TX 75254

SOMMER LYBRAND
688 HAYES
IRVINE, CA 92626

SOMPO
ATTN JOHN V DEL COL, GENERAL COUNSEL
SUITE 784 48 PAR-LA-VILLE ROAD
HAMILTON HM 11
BERMUDA

SON HOANG
6 CONOVER COURT
EDISON, NJ 08817

SONA MEHTA
321 S ANN ST
BALTIMORE, MD 21231

SONIA GALVAN
8675 MARIGOLD CIR APT 309
EDEN PRAIRIE, MN 55344

SONIA HERNANDEZ
4110 TRIANA BLVD SW APT 118
HUNTSVILLE, AL 35805

SONIA MARTINEZ
5902 NUECES
SPRING, TX 77389

SONIA REYES
1015 S VAL VISTA DR UNIT 15
MESA, AZ 85204-5673

SONIA SANTILLAN
13607 WILLOW BEND RD
DALLAS, TX 75240

SONIA TAY
6719 WALMSLEY BLVD
NORTH CHESTERFIELD, VA 23224-4333

SONS PLUMBING INC
136 ALPINE DRIVE
SCHAUMBURG, IL 60194-3887

SOPHEAP SOK
664 HURT ROAD SW
SMYRNA, GA 30082

SOPHIA BLACKWELL
1201 SCARLET ST
WESTFIELD, IN 46074

SOPHIA CARRANCO
26215 PRESIDIO MESA
SAN ANTONIO, TX 78015

SOPHIA LENTZ
2749 E. WINCHCOMB DR.
PHOENIX, AZ 85032

SOPHIA MAYFIELD
3804 PRESTON POINTE WAY
CUMMING, GA 30041

SOPHIA QUARLES
12752 N. 10TH AVE.
BOISE, ID 83714

SOPHIA RUBINO
1225 W PROSPECT RD APT P11
FORT COLLINS, CO 80526-5649

SOPHIE FLOM
18428 MAPLE LEAF DR
EDEN PRAIRIE, MN 553463325

SOPHIE GRIFFIN
214 EMANUEL CLEAVER LL BLVD
KANSAS CITY, MO 64112

SOPHIE IANNACITO
2662 BEACON HILL DR.
AUBURN HILLS, MI  48326

SOPHIE LINDH
15801 S 48TH ST APT 2204
PHOENIX, AZ  85048-0815

SOPHIE VIGIL
3830 FALLS LANDING DR
ALPHARETTA, GA  30022-8097

SOPHON KATIVANIEH
950 N DENNING DR
WINTER PARK, FL  32789

SOPHRONA LAVASSEUR
4050 NATHAN LANE
PLYMOUTH, MN  55441

SORADY CORTES
115 ATLANTIC ST APT 4
STAMFORD, CT  06901

SORAYA WILLIAMS
7317 ROOSEVELT RD APT B2
FOREST PARK, IL  60130

SORINA PEREZ
3423 N CENTRE POINT WAY E103
MERIDIAN, ID  83646

SOS CUTTING BOARDS
PO BOX 941576
HOUSTON, TX  77094

SOULIYANH JOSHUA SANGVONE
3413 TOMMY HAYS DR
HALTOM CITY, TX  76117-2969

SOUND OF MUSIC SYSTEMS
4 FRANCES AVENUE
MUNDELEIN, IL  60060

SOUPHAT SOUVANNARATH
14719 SAN MARSALA COURT
TAMPA, FL  33760

SOUTHAMPTON CUTTING INDUSTRY
24509 AGRI PARK DRIVE
COURTLAND, VA  23837

SOUTHERN AIR INC
PO BOX 4205
LYNCHBURG, VA  24502

SOUTHERN CALIFORNIA EDISON COMPANY
PO BOX 300
ROSEMEAD, CA  91770

SOUTHERN DOCK PRODUCTS
PO BOX 840602
DALLAS, TX  75284-0602

SOUTHERN GLAZERS OF MISSOURI
1 GLAZER WAY
ST. CHARLES, MO  63301-4367

SOUTHERN GLAZERS WINE AND SPIRITS
1600 N.W. 163RD STREET
MIAMI, FL  33169

SOUTHERN GLAZERS WINE AND SPIRITS,
LLC
PO BOX 29110
HONOLULU, HI  96820-1510

SOUTHERN NEVADA ENVIRONMENTAL
SRVCS INC
4616 W SAHARA AVENUE, 120
LAS VEGAS, NV  89102

SOUTHERN NEVADA HEALTH DISTRIC
ATTN ENVIRONMENTAL HEALTH
FILE 50523
LOS ANGELES, CA  90074-0523

SOUTHERN PAINTING
4455 CAMP BOWIE BLVD SUITE 114-116
FORT WORTH, TX  76107

SOUTHERN WINE & SPIRITS OF AMERICA
INC.
PO BOX 864921
ORLANDO, FL  32886-4921

SOUTHERN WINE & SPIRITS OF INDIANA
800 COMMERCE PARKWAY WEST SUITE D
GREENWOOD, IN  46143

SOUTHERN WINE & SPIRITS OF MINNESOTA
PO BOX 90189
LAKELAND, FL  33804

SOUTHERN WINE & SPIRITS -TAMPA
PO BOX 90249
LAKELAND, FL  33804-0249

SOUTHERN WINE & SPIRITS
2971 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SOUTHERN WINE & SPIRITS
FILE 56002
LOS ANGELES, CA  90074-6002

SOUTHERN WINE & SPIRITS
PO BOX 19299
LAS VEGAS, NV  89132-0299

SOUTHERN WINE OF ARIZONA
2375 S 45TH AVE
PHOENIX, AZ  85043

SOUTHERN WINE OF COLORADO
5270 FOX STREET
DENVER, CO  80216

SOUTHWASTE DISPOSAL
20805 LAMM ROAD
ELMENDORF, TX  78112

SOUTHWEST GAS CORP.
5241 SPRING MOUNTAIN RD
LAS VEGAS, NV  89150-0002

SOUTHWEST GAS CORP.
PO BOX 98890
LAS VEGAS, NV  89150-0101

SOUTHWEST SEAS, LLC
PO BOX 30596
PHOENIX, AZ  85046

SOVEREIGN COFFEE & TEA, LLC
361 ANCHOR ROAD, SUITE 1033
CASELBERRY, FL  32707

SOVEYDA OSUNA
528 MESQUITE ST
BOISE, ID  83713

SP PLUS CORPORATION
1801 CLAIFORNIA ST, STE 2775
DENVER, CO  80202

SPARKLIN SURFACE MAINTENANCE
PO BOX 8565
RED BANK, NJ  07701

SPECS LIQUOR
3335 HWY 6 SOUTH
SUGARLAND, TX  77478

SPECS LIQUOR
9500 N. CENTRAL EXPWY 200
DALLAS, TX  75231

SPECTROTEL
PO BOX 1949
NEWARK, NJ  07101-1949

SPENCER ALLARD
1932 W CALEB RD
PHOENIX, AZ  85085-2700

SPENCER CHAMBLISS
6257 SETTLERS TRAIL PLACE
GAINESVILLE, VA  20155

SPENCER HADBAVNY
86 WEST NORTHWOOD AVE.
COLUMBUS, OH  43201

SPENCER HAYS
4606 CEDAR SPRINGS RD APT 1432
DALLAS, TX  75219

SPENCER S PYLE
19333 WOOLWORTH AVENUE
OMAHA, NE  68130

SPENCER SGRIGNOLI
6034 N DEMILLE AVE
MERIDIAN, ID  83646-7298

SPENNERS BUILDING SERVICES
1811 MADISON STREET
BELLEVUE, NE  68005

SPENSER FITZPATRICK
4171 CAMBRIDGE ST
KANSAS CITY, KS  66103

SPGIL DOMAIN, L.P.
ATTN DEBRA BURNS
C/O SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS, IN  46204

SPGIL DOMAIN, L.P.
C/O SIMON PROPERTY GROUP
ATTN LEGAL DEPT
225 W WASHINGTON ST
INDIANAPOLIS, IN  46204

SPGIL DOMAIN, L.P.
PO BOX 406597
ATLANTA, GA  30384-6597

SPICEMAN INC
86 LAURELHURST DR
LADERA RANCH, CA  92694

SPINELLO PLUMBING, LLC
299 KIMBALL STREET
WOODBRIDGE, NJ  07095

SPIRE (F/K/A MISSOURI GAS ENERGY)
700 MARKET ST
ST LOUIS, MO  63101

SPPLUS CORPORATION
733 BISHOP STREET, STE 2300
HONOLULU, HI  96813

SPS COMPANIES, INC
CM9005
ST PAUL, MN  55170-9005

SRAX
PO BOX 203823
DALLAS, TX  75320-3823

SRP
PO BOX 2950
PHOENIX, AZ  85062-2950

SRS CANADA
170 UNIVERSITY AVENUE, STE 1100
TORONTO, ON  M5H 3B3
CANADA

SSB BLACKROCK INSTITUTIONAL TRUST
ATTN TRINA ESTREMERA
1776 HERITAGE DR
NORTH QUINCY, MA  02171

SSB STATE STREET CUSTODY SERVICES
ATTN JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STACEY BURTT
26571 NORMANDALE DR APT 13K
LAKE FOREST, CA  92630

STACEY CROW-KAUTZ
857 W KIVA AVE
MESA, AZ  85210

STACEY ELOWSON
717 RIDGE AVE
WAVCONDA, IL  60084

STACEY KEMP, COLLIN COUNTY CLERK
2300 BLOOMDALE ROAD STE 2106
MCKINNEY, TX  75071

STACEY SCISM
2808 CURACAO LN
THOMPSONS STATION, TN  37179-5020

STACEY WILSON
660 FRANKLIN ST.
HAMILTON, OH  45013

STACI DEAN
254 STONEGATE EAST
PONTIAC, MI  48341

STACIA DEPOUTE
43860 WEST ROTH RD
MARICOPA, AZ  85138

STACIE LANGRIDGE
4916 D MOKUPEA PLACE
EWA BEACH, HI  96706

STACOLE FINE WINES
1822 SOUTHWEST 2ND STREET
POMPANO BEACH, FL  33069

STACY BLADES
2008 LAKE UNION HILL WAY
ALPHARETTA, GA  30004

STACY FARINICH
56 VELLISIMO DR.
ALISO VIEJO, CA  92656

STACY MARTIN
2215 MASTIN LAKE RD NW APT A7
HUNTSVILLE, AL  35810-2869

STACY PIETROWSKI
797 N. GENEVA AVE
ELMHURST, IL  60126

STACY SKRINE
265 TAFT ST
ATLANTA, GA  30315

STACY VELASCO
3101 WOODLARK DR
FORT WORTH, TX  76123

STAFFORD-SMITH, INC.
3414 SOUTH BURDICK STREET
KALAMAZOO, MI  49001

STANDARD PARKING CORPORATION
1790 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0017

STANDARD RESTAURANT EQIP.
879 S 4400 W
SALT LAKE CITY, UT  84104

STANLEY MORRISSEY
9272 51ST ST N
PINELLAS PARK, FL  33782-5254

STANLEY PETERSON
3323 N OSPREY AVE
SARASOTA, FL  34234

STANLEY STEEMER OF NORTHERN
ALABAMA LLC
1757 BENBOW CT
APOPKA, FL  32703

STANLEY STEEMER
1757 BENBOW CT
APOPKA, FL  32703

STANLEY STEEMER
8950 J STREET
OMAHA, NE  68127

STANLEY STEEMER
PO BOX 205819
DALLAS, TX  75320

STAR DISTRIBUTORS INC
PO BOX 1200
NEW HAVEN, CT  06505

STAR KNIFE SHARPENING
215 W. BANDERARD SUITE 114-418
BOERNE, TX  78006

STARLIM L LIM
2436 FAIRPLAY STREET
AURORA, CO 80011

STARLIT DENTAL
8600 W CHARLESTON BLVD 2137
LAS VEGAS, NV 89117

STAT ANYWHERE LLC
8304 MOLINE PLACE
SPRINGFIELD, VA 22153

STATE OF ALABAMA - ABC
2715 GUNTER PARK DRIVE WEST
MONTGOMERY, AL 36109

STATE OF HAWAII DEPARTMENT OF
TAXATION
PO BOX 259
HONOLULU, HI 96809-0259

STATE OF HAWAII
591 ALA MOANA BLVD.
HONOLULU, HI 96813

STATE OF MARYLAND
DEPT OF ASSESSMENTS
& TAXATION PERSONAL PROPERTY DIVISION
301 W PRESTON ST RM 801
BALTIMORE, MD 21201-2395

STATE OF MICHIGAN
PO BOX 30005
LANSING, MI 48909-7505

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF TENNESSEE
PO BOX 23090
NASHVILLE, TN 37202-3090

STATE STREET BANK AND TRUST COMPANY
ATTN CHRISTINE SULLIVAN
1776 HERITAGE DR
NORTH QUINCY, MA 02171

STATE TAX COLLECTOR
830 PUNCHBOWL ST RM 437
HONOLULU, HI 96813

STEAMEX CARPET & UPHOLSTERY
CLEANING
PO BOX 6417
CHANDLER, AZ 85246-6417

STEARNS BANK
ATTN KAROLYN CASEY
9225 E SHEA BLVD.
SCOTTSDALE, AZ 85260

STEELE LAMBERS
4822 GUS ECKERT RD
SAN ANTONIO, TX 78240-4141

STEEVEN CATON
7301 ALMA DR APT 922
PLANO, TX 75025-3538

STEFAN BONVILLIAN
3910 DULCITO AVE
BATON ROUGE, LA 70820

STEFANY BORNACELLY
13423 BLANCO RD 316
SAN ANTONIO, TX 78216

STEFANY MIRANDA DIAZ
2491 BIRKHALL WAY
LAWRENCEVILLE, GA 30043

STEFANY NICOLE TORRICO
3645 MALIBU CIR APT 102
FALLS CHURCH, VA 22041-3645

STEFON BENTON
4908 W VISTA AVE
GLENDALE, AZ 85301

STEIN DISTRIBUTING - ID
601 PHILLIPPI ST
BOISE, ID 83706

STEIN SPERLING BENNETT DE JONG
DRISCOLL
ATTN JEFFREY SCHWABER
25 WEST MIDDLE LANE
ROCKVILLE, MD 20850

STEINER HAWAII INC DBA ALSCO
2771 WAI WAI LOOP
HONOLULU, HI 96819

STEMMLE PLUMBING REPAIR INC
PO BOX 35680
RICHMOND, VA 23235

STEPHAN MASNYJ
18 BUENAVENTURA
RANCHO SANTA MARGARITA, CA 92688

STEPHANIE ALDERMAN
16826 NINA DRIVE
FRIENDSWOOD, TX 77546

STEPHANIE ANN FORSYTH
421 SEASIDE AVE APT 11
HONOLULU, HI 96815

STEPHANIE BAKER
4832 N. 82ND STREET
SCOTTSDALE, AZ 85251

STEPHANIE BECTON
719 APPLETON ST
BALTIMORE, MD 21217

STEPHANIE BLANKENSHIP
117 ROYAL DRIVE APT 3407
MADISON, AL 35758

STEPHANIE BREMER
37221 EISENHOWER CT APT 554
FARMINGTON HILLS, MI 48335

STEPHANIE CABRERA
CALLE 165 CASA DA2
CAROLINA, PR 00983

STEPHANIE CHARNEY
5215 E 20TH AVE
TAMPA, FL 33619

STEPHANIE COVELL
947 E HUDSON AVE
MADISON HEIGHTS, MI 48071

STEPHANIE DANGELO
2451 N RAINBOW 2087
LAS VEGAS, NV 89108

STEPHANIE DAROSA
11594 DECLARATION DRIVE
TAMPA, FL 33635

STEPHANIE DEL CASTILLO
12337 OLIVE JONES RD APT 302
TAMPA, FL 33625

STEPHANIE ELLIOTT
46 CLARK PLACE
AVENEL, NJ 07001

STEPHANIE HOLDEN
911 HARLEM AVE
BALTIMORE, MD 21217

STEPHANIE HOWARD
19002 DALLAS PKWY APT 222
DALLAS, TX 75287

STEPHANIE HUSEK
5340 RALSTON AVE
INDIANAPOLIS, IN 46220

STEPHANIE JASKOLSKI
7640 LEON AVE.
LAS VEGAS, NV 89131

STEPHANIE JONES
8092 W PARADISE LN APT 1145
PEORIA, AZ 85382

STEPHANIE LONG
7571 W. STATE AVE
GLENDALE, AZ 85303

STEPHANIE MASCI
1017 FALCON LN APT 201
LAS VEGAS, NV 89128

STEPHANIE MAUTHE
2801 WELLS BRANCH PARKWAY
AUSTIN, TX 78728

STEPHANIE MEDRANO
243 YOLANDA DR.
SAN ANTONIO, TX 78228

STEPHANIE REESE
1128 N 106TH PL
MESA, AZ 85207

STEPHANIE REYES
6033 DE ZAVALA RD APT 1722
SAN ANTONIO, TX 78249

STEPHANIE RODRIGUEZ
1862 N. BLUSH AVE
KUNA, ID 83634

STEPHANIE ROSENBERGER
2356 E MCPHERSON ST
MERIDIAN, ID 83642-4798

STEPHANIE ROSENWINKEL
242 N. BAILEY AVENUE
FORT WORTH, TX 76107

STEPHANIE SANTA
URB. CAPARRA HEIGHTS 620, C/ EMA ALTOS
SAN JUAN, PR 00920

STEPHANIE TAVERNA
1223 N CALVERT ST
BALTIMORE, MD 21202

STEPHANIE VAN DER MEULEN
834 EAST CHARING CROSS CIRCLE
LAKE MARY, FL 32746

STEPHANIE VILLANUEVA
3801 W REDFIELD RD
PHOENIX, AZ 85053-5436

STEPHANIE ZEMAN
207 E. CUSTER ST.
LEMONT, IL 60439

STEPHEN BRANTLEY
3422 HAYMAN DR
GARLAND, TX 75043

STEPHEN CASSICK
2008 N CRYSTAL LAKE DR
LAKELAND, FL 33801

STEPHEN CHARRON
635 S ELLIS ST APT 1108
CHANDLER, AZ 85224-4958

STEPHEN LAMOTTE
8333 W POCAHONTAS AVE
TAMPA, FL 33615

296 COMFORT DRIVE
HENDERSON, NV 89074

STEPHEN EMBREY
1320 E. 49TH ST. 3E
KANSAS CITY, MO 64110

STEPHEN ETTINGER
4532 E ROSEMONTE DRIVE
PHOENIX, AZ 85050

STEPHEN HEROLD
123 JACOB ROAD
SOUTHBURY, CT 06488

STEPHEN M HOWARD
2137 SPRINGDALE DR
COLUMBUS, GA 31906-1030

STEPHEN MATHEWS
868 S ONEIDA ST H-310
DENVER, CO 80224

STEPHEN MCALLISTER
1015 SAINT PAUL ST APT 3
BALTIMORE, MD 21202

STEPHEN MOROWSKY
12323 MOERS DR
STERLING HEIGHTS, MI 48313

STEPHEN PATTERSON
7135 OAK POSR LANE APT 79
CINCINNATI, OH 45241

STEPHEN PEPER
875 LIVINGSTON COURT
CHASKA, MN 55318

STEPHEN THOMAS
3519 FEDERAL DRIVE, APT. 102
EAGAN, MN 55122

STEPHEN VASQUEZ
9210 BENT ELM CREEK LANE
SAN ANTONIO, TX 78230

STEPHENIE VOITA
1317 E CLOUD ROAD
PHOENIX, AZ 85086

STERLIN SIBLEY
11910 ORSINGER LANE APT 608
SAN ANTONIO, TX 78230

STERLING DISTRIBUTING CO.
4433 S. 96TH STREET PO BOX 27069
OMAHA, NE 68127

STETSON PACE
4430 N. MOONEY FALLS WAY
MERIDIAN, ID 83646

STEVE MENDOZA
3001 LAKE EAST DR. APT 1073
LAS VEGAS, NV 89117

STEVE NANNINI
1009 EDGEWOOD DR
MCHENRY, IL 60051

STEVE RODRIGUEZ
206 HUMBLE DR
LA VERGNE, TN 37086

STEVEN ALLEN
407 N GERARD AVE
VILLA PARK, IL 60181

STEVEN ARAMI
3554 BALI DRIVE
SARASOTA, FL 34232

STEVEN BULTEZ
12909 NEBRASKA AVE
OMAHA, NE 68164

STEVEN CALDERON
2600 GRACY FARMS LANE APT1322
AUSTIN, TX 78758

STEVEN CARTAGENA
2411 BRANCH WAY
MAITLAND, FL 32751

STEVEN CHEN
1425 HANSON DR
FRANKLIN, TN 37067

STEVEN CIPRIANO
18259 N 15TH PLACE
PHOENIX, AZ 85022

STEVEN CRUZ-QUINONES
255 ELLERS GROVE
COLORADO SPRINGS, CO 80916

STEVEN D DENBOW
305 W FAYETTE ST. APT 1113
BALTIMORE, MD 21201

STEVEN DILLON PARKER
7075 LEETSDALE DRIVE J35
DENVER, CO  80224

STEVEN DUREN
4608 W MIDWAY AVE
GLENDALE, AZ  85301

STEVEN EDWARD WOLL
733 COOLIDGE STREET APT. 110
HONOLULU, HI  96826

STEVEN ENRIQUEZ
3402 MEADOW OAKS
GARLAND, TX  75043

STEVEN FIGUEROA
418 WEST PARK STREET
MUNDELEIN, IL  60060

STEVEN GUIDRY
5141 HICKORY RIDGE BLVD
BATON ROUGE, LA  70817

STEVEN HARRIS
3615 FOLKLORE TRAIL
DALLAS, TX  75224

STEVEN HOERMANN
232 EMANUEL CLEAVER II BLVD AP
KANSAS CITY, MO  64112-1734

STEVEN JOSEPH
8714 PISA DRIVE
ORLANDO, FL  32810

STEVEN KATZEEK
5611 N LONGMORE RD
SCOTTSDALE, AZ  85256

STEVEN KELLY
8449 W. AMHERST DR.
BOISE, ID  83704

STEVEN LENANDER
11061 MANDALE DR.
STERLING HEIGHTS, MI  48312

STEVEN LOCKHART
120 WEATHERSTOCK
WOODSTOCK, GA  30188

STEVEN LUANGRAJ
4332 PEACH TER NW
ACWORTH, GA  30101-6614

STEVEN MCMANN
1024 LOCUST AVE
ORLANDO, FL  32809

STEVEN PIERCE
7470 W WARREN CIRCLE
DENVER, CO  80227

STEVEN RIOS
6256 RIDGECREST RD APT 2617
DALLAS, TX  75231

STEVEN SALINAS
4510 LONGVALE DR.
SAN ANTONIO, TX  78217

STEVEN SANTIAGO
CALLE 10 432 BARRIO OBRERO
SAN JUAN, PR  00915

STEVEN SCHUSSLER
858 DECATUR AVENUE NORTH
MINNEAPOLIS, MN  55427

STEVEN SEGARRA
CALLE 6 89Q BARRIADA ISRAEL
SAN JUAN, PR  00917

STEVEN SERIO
4208 WHITE AVE APT B
BALTIMORE, MD  21206

STEVEN SIKHAMPHENG
3718 39TH ST N
SAINT PETERSBURG, FL  33713

STEVEN VELEZ
7007 FOUNTAIN AVE
TAMPA, FL  33634

STEVIE RENSHAW
1701 MILL ST 14105
SAN MARCOS, TX  78666

STEWART ISOM
3010 CABERNET COURT
CUMMING, GA  30041

STIFEL, NICOLAUS & COMPANY,
INCORPORATED
125 EUENE ONEILL DR, STE 310
NEW LONDON, CT  06320

STONECOLD LLC
1760 LOIZA ST, STE 301
SAN JUAN, PR  00911

STORRY RASHAD
12023 BISSONNET
HOUSTON, TX  77099

STRAUB DISTRIBUTING COMPANY
4633 E. LA PALMA AVE.
ANAHEIM, CA  92807

STUEVER & SONS INC
330 W FAY AVENUE UNIT B
ADDISON, IL  60101

SPRING DAGN-1-1
3932 S HIMALAYA WAY
AURORA, CO  80013

SUBMETER ONE LLC
PO BOX 4129
BATON ROUGE, LA  70821-4129

SUDA ADAMS
10990 HIGHLAND MEADOW VIL DR APT 608
HOUSTON, TX  77089

SUE MILLS
C/O INTOWN SUITES ROOM 301
6785 FAIRFIELD BUSINESS CENTER
CINCINNATI, OH  45014

SUMMER DAVIS-ROOT
5205 S 113TH PLZ APT 9
OMAHA, NE  68137-3663

SUMMIT BEVERAGE SERVICE INC.
PO BOX 3180
NORTHLAKE, IL  60164

SUMMIT ENERGY SERVICES, INC
25716 NETWORK PLACE
CHICAGO, IL  60673-1257

SUMMIT GROUP ENTERPRISE, LLC
PO BOX 161267
HONOLULU, HI  96816

SUNAURA SHERIDAN
2613 N SARATOGA ST
TEMPE, AZ  85281

SUNCOAST SAFE & LOCK
121 TRIPLE DIAMOND BLVD, STE 2
N. VENICE, FL  34275

SUNDANCE AONA
1765 ALA MOANA APT580
HONOLULU, HI  96815

SUNDAY THANG
2425 E RIVERSIDE APT 315
AUSTIN, TX  78741

SUNG KIM
4209 NEWPORT DR.
CHANTILLY, VA  20151

SUNG SOON CHANG
13994 TANNERS HOUSE WAY
CENTREVILLE, VA  20121

SUNPASS
WELLS FARGO PO BOX 105477
ATLANTA, GA  30348-5477

SUPAKHONG TANSIRI
805 MARYLAND AVE
WINTER PARK, FL  32789

SUPER STITCH LLC
1220 W ALAMEDA DR 119
TEMPE, AZ  85282

SUPERIOR BEVERAGE GROUP
871 MICHIGAN AVE
COLUMBUS, OH  43215

SUPERIOR BEVERAGE
1070 ORCHARD ROAD
MONTGOMERY, IL  60538

SUPERIOR CLEANING SERVICES, INC.
15 EAST PUTNAM AVE 135
GREENWICH, CT  06905

SUPERIOR PRESS
9440 NORWORLK BLVD
SANTA FE SPRINGS, CA  90670

SUPPORT REFRIGERATION
9155 MANGOSTONE LANE
LAS VEGAS, NV  89147

SUPREME BEVERAGE COMPANY
PO BOX 2027
HUNTSVILLE, AL  35804

SUPREME LOBSTER & SEAFOOD CO.
220 E. NORTH AVE
VILLA PARK, IL  60181

SUPREME LOBSTER
6065 S. POLARIS AVE.
LAS VEGAS, NV  89118

SURE FIRE PROTECTION
8200 E PACIFIC PLACE, 404
DENVER, CO  80231

SUREZZ LOFTON
1212 SANTA ANITA ST
ORLANDO, FL  32808

SURIEL TORRIJOS
2932 ROBERTS DR
WODDRIDGE, IL  60517

SURUCHI CHAUDHARY
25892 CORDILLERA DR.
MISSION VIEJO, CA  92691

SUSAN ALONSO
10881 RIVER ROAD
BATON ROUGE, LA 70820

SUSAN FISHER
15300 GREENHAVEN LN APT 227
BURNSVILLE, MN 55306-6193

SUSAN HUSSEY
1698 BOURNEMARSH
GROSSE POINTE WOODS, MI 48236

SUSAN LA MAY
6039 E LE MARCHE AVENUE
SCOTTSDALE, AZ 85254

SUSAN PENA
13 FAIRVIEW AVE
EDISON, NJ 08817

SUSAN SALAZAR
6292 S BELL PL
CHANDLER, AZ 85249

SUSANA ESPINOZA-GARCIA
1121 BAYARD STREET
BALTIMORE, MD 21223

SUSANA HERNANDEZ
13 WALNUT STREET
EDISON, NJ 08817

SUSANA RUIZ
1740 NW NORTH RIVER DR 517
MIAMI, FL 33125

SUSANA VIRAMONTES
3336 WAYSIDE
EL PASO, TX 79936

SUSANNA ARIEL MCDANIEL
8121 EAST 106TH STREET APARTMENT 10108
FISHERS, IN 46038

SUSTAINABLE SOLUTIONS GROUP
PO BOX 740209 DEPT. 40299
ATLANTA, GA 30374-0209

SUTTON CARLE
106 WINDMILL ROAD
MADISON, AL 35757

SWE SWE AYE
10810 HARVEY DRIVE APT12
FAIRFAX, VA 22030

SYCAMORE VALUATION
11633 GORHAM AVE STE 2
ATTN LAMBERT SHAW
LOS ANGELES, CA 90049

SYDNEY BARRY
7536 MEADOW RUN LN
SACHSE, TX 75048

SYDNEY BARTA
5000 OAK STREET
KANSAS CITY, MO 64112

SYDNEY C BICKLE
222 TRAMMELL PL
ALPHARETTA, GA 30009

SYDNEY DOMINGUEZ
8612 W THUNDER MOUNTAIN DR
BOISE, ID 83709

SYDNEY FRATRICK
10020 TRAINSTATION CIRCLE 172
LONE TREE, CO 80124

SYDNEY GAROFALO
4532 SHERWOOD AVENUE
DOWNERS GROVE, IL 60515

SYDNEY HASTAD
1430 LAKE LUCY ROAD
CHANHASSEN, MN 55317

SYDNEY HERRERA
503 NORTHLAWN DR
HOUSTON, TX 77073

SYDNEY KINSCH
7829 38TH CT E
SARASOTA, FL 34243-2858

SYDNEY KUBICKA
10 WISTERIA DR APT 1P
FORDS, NJ 08863

SYDNEY MOORE
407 CONNEMARA CROSSING
LAWRENCEVILLE, GA 30044

SYDNEY MORROW
2799 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202

SYDNEY NEAL
5947 EAST SENOUR DR
WEST CHESTER, OH 45069

SYDNEY PATRICK
140 HARTER AVE
SPRINGDALE, OH 45246

SYDNEY PLANINSHEK
4118 E WISTERIA AVE
NAMPA, ID 83687

SYDNEY SANTIAGO
6714 KEITHWOOD CIRCLE
PEARLAND, TX  77584

SYDNEY SMITH
1022 WINDPOINTE WAY
ENGLEWOOD, OH  45322

SYDNEY SUAREZ
5422 POINCIANA DR
HOUSTON, TX  77092

SYDNEY TUCKER
11025 QUEBEC CIRCLE
BLOOMINGTON, MN  55438

SYDNI GREEN
15568 SPRINGWOOD AVENUE
BATON ROUGE, LA  70817

SYDNI KIMBELL
27115 SMOKEY CHASE
SAN ANTONIO, TX  78015

SYDNIE TAYLOR ROANE
9673 OLIPHANT RD
BATON ROUGE, LA  70809

SYED S CHOWDHURY
27023 KARNS CT 1502
CANYON COUNTRY, CA  91387

SYIA ARBYUMMI
12290 NE 11 CT. APT. 306
MIAMI, FL  33171

SYLVESTER WILLIAMS
219 SOUTH ACADIAN THRUWAY APT 3
BATON ROUGE, LA  70806

SYLVIA GARCIA
424 E TULSA ST
CHANDLER, AZ  85225-4635

SYLVIA S. ROMO -- BEXAR COUNTY
TAX ASSESSOR-COLLECTOR
PO BOX 839950
SAN ANTONIO, TX  78283-3950

SYRIUZ PITTMAN
13087 MEREDITH AVE
OMAHA, NE  68164

SYSTEMS IV
6641 W FRYE ROAD
CHANDLER, AZ  85226

TABATHA VOBORNIK
2140 4TH ST N
NAMPA, ID  83687

TABC
5806 MESA DR
AUSTIN, TX  78731

TABITHA DAVIS
14226 W COLUMBUS AVE
GOODYEAR, AZ  85395

TABITHA MORALES
2929 ROUNDTREE DR
TROY, MI  48083

TACURI SEGUNDO
2111 ELLIOT AVE
MINNEAPOLIS, MN  55404

TAD HILGENBRINCK
611 N 36TH ST
OMAHA, NE  68131

TADEO LOPEZ
2177 SEAPORT CIR APT 101
WINTER PARK, FL  32792-1259

TAEK NAM
1401 E COCONINS DR
CHANDLER, AZ  85249

TAHLIA CLEMENT
11711 DOMAIN BLVD APT 1453
AUSTIN, TX  78758-0043

TAI DANTZLER
7747 EMERSON ROAD
HYATTSVILLE, MD  20784

TAI WONG
301 WEST CARY STREET APT 4060B
RICHMOND, VA  23220

TAIA HALBERT
8102 W HAUSMAN RD 1108
SAN ANTONIO, TX  78249

TAIASIA WILKINS
375 S REYNOLDS ST APT 902
ALEXANDRIA, VA  22304

TAILAR MATTHEWS
12105 STATE HIGHWAY 151 APT 3307
SAN ANTONIO, TX  78251

TAIMIR CARMONA
13500 NE 1 AVE.
MIAMI, FL  33161

TAJ HARRIS
2317 WEST MAGNOLIA AVE
FORT WORTH, TX  76110

TAJA WILLIAMS
10300 SIXPENCE LN.
FORT WORTH, TX 76108

TAKAMINE DAC
4403 ARBOR BROOK CT
PASEDENA, TX 77505

TAKAYA SPIRITORAMA
22938 OLYMPIA DR
ASHBURN, VA 20148

TAKAYOSKI WINTER-KUWANA
801 S KING ST APT 3905
HONOLULU, HI 96813-3037

TAKESHI M TRINITAPOLI
1847 N 38TH PLACE
PHOENIX, AZ 85008

TALAYA PERKINS
5100 SOUTH MARIPOSA DR.
GILBERT, AZ 85298

TALIYAH ANTOINE
8280 CYPRESS RD. APT 1218
BATON ROUGE, LA 70811

TALLEY SIGN COMPANY
1908 CHAMBERLAYNE AVE
RICHMOND, VA 23222

TAMAIKA POOBALAN
1320 E HIGHLAND AVE APT 35
PHOENIX, AZ 85014-3701

TAMARA LAKE
29131 STELLAMAR DR.
SOUTHFILED, MI 48076

TAMARYN LEFEBVRE
11214 SIERRA TRAIL
SAN ANTONIO, TX 78254

TAMBERLY JUDA
16116 OPAL CREEK DR
WESTON, FL 33331-3122

TAMEKA GENESTE
5701 DALDEN DRIVE
TAMPA, FL 33617

TAMENA SHANAYE WATTS
1607 WABASH STREET
DENVER, CO 80220

TAMI RINGE
24669 ROLLING MEADOW DR
DENHAM SPRINGS, LA 70726

TAMMY AMBROSE
600 HARROLD ST. APT 263
FORT WORTH, TX 76107

TAMMY LE
13411 SISKIYOU ST
WESTMINSTER, CA 92683

TAMMY SERGEL
9070 SPRING MOUNTAIN RD APT 111, BLDG U
LAS VEGAS, NV 89117

TAMMY TAYLOR
208 SEWANEE CIR
COLUMBIA, TN 38401-2523

TAMMY VILLALOBOS
8633 W. WELDON AVE
PHOENIX, AZ 85037

TAMPA ELECTRIC COMPANY (TECO)
702 N FRANKLIN ST
TAMPA, FL 33602

TAMRA ARCHER
98-1225 NEKI STREET
ALEA, HI 96701

TANAPAT PHOMSURI
6101 WHITBY RD 2110
SAN ANTONIO, TX 78240

TANESHA JOYNER
261 ELY AVE APT. 21 1F
NORWALK, CT 06854

TANGI ELECTRIC & MAINTENANCE CO. INC
PO BOX 2516
HAMMOND, LA 70401

TANIA BURGOS HERNANDEZ
5626 GLEN WILLOW
MASON, OH 45040

TANIA CORTES-VALDEZ
71 S VALLEY ST
KANSAS CITY, KS 66102

TANIA FLORES
1115 BALTIC LN
HOUSTON, TX 77090

TANIA NAVARRETE
1463 DAVINE DRIVE
GLENDALE HEIGHTS, IL 60139

TANIESHA KNAPPER
5100 FM 1960 RD W
HOUSTON, TX 77069-4500

TANNER BIRDWELL
4755 GRAMERCY OAKS DRIVE 305
DALLAS, TX  75287

TANNER DINO
25 MARKLEVILLE LN.
WESTFIELD, IN  46074

TANNER STIEWERT
15402 FOREST PEAK
SAN ANTONIO, TX  78232

TANNER WILLIS
19356 E. MOCKINGBIRD DR.
QUEEN CREEK, AZ  85142

TANYA DE GRANDE
14030 CANDLEWOOD LN NE
PRIOR LAKE, MN  55372

TANYA MURILLO
2828 LUISA LN
ALVARADO, TX  76009-7769

TANYA NGUYEN
5414 DEERBROOKE CREEK CIRCLE APT 13
TAMPA, FL  33624

TANYA OYANADEL
10931 SW 144 AVE
MIAMI, FL  33186

TANYCE NOHELANI WONG
98-439 KAALO STREET
AIEA, HI  96701

TARA HURST
4676 SABAL KEY DRIVE
BRADENTON, FL  34203

TARA J DEHRING
561 E CONSTITUTION DRIVE 5
PALATINE, IL  60074

TARA MARIE PARKINSON
1785 SUMMER ST FLOOR 2
STAMFORD, CT  06905

TARA PARISI
505 KIRTS BLVD
TROY, MI  48084

TARA PARNELL
319 N BRANCH DRIVE
TRENTON, OH  45067

TARA PURNELL
842 WHITMORE AVE
BALTIMORE, MD  21216

TARA STEINFELD
7800 SAN FELIPE BLVD APT 1609
AUSTIN, TX  78729

TARA TYSON
4755 LAKE TRAIL DR 20
ULSE, IL  60532

TAREK DALLAJI
128 BECKHAM WAY
SPRINGDALE, OH  45246

TAREQ WAHED
4429 ATLANTA DRIVE
PLANO, TX  75093

TARIN OHARA
600 EAST MEDICAL CENDAR BLVD. 102
WEBSTER, TX  77598

TARRANT ELECTRIC
PO BOX 7712
FORT WORTH, TX  76111

TARYN WARREN
126 TURTLERIDGE DR
NEW MARKET, AL  35761

TASHANIYI BYRD
1308 RAMBLEWOOD RD
BALTIMORE, MD  21239

TASHIRA CLARK
1100 INDIANTRAIL-LILBURN RD
NORCROSS, GA  30093

TATES TENTS & EVENTS
515 S VISTA AVE
BOISE, ID  83705

TATIANA AREIZAGA
1514 CLARENCE AVE
BERWYN, IL  60402

TATIANA HERNANDEZ
BO 160 LAS PIEDRAS
SAN JUAN, PR  00771

TATIANA MAURI
1195 SW 6TH STREET
MIAMI, FL  33184

TATIANA S SIBRIAN
1481 SAWDUST RD APT 122
THE WOODLANDS, TX  77380-2932

TATIANNE DEARAUJO
2022 PALMETTO PINE LANE
ORLANDO, FL  32826

TATUM ANDERSON
5060 EDGEWATER DR
MOUND, MN 55364

TATUM BLACK-HEDGMAN
5538 JEFFERSON HWY
MINERAL, VA 23117

TATUM THOMPSON
978 HARRISON AVE
HAMILTON, OH 45013

TATYANA RUSSELL
1050 BRENTWOOD WAY APT A
SANDY SPRINGS, GA 30350

TAUBMAN CHERRY CREEK LP
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI 48304-2324

TAUBMAN CHERRY CREEK LP
TAUBMAN CHERRY CREEK SHOPPING
CENTER LLC
DEPT 89801
PO BOX 67000
DETROIT, MI 48267-0898

TAUREAN ROGERS
4850 51ST ST W
BRADENTON, FL 34210

TAVIA MATTESON
1937 W TOMBSTONE TRAIL
PHOENIX, AZ 85085

TAVO DE LA CRUZ
107 TALAVERA PKWY APT 336
SAN ANTONIO, TX 78232

TAX BREAK
431 BROAD STREET
GADSDEN, AL 35901

TAX COLLECTOR, CITY OF STAMFORD
PO BOX 50
STAMFORD, CT 06904-0050

TAYANA LEWIS
4706 YELLOWSTONE BLVD 20
HOUSTON, TX 77021

TAYLER A WINICK
5328 ROCKHILL ROAD
KANSAS CITY, MO 64110

TAYLER CLARDY
26219 N 45TH PLACE
PHOENIX, AZ 85050

TAYLER EVERSOLE
8828 COLORFUL PINES AVE
LAS VEGAS, NV 89143

TAYLER PERMELL
26 STRAND ST
BRIDGEPORT, CT 06606-2333

TAYLIN LARGE
3970 SWEETING STREET
CUMMING, GA 30041

TAYLOR ALLEN JACKSON
1710 TELKWA DR
SPRING, TX 77386

TAYLOR BERG
1403 BIRCH DR.
GREENWOOD, MO 64034

TAYLOR BISCHOT
1800 N LYNN ST APT 1317 NORTH
ARLINGTON, VA 22209

TAYLOR BRAND
116 NOLAN DR
GURLEY, AL 35748

TAYLOR BROTHERS OF IDAHO, INC.
PO BOX 16373
BOISE, ID 83715

TAYLOR CAMPBELL
510 GRIMESBY CT
ALPHARETTA, GA 30005

TAYLOR CORNELIUS
4515 WEST 36 1/2 STREET APT. 4515-100
ST. LOUIS PARK, MN 55416

TAYLOR CRAWFORD
2156 WEST TAHOE RIDGE ST.
EAGLE, ID 83616

TAYLOR D NEWGARD
2331 S. 186TH CIR.
OMAHA, NE 68130

TAYLOR DICKERSON
704 RIDGEGATE PL
HUNTSVILLE, AL 35801-1958

TAYLOR EQUIPMENT DISTRIBUTORS
1595 CABIN BRANCH DRIVE
LANDOVER, MD 20785

TAYLOR FAVA
2323 E BEHREND DRIVE
PHOENIX, AZ 85024

TAYLOR FREEZER SALES CO., INC.
14601 MCCORMICK DR.
TAMPA, FL 33626

TAYLOR FREEZER SALES COMPANY OF GA, INC
PO BOX 2130
CUMMING, GA  30028-2130

TAYLOR FREEZER SALES COMPANY
PO BOX 5807
CHESAPEAKE, VA  23324

TAYLOR FREEZER SALES OF AZ
2825 E. CHAMBERS
PHOENIX, AZ  85040

TAYLOR FREEZERS OF SO CAL, INC.
6825 E WASHINGTON BLVD
COMMERCE, CA  90040

TAYLOR GARCIA
3909 BURKE RD APT 4208
PASADENA, TX  77504

TAYLOR GILMORE
6676 UTSA BLVD
SAN ANTONIO, TX  78249

TAYLOR GUTHRIE
5730 W LINDA LANE
CHANDLER, AZ  85226

TAYLOR HEINZ
621 SANTA VERA DR 6
CHANHASSEN, MN  55317

TAYLOR HENRY
159 MEADOW BROOK COURT
OAKLEY, CA  94561

TAYLOR HESTER
5829 BRIDLE BEND TRAIL
PLANO, TX  75093

TAYLOR HUGHES
6715 PINON CANYON
SAN ANTONIO, TX  78249

TAYLOR JOHNSON
1013 E ANGELA ST.
GONZALES, LA  70737

TAYLOR JORDAN ANDERSON
2181 SOUTH TRENTON WAY 13-305
DENVER, CO  80231

TAYLOR KANE
1900 GREEN BAY RD APT. K
HIGHLAND PARK, IL  60035

TAYLOR KELLY
5825 HARRISON ST.
KANSAS CITY, MO  64110

TAYLOR LEWIS
26714 CAMDEN CHASE
BOERNE, TX  78015-6572

TAYLOR LINDEMAN
6748 BUTLER-WARREN RD.
MASON, OH  45040

TAYLOR MCCREARY
7321 CAYMAN WAY APT. 2
MAINEVILLE, OH  45039

TAYLOR MCNAMARA
6201 SUMMER POND DR APT B
CENTREVILLE, VA  20121-4604

TAYLOR MITTELSTEDT
5020 E EMILE ZOLA AVE
SCOTTSDALE, AZ  85254

TAYLOR NISWANDER
10608 ATKINS GROVE CT.
GLEN ALLEN, VA  23059

TAYLOR OF IDAHO
272 SW 5TH AVE, STE 300
MERIDIAN, ID  83642

TAYLOR OLDHAM
16311 SARATOGA ST
OMAHA, NE  68116

TAYLOR PEARCE
2025 S 24TH AVE
BROADVIEW, IL  60155-2821

TAYLOR POULSON
1804 S 133RD ST
OMAHA, NE  68144

TAYLOR PRODUCTS, INC.
255 RARITAN CENTER PARKWAY
EDISON, NJ  08837

TAYLOR R MURROW
317 BRETT ST.
ROGERS, TX  76569

TAYLOR RUDOLPH
5323 HANDBROOK DR.
HOUSTON, TX  77069

TAYLOR RUIZ
20124 HIGH BLUFF RD LOT 2
HELOTES, TX  78023-2977

TAYLOR RUTLAND
16386 LONG VALLEY CT.
CONROE, TX  77302

TAYLOR SALES & SERVICES
PO BOX 363341
CAROLINA, PR 00936-3341

TAYLOR SALES AND SERVICE INC.
PO BOX 100459
BIRMINGHAM, AL 35210

TAYLOR STEFFERMANN
2150 E VIRGO PL
CHANDLER, AZ 85249

TAYLOR SOFT SERVE REFRIGERATION INC.
105 CANDACE DR. SUITE 117
MAITLAND, FL 32751

TAYLOR STAMM
20366 JEANNIE LN
GRETNA, NE 68028

TAYLOR TESTA
14460 BOYD PLZ
OMAHA, NE 68116

TAYLOR THAMMAVONGSA
1616 OVERCUP LN
KELLER, TX 76248-8286

TAYLOR ULTIMATE SERVICES
1780 N. COMMERCE PARKWAY
WESTON, FL 33326

TAYLOR VALENTINE
18949 MARSH LANE 110
DALLAS, TX 75287

TAYLOR WILLIAMSON
14 CEDAR RUN
ATLANTA, GA 30350

TAYLRE STALNAKER
14808 GILES RD APT 108
OMAHA, NE 68138

TAYLUR THOMAS
6732 ENGLISH TURN DRIVE
ZACHARY, LA 70791

TAYSHA HERNANDEZ
165 LARCHMONT WAY
BOLINGBROOK, IL 60440-2618

TAYSHAWN DAVIS
11245 SIR WINSTON STREET APT 1401
SAN ANTONIO, TX 78216

TB MALL AT UTC, LLC
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI 48304-2324

TB MALL AT UTC, LLC
PO BOX 674647
DETROIT, MI 48267-4647

TCAG
LOCKBOX 880268
PO BOX 29650
PHOENIX, AZ 85038-9650

TD AMERITRADE CLEARING, INC.
ATTN SUZANNE BRODD
200 S 108TH AVE.
OMAHA, NE 68154-2631

TD WATERHOUSE CANADA INC./CDS
ATTN YOUSUF AHMED
77 BLOOR STREET WEST
3RD FLOOR
TORONTO, ON M4Y 2T1 CANADA

TDB INC.
10010 TANNER RD
HOUSTON, TX 77041

TEAIRA BURKE
3609 GALATEA ST. UNIT 203
LAS VEGAS, NV 89108

TEARII MCKEAGUE-STONE
1544 10TH AVE
HONOLULU, HI 98616

TEASDALE FENTON CARPET CLEANING
& RESTORATION
12145 CENTRON PLACE
CINCINNATI, OH 45246

TECH 24
PO BOX 638959
CINCINNATI, OH 45263

TECH-24
PO BOX 638959
CINCINNATI, OH 45263-8959

TECHNOLOGY RESOURCE CENTER OF
AMERICA
PO BOX 202056
DALLAS, TX 75320-2056

TECO PEOPLES GAS
702 N FRANKLIN ST
TAMPA, FL 33601-2562

TECO PEOPLES GAS
PO BOX 31017
TAMPA, FL 33631-3017

TED NGUYEN
8000 W TIDWELL RD 501
HOUSTON, TX 77040-5552

TEE JAY GROOTERS
19502 COTTONWOOD CIRCLE
ELKHORN, NE 68022

TEERAWAT PATIMAVIRUJH
3980 SIDNEY LANIER BLVD
DULUTH, GA 30096

TEJASVI MANGAL KUMAR
3900 BRADWATER ST.
FAIRFAX, VA 22031

TEKEISHA ROCKY FRANKLE
5301 MEADOW COURT
FLINT, TX 75672

TELGIAN CORPORATION
PO BOX 24
DUBUQUE, IA 52004-0024

TEMP-CON INC
15670 S KEELER
OLATHE, KS 66062

TEMPERANCE HARGER
15503 VANCE JACKSON RD APT 4311
SAN ANTONIO, TX 78249

TENEISHA BROWN
6116 CHINQUAPIN PKWY
BALTIMORE, MD 21239-1905

TENES SIMION
157 N. SEAFURY LN. APT 201
BOISE, ID 83704

TENNESSEE ALCOHOLIC BEVERAGE
COMMISSION
DAVEY CROCKETT TOWER
500 JAMES ROBERSON PKWY 3RD FL
NASHVILLE, TN 37243

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADRICK STREET
NASHVILLE, TN 37242

TENNESSEE KNIFE CO
PO BOX 24359
NASHVILLE, TN 37202

TENNESSEE VALLEY FENCE, INC.
1035 A CLEANER WAY
HUNTSVILLE, AL 35805

TENZING WINE & SPIRITS LLC
165 N. MORGAN ST.
CHICAGO, IL 60607

TEODORO ROMAN
2823 JOHNSON ST NE APT 1
MINNEAPOLIS, MN 55418

TEOFELA FLORES CASTILLO
4408 ELAN CT
ANNANDALE, VA 22003-5732

TEQUAN GABRIEL
6343 CANOPY TREE DR
TAMPA, FL 33610

TEQUIA COPPEDGE
2450 CHICORY LANE 102
WINTER PARK, FL 32792

TEQUITA BIGGS
2825 N STATE HIGHWAY 360 APT 820
GRAND PRAIRIE, TX 75050-7854

TERENCE MEANS
3405 PATTERSTONE DR
ALPHARETTA, GA 30022

TERENCE STUBBS
2550 BIRD VIEW RD APT 3
WESTMINSTER, MD 21157-8395

TERESA A. PUGH
13102 W 137TH COURT
OVERLAND PARK, KS 66221

TERESA BENTLEY
6304 W LEAWOOD DRIVE
LITTLETON, CO 80123

TERESA FIERROS
3730 E ACOMA DR
PHOENIX, AZ 85032

TERESA HERNANDEZ
21522 LAKE FOREST DRIVE 6
LAKE FOREST, CA 92630

TERESA NIETO
4408 VALLEY REGAL WAY
LAS VEGAS, NV 89032

TERESA ROJAS
6334 MUSTANG POINT DR
SAN ANTONIO, TX 78240

TERESA SINCHI
2804 PILLSBURY AVE SOUTH
MINNEAPOLIS, MN 55408

TERESA TORRE CARPIO
3495 NORTH THOMAS AVE
MINNEAPOLIS, MN 55412

TERESA YATES
7510 CAHILL RD
EDINA, MN 55439

TERI HUNDT
2138 S LORENA
MESA, AZ 85209

TERI PHAM
112 SPARROW
IRVINE, CA  92618

TERRASPAN
204 ROYAL PINES DR NW
HUNTSVILLE, AL  35806-2343

TERRASOFT INC GROUP
1000 SE EVERETT MALL WAY STE 301
EVERETT, WA  98208

TERRANCE JOHNSON
6401 OAK FRONT CT
RICHMOND, VA  23231-4863

TERRANCE PRATER
10811 WESTERN PLAZA APT 7
OMAHA, NE  68154

TERRELL WIMBUSH
2122 WEST PINE ST
TAMPA, FL  33607

TERRENCE KIM
1066 E. PHELPS ST.
GILBERT, AZ  85295

TERRENCE SANDERS
413 ASHTON CIRCLE
SMYRNA, TN  37167

TERRI DANYEAL STEWART
1221 OLD FAIRWAY RD
HUNTSVILLE, AL  35806

TERRICK VANLIEROP
65 JAMES STREET
BRIDGEPORT, CT  06604

TERRIN CRIPE
12473 RIVER ROAD
CARMEL, IN  46033

TERRON J THOMPSON
5597 SEMINARY ROAD 706 SOUTH
FAIRFAX, VA  02241

TERRY BROWN
5617 CRITTENDEN AVE
INDIANAPOLIS, IN  46220

TERRY DALE
2512 E 31 ST.
TAMPA, FL  33610

TERRY GIBSON
3050 REDMOND DR 2204
DALLAS, TX  75211

TERRY JENKINS
3202 PARK VILLAGE COURT
FAIRVIEW, TN  37062

TERRY TAYLOR
6467 MELODY LANE APT 1034
DALLAS, TX  75231

TERRYONNA HUGHES
457 N WOLF RD
HILLSIDE, IL  60162

TERRYS PLUMBING SERVICE
2240 INDUSTRIAL BLVD
SARASOTA, FL  34234

TERSA ABEBE
2031 E BELVEDERE AVE
BALTIMORE, MD  21239

TERYN KELTZ
16100 HENDERSON PASS 1402
SAN ANTONIO, TX  78232

TESSA CRABB
5480 WHITE HERON PLACE
OVIEDO, FL  32765

TESSEM BECKMANN
729 S WISCONSIN AVE
VILLA PARK, IL  60181

TEST DELETE
123 ADDRESS WAY
GILBERT, MN  85297

TEVIN HARDY
1611 WOOD TERRACE CIR
ATLANTA, GA  30340-3814

TEVORA BUSINESS SOLUTIONS INC.
1 SPECTRUM POINTE DRIVE STE 200
LAKE FORREST, CA  92630

TEXAS DEPT OF LICENSING & REGULATION
PO BOX 12157
AUSTIN, TX  78711

TEXAS ELITE MAINTENANCE LLC
PO BOX 2126
BANDERA, TX  78003

TEXAS GAS SERVICE
1301 S MOPAC EXPY
AUSTIN, TX  78746

TEXAS GAS SERVICE
PO BOX 269042
OKLAHOMA CITY, OK  73126-9042

TEXAS LEGENDS, LLC
2601 AVENUE OF THE STARS STE 300
FRISCO, TX  75034

TEXAS TREASURY SAFEKEEPING TRUST
COMPANY
ATTN JANIE DOMINGUEZ
208 E. 10TH STREET
ROOM 410
AUSTIN, TX  78701

TF RAMUNO
9413 SOUTH WICK DR
AUSTIN, TX  78724

THADDEUS RYAN STANIFORTH
2237 CAMINO DEL SOL
FULLERTON, CA  92833

THADDEUS WALKER
1179 FULTON STREET
RAHWAY, NJ  07065

THALIA RIVERA
URB. LOMAS DEL SOL 58
GURABO, PR  00778

THANAINUN DEEKHUNTOD
10809 N 11TH ST
PHOENIX, AZ  85020

THANH LY
9399 WADE BLVD APT 6205
FRISCO, TX  75035

THE IRVINE COMPANY LLC
ATTN ACCOUNTING DEPT
101 INNOVATION
IRVINE, CA  92617

THE IRVINE COMPANY LLC
ATTN BLAKE WINDAL
101 INNOVATION
ATTN GENERAL COUNSEL RETAIL
PROPERTIES
IRVINE, CA  92617

THE IRVINE COMPANY LLC
ATTN GENERAL COUNSEL, RETAIL
PROPERTIES
101 INNOVATION
IRVINE, CA  92617

THE LAW OFFICES OF PAUL G DELL
ATTN PAUL G. DELL
15110 DALLAS PKWY, STE 310
DALLAS, TX  75248

THEA SOMMERS
19 W GARY AVE
GILBERT, AZ  85233

THEIN SOE
1750 FALLING LEAF LANE
GALLOWAY, OH  43119

THEODORA QUANSAH
10570 STONE CANYON RD
DALLAS, TX  75230

THEODORE BROWN
4930 W STANFORD AVE
DENVER, CO  80236

THEODORE PRIEST
10177 W CANTERBURY DR
BOISE, ID  83704

THEODORE STROUKOFF
3137 BROKAW STREET APTB1
HONOLULU, HI  96815

THEOKY ZATHANG
856 S VAN GORDON CT 3-103
LAKEWOOD, CO  80228

THERMAL SOLUTIONS, LLC
218 EASTBANK STREET
GONZALES, LA  70737

THERSEA HOLT
241 ASHLEY NICOLE LN
SMYRNA, TN  37167

THINAKHONE SENOUNNARATH
2225 ROSECRAN CIR
LA VERGNE, TN  37086

THOMAS & THORNGREN INC.
1 VANTAGE WAY SUITE A-105
NASHVILLE, TN  37228

THOMAS AFLAGUE
3249 HAVEN BEACH WAY
LAS VEGAS, NV  89117

THOMAS ALARM SYSTEMS
PO BOX 699 311 CHURCH ST
YORKVILLE, IL  60560

THOMAS ALEXANDER ROBERTSON
777 BEN HUR RD APT 4210
BATON ROUGE, LA  70820

THOMAS ALEXANDER
221 ASH DR
FRANKLIN, TN  37064

THOMAS BARRON
8601 PARK LANE DR. 312
DALLAS, TX  75231

THOMAS BREWER
16860 W NOTTINGHAM WAY
SURPRISE, AZ  85374-0812

THOMAS CANNON
4230 E UNIVERSITY DR APT205
MESA, AZ  85205

THOMAS CAREY
8310 BRIAR CREEK DR.
ANNANDALE, VA 22003

THOMAS DOOLER
2813 SYDNEY AVE
DISTRICT HEIGHTS, MD 20747-2847

THOMAS DICKERSON
1867 JERMAIN DRIVE
COLUMBUS, OH 43219

THOMAS DOOLIN & ASSOCIATES LLC
17304 PRESTON ROAD SUITE 430
DALLAS, TX 75252

THOMAS FAHEY
233 DAWSON DRIVE
COCKEYSVILLE, MD 21030

THOMAS FELLIN
922 E. SHADOWLAWN AVE.
TAMPA, FL 33603

THOMAS FREIREICH
11539 HUEBNER ROAD APT 1307
SAN ANTONIO, TX 78230

THOMAS GEFFS
18852 HARBOR SIDE BLVD.
MONTGOMERY, TX 77356

THOMAS HARRIS
3753 FAWN CREEK DR
LAS VEGAS, NV 89115

THOMAS HART
722 E FRANKLIN AVE APT 5
MINNEAPOLIS, MN 55404-2820

THOMAS HARTMAN
7100 E MISSISSIPPI AVE
DENVER, CO 80252

THOMAS J NOBLES
1050 WHITNEY RANCH DR APT 521
HENDERSON, NV 89014

THOMAS JENKINS
1858 E KRISTA WAY
TEMPE, AZ 85284

THOMAS JENKINS
5211 PEMBROKE AVE
BALTIMORE, MD 21206

THOMAS KENT FARR
2127 E LAUREL ST
MESA, AZ 85213-2272

THOMAS KINNAMAN
1012 CAVENDISH DRIVE
CARMEL, IN 46032

THOMAS KNOWLES
521 CRICKET LANE
WOODBRIDGE, NJ 07095

THOMAS KOLES
PO BOX 242
FREMONT, NE 68026

THOMAS LOWERY
830 S. DOBSON RD 104
MESA, AZ 85202

THOMAS MACK III
8431 CHASEWOOD DR
MISSOURI CITY, TX 77489

THOMAS MANG
707 LONGVIEW DR
BALTIMORE, MD 21228

THOMAS MILLER
300 W ARMOUR BLVD APT 604
KANSAS CITY, MO 64111-2042

THOMAS PRINTWORKS
PO BOX 740967
DALLAS, TX 75374-0967

THOMAS PRIOR
17212 N SCOTTSDALE RD, APT 3011
SCOTTSDALE, AZ 85255

THOMAS ROONEY
11612 SHADOW RUN LANE
GLEN ALLEN, VA 23059

THOMAS SABA
1200 PINE PRAIRIE RD.
SARASOTA, FL 34240

THOMAS SCHNELL
68 CRABAPPLE LANE
FRANKLIN PARK, NJ 08823

THOMAS SWARTZ
23608 NE 172ND ST.
KEARNEY, MO 64060

THOMAS TINOFAATASI WILLIAMS
350 WARD AVE STE 106
HONOLULU, HI 96814-4004

THOMAS WOOTEN
1906 KENNEDY AVE
BALTIMORE, MD 21218

THORPE DISTRIBUTING COMPANY
PO BOX 120
ROGERS, MN  55374

TIA MARINO VENTURA
1543 W JUANITA CIRCLE
MESA, AZ  85202

THYSSENKRUPP ELEVATOR CORPORATION
PO BOX 933004
ATLANTA, GA  31193-3004

TIA NICHOLSON
9840 E JAEGER ST
MESA, AZ  85207

TIAL KAM
7321 TAMMY DRIVE
INDIANAPOLIS, IN  46227

TIANA GRATIOT
1011 S. LA POINTE ST. APT 409
BOISE, ID  83706

TIANA MOSLEY
9782 HELOTES HILL
HELOTES, TX  78023

TIARA CASSAMO
18950 LINA STREET
DALLAS, TX  75287

TICO HOPSON
3535 MUGER AVE. 275
DALLAS, TX  75204

TIELAR CLARK
2424 S 118TH PLZ APT 5
OMAHA, NE  68144-2961

TIFANEY GEORGE
3963 BRIGHTGOLD LANE
CANAL WINCHESTER, OH  43110

TIFFANI ONAINDIA
16602 N PROFIT CIR 102
NAMPA, ID  83687

TIFFANY ANDERSON
4939 PARKVIEW HILLS LANE
FORT WORTH, TX  76179

TIFFANY DENISE PHILLIPS
4765 FLOYNELL DR.
BATON ROUGE, LA  70809

TIFFANY DIXON
100 DRAKE DR APT 1022
NORMAL, AL  35762

TIFFANY ELIZABETH BARRETT
30 TECHNOLOGY DRIVE
IRVINE, CA  92618

TIFFANY GUALTIERI
6735 E GREENWAY RD 2020
SCOTTSDALE, AZ  85254

TIFFANY HICKS
11803 PULASKI PIKE
TONEY, AL  35773

TIFFANY KEYS
5622 6TH AVE
COUNTRYSIDE, IL  60525

TIFFANY LEAVITT
2309 W MCNAIR ST
CHANDLER, AZ  85224

TIFFANY MAVRAGANES
1606 N LARCH DR
MT PROSPECT, IL  60056

TIFFANY OWENS
4512 YORKDALE DR
DECATUR, GA  30035

TIFFANY PERRY
PO BOX 13737
RICHMOND, VA  23225

TIFFANY SKINNER
7205 SOUTH CROSS VIEW
FRANKLIN, TN  37067

TIFFANY STRAUB
2006 MEADOWLAWN WAY
FAIRFIELD, OH  45014

TIFFANY THOMPSON
1480 BOULDERCREST RD APT 6
ATLANTA, GA  30316

TIFFANY TROMBLEY
321 E CAMBOURNE
FERNDALE, MI  48220

TIFFANY TSOUTSOS
5020 BARCELONA AVE
SARASOTA, FL  34235

TIFFANY WANG
2533 ADDISON LANE
JOHNS CREEK, GA  30005

TIFFANY WILSON
728 WINDINGWAY DR
BATON ROUGE, LA  70810

TIFFANY WISE
1956 ROME
WARREN, MI  48091

TIFFANY WOODS
3606 BETHANY LN
HOUSTON, TX  77039

TIKA JANE SHASAKO
4265 XIMINES LANE N
PLYMOUTH, MN  55441

TIM BONJOC
703 1/2 CATHERINE STREET
RICHMOND, VA  23220

TIM COOLEY
158 LINDA LN
MADISON HEIGHTS, MI  48071

TIM SMITH
1337 CINDER ROCK DR UNIT 201
LAS VEGAS, NV  89128-8098

TIMBERLAKE MECHANICAL SVCS
7042 ALAMO DOWNS PARKWAY 300
SAN ANTONIO, TX  78238

TIMMY SMITH
467 MILLWOOD LN
SAN ANTONIO, TX  78216-6408

TIMOTHY ALAN HANSON
7904 BROCKMAN ST.
AUSTIN, TX  78757

TIMOTHY BOLENDER
10177 W. CANTERBURY DR.
BOISE, ID  83704

TIMOTHY DANIEL RANDOLPH
1044 BARKLEY DRIVE
BATON ROUGE, LA  70810

TIMOTHY DIAZ
6715 SPRING HOLLOW
SAN ANTONIO, TX  78249

TIMOTHY DRIVER
124 MARTIN DR.
MANASSAS PARK, VA  20111

TIMOTHY DWYER
931 S 88TH ST
OMAHA, NE  68114

TIMOTHY FISHER
2603 WISTERIA CT
ARLINGTON, TX  76014

TIMOTHY GREVE
21711 RIDGE CIRCLE
ELKHORN, NE  68022

TIMOTHY GRIFFIN
2705 RUTLAND ST UNIT A
HOUSTON, TX  77008

TIMOTHY HAEGER
8965 SAXTON DR
WEST CHESTER, OH  45069

TIMOTHY HODGES
3801 FAIRFAX DR APT 403
ARLINGTON, VA  22203

TIMOTHY HOLT
12811 HEINEMANN DR
AUSTIN, TX  78727

TIMOTHY JOSEPH HOLLON
831 SANDS AVE.
MONROE, OH  45050

TIMOTHY LEE
6412 MCCAULEY CIRCLE
EDINA, MN  55439

TIMOTHY MANN
363 BRANDON DR.
MONROE, OH  45050

TIMOTHY MCCLUNG
101 S BROOKSIDE DRIVE 2303
DALLAS, TX  75214

TIMOTHY MCDOWELL
231 RIDGE AVE
TOWSON, MD  21286

TIMOTHY NAGLE
3037 INTRACOASTAL VIEW DR
MOUNT PLEASANT, SC  29466-9026

TIMOTHY ROBERTS
327 E. CARLTON
MERIDIAN, ID  83642

TIMOTHY SCALA
2163 E MANHATTON DR
TEMPE, AZ  85282

TIMOTHY SLATER
1001 BRENTRIDGE PL
ANTIOCH, TN  37013

TIMOTHY SPEAR
10697 WEST CENTENNIAL PARKWAY
LAS VEGAS, NV  89166

TIMOTHY WALKER
8925 SUN VIEW DR
FORT WORTH, TX 76108-2929

TIMOTHY WOOLS
3337 N. BOTTLE BRUSH
BOISE, ID 83713

TIMOTHY ZAFIRIS
8835 BROADMOOR ST 3808
OVERLAND PARK, KS 66212

TIMOTHY WHITE
1511 FRONT ROYAL DR
RICHMOND, VA 23228

TIMOTHY ZELLARS
2150 S POLLARD ST
ARLINGTON, VA 22204

TIMUR ALESHIN
5302 E PERSHING AVE
SCOTTSDALE, AZ 85254

TINA ANSELMO
295 N. UNION STREET
STAR, ID 83669

TINA DANG
11700 LUNA RD. APT 5302
FARMERS BRANCH, TX 75234

TINA DOAN
8115 BRAESVIEW LN
HOUSTON, TX 77071-1206

TING SHIAO
23263 E IDA PL
AURORA, CO 80015

TIPHANI CROUSHORN
1012 RIDGECREST DR
FRANKLIN, TN 37069

TIPPHRAKA MNIRAJD
3506 GEORGIA AVE NW APT 607
WASHINGTON, DC 20010

TISHA JONES
2741 W GLENROSA AVE
PHOENIX, AZ 85017

TITO RODRIGUEZ
435 SOLAR DR.
SAN ANTONIO, TX 78227

TIX4TONIGHT, LLC
12711 VENTURA BLVD. 340
STUDIO CITY, CA 91604

TJ AKIRA KAI ADAMS
55 S KUKUI ST APT 208
HONOLULU, HI 96813-2315

TNESE JOSEPH
42558 BAYSTONE AVE
PRAIRIEVILLE, LA 70769

TODD REENAN
101 N GRANT ST UNIT 407
DENVER, CO 80203-4053

TODD SASAKI
13121 NW MILITARY HWY APT 522
SAN ANTONIO, TX 78231

TODD SEGAL
1653 DARLEY AVE
BALTIMORE, MD 21213

TODD SMITH
1925 S. CORONADO RD 3056
GILBERT, AZ 85295

TODD TAKATA
95-428 OPO PL
MILILANI, HI 96789

TODD TOLBERT
770 KAIPII ST
KAILUA, HI 96734

TOLGONAI KASYMZHANOVA
4852 BRIDGE LANE APT 7
MASON, OH 45040

TOM JOHNSON
26931 PEMBROKE LANE
LAKE FOREST, CA 92630

TOMAS JORGE MACARIO
6330 WINDSWEPT LN 81
HOUSTON, TX 77053

TOMAS MEJIA
55510 BROOKHAVEN RD
SPRING, TX 77386

TOMAS MUNOZ
8112 TONOPA LN
AUSTIN, TX 78724

TOMAS VASQUEZ
709 E JESSAMINE ST
FORT WORTH, TX 76104

TOMMIE TURNER
6601 SOUTH WEST SHORE BLVD
TAMPA, FL 33616

TOMMY BUSBY
2419 DELBERT
COLUMBUS, OH  43211

TOMMY MANNING
863 S SIRRINE
MESA, AZ  85210-3734

TON VALLARDORES
9901 W. SAHARA APT. 2078
LAS VEGAS, NV  89117

TONI HARPE
2966 LOUISE STREET
SARASOTA, FL  34237

TONI JONES
2186 S CONSTELLATION WAY
GILBERT, AZ  85295

TONIC PHOTO STUDIOS, LLC
1811 W 3RD ST
TEMPE, AZ  85281

TONI-JADE RILEY
7000 ADVENTIST BLVD NW
HUNTSVILLE, AL  35896

TONY GIL
7694 ALICIA LN
SARASOTA, FL  34243

TONY HUERTA
2501 SAINT CHARLOTTE PL
TAMPA, FL  33618

TONY JIMENEZ
13000 DAHLIA CIR APT 202
EDEN PRAIRIE, MN  55344-6692

TONY PRIEST
757 WHITE CLOUD DR
BOISE, ID  83709

TONY RAMIREZ
7360 WINONA COURT
WESTMINSTER, CO  80030

TONY STEINBACH
245 FM 1488 RD APT 1027
CONROE, TX  77384

TONY TANG
2501 9TH RD S APT 205
ARLINGTON, VA  22204

TONY TYSON
3102 WEST BAY AREA BLVD 408
FRIENDSWOOD, TX  77546

TONY WEBSTER
3000 NEWTOWN BLVD
SARASOTA, FL  34234

TONYA GONZALEZ
3402 W POLK ST APT C
PHOENIX, AZ  85009

TONYA MORRISON
2721 HOBSON RD
WOODRIDGE, IL  60517

TORI FISHER
755 S DEXTER ST APT 315
DENVER, CO  80246

TORI MARTINEZ
506 FUTURE DR
SAN ANTONIO, TX  78213

TORI WILDES
157 PLUS PARK BLVD
NASHVILLE, TN  37217

TORIAN KENNERSON
6676 UTSA BLVD
SAN ANTONIO, TX  78249

TORIBIO JUAREZ
1473 SARA DANILLA PLACE
EL PASO, TX  79936

TORIE DISTEFANO
8165 BAYOU FOUNTAIN AVE 3
BATON ROUGE, LA  70820

TORRANCE JACKSON
2514 CENTRAL AVE
SARASOTA, FL  34234

TORREAN CLEVELAND
5692 TRANQUILITY OAKS DR UNIT 104
TAMPA, FL  33624

TORRELL ALLEN
4561 COLUMBIA PIKE
THOMPSONS STATION, TN  37179

TORRES TATE
10211 SUGAR BRANCH DR
HOUSTON, TX  77036

TORREY COX
5015 MARISTONE
CUMMING, GA  30040

TORREY DUNLAP
302 MONTROSE CT
FRANKLIN, TN  37069-1805

TORRIE DANIELLE REDWINE
6051 MAYFIELD WAY SE
MABLETON, GA  30126-2960

TORRIS JOSEPH ARMSTRONG
2480 COMMERCIAL DR.
PORT ALLEN, LA  70767

TORY ROBINSON
2920 OAK RD 1301
HOUSTON, TX  77584

TOSHA DAVIS
6010 N 152ND AVE
OMAHA, NE  68116-8453

TOTAL COMFORT MECHANICAL
246 INDUSTRIAL WAY WEST STE Q
EATONTOWN, NJ  07724

TOTAL SYSTEM SERVICES, INC.
PO BOX 2091
BOISE, ID  83701

TOUSSAUNT STRONG
7118 BRANCHWOOD DR
CLINTON, MD  20735

TOWN CENTER INC
PO BOX 2273
BRIGHTON, MI  48116

TOWN EAST HEATING & AIR CONDITIONING
CO
10215 MILLER RD
DALLAS, TX  75238

TOWN OF GILBERT, AZ UTILITY DEPT.
PO BOX 52653
PHOENIX, AZ  85072-2653

TOWN OF GILBERT, AZ UTILITY DEPT.
UTILITIES DIVISION
90 E CIVIC CENTER DR
GILBERT, AZ  85296

TOWNSHIP OF WOODBRIDGE
PO BOX 5004
WOODBRIDGE, NJ  07095

TOWNSQUARE MEDIA BOISE, LLC
827 E PARK BLVD, 100
BOISE, ID  83712

TRACEY ABITIA
352 HAMPSHIRE DRIVE 7
HAMILTON, OH  45011

TRACEY LAM
12000 GLEN ALDEN RD
FAIRFAX, VA  22030

TRACEY MITCHELL
PO BOX 566
LUTCHER, LA  70071

TRACY FORTMAN
6028 LOGAN AVE
MINNEAPOLIS, MN  55419

TRACY OLIVER
7318 W ANGELA DRIVE
GLENDALE, AZ  85308

TRACY RIMKUS
3608 TRIANA BLVD
HUNTSVILLE, AL  35805

TRACY WALSH
10333 RESEARCH FOREST DR. 414
MAGNOLIA, TX  77354

TRADESTATION SECURITIES, INC.
ATTN ANDREA AUGUSTIN
8050 SW 10 ST
PLANTATION, FL  33324

TRAE DICKERSON
914 SCRANTON ST
AURORA, CO  80011

TRAE MEEKS
2846 PETZINGER
COLUMBUS, OH  43232

TRAITIFY
101 NORTH HAVEN STREET , STE 203
BALTIMORE, MD  21224

TRANE U.S. INC.
PO BOX 98167
CHICAGO, IL  60693

TRANESSIEA MITCHELL
2578 LAKE DEBRA DRIVE 15107
ORLANDO, FL  32835

TRANG DANG
2406 REED RD.
RICHMOND, VA  23230

TRASIA PEARSON
4119 CHABLIS RIDGE COURT
KATY, TX  77449

TRAVIS BRUNDRETT
11 RED SABLE POINT
THE WOODLANDS, TX  77380

TRAVIS COUNTY TAX OFFICE
5501 AIRPORT BLVD
AUSTIN, TX  78751

TRAVIS DONMOYER
3016 SUMMER HOUSE DR.
VALRICO, FL 33594

TRAVIS HAMPTON
14254 GLYNN RD.
BATON ROUGE, LA 70807

TRAVIS KRUASACK
111 OLD HICKORY BLVD
NASHVILLE, TN 37221

TRAVIS PERKINS
240 EL DORADO BLVD
WEBSTER, TX 77598

TRAVIS SNIDER
4644 FREEMAN DRIVE
THE COLONY, TX 75056

TRAVIS STRAND
7710 PENN AVE S APT B-126
RICHFIELD, MN 55423

TRAVIS W FAUCHALD
795 WESTON RIDGE PKWY
CHASKA, MN 55318

TRAVIS WESTMAN
533 W SAINT JOHN RD
PHOENIX, AZ 85023

TRAYVON HICKS
4206 VAUGHAN LN
SARASOTA, FL 34234

TREASURE MCKENZIE
2301 SALVADOR ST.
CINCINNATI, OH 45230

TREASURER, STATE OF OHIO
8995 EAST MAIN STREET
REYNOLDSBURG, OH 43068

TREDE ELECTRIC & LIGHTING INC.
8299 SERUM AVE
RALSTON, NE 68127

TREMAINE DEMOND PAUL
1288 ORIOLE ST
BATON ROUGE, LA 70807

TRENT FOUCHEY
343 HOBRON LANE APT. 2302
HONOLULU, HI 96815

TRENT JOHNSON
6418 OXBOW CT
WOODBRIDGE, VA 22193

TRENT ROMA
2856 E. SPORTS CT
GILBERT, AZ 85298

TRENTEN KASPER
4386 TRISTA BEND
MINNETRISTA, MN 55331

TRENTON PETERSON
9545 WESTERN CIRCLE APT. 4
OMAHA, NE 68114

TRESA LOUIS
1738 YOUNG ST. APT.C
HONOLULU, HI 96826

TREVEON JACKSON
8508 PRAIRIE DAWN DR
FORT WORTH, TX 76131

TREVION WILDER
3333 JOE LOUIS DRIVE
SARASOTA, FL 34234

TREVON DEVONTE STEVENSON
1259 S 16TH ST
BATON ROUGE, LA 70802-4118

TREVOR GODBOLT
15959 TIGER BEND RD APT 19
BATON ROUGE, LA 70817-4754

TREVOR GREGORY
1101 SW COACHLIGHT DR
LEES SUMMIT, MO 64081-3780

TREVOR HUWE
7203 CITY OF LIGHTS DR
ALISO VIEJO, CA 92656

TREVOR JOHNSON
523 E UNIVERSITY DR APT 902
ROCHESTER, MI 48307-2175

TREVOR ROSS DENNIS
8555 FAIR OAKS CROSSING APT 404
DALLAS, TX 75243

TREVOR RUSCH
7283 TIMBER KNOLL DRIVE
WEST CHESTER, OH 45069

TREVOR SUTTON
3935 S RICHFIELD ST
AURORA, CO 80013

TREVOR THELANDER
19660 HARNEY ST
ELKHORN, NE 68022-5686

TREY MILNER
7575 E ARKANSAS AVE 9-208
DENVER, CO 80231

TREYLON FRANKLIN
11507 ISLA WAY
SAN ANTONIO, TX 78253

TRG IMP LLC
ATTN MICHELE WALTON
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI 48304-2324

TRG IMP LLC
C/O TAUBMAN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS, MI 48303

TRG IMP LLC
PO BOX 200
BLOOMFIELD HILLS, MI 48303

TRG IMP LLC
PO BOX 674979
DETROIT, MI 48267-4979

TRI CITIES BEVERAGE
612 INDUSTRIAL PARK DR
NEWPORT NEWS, VA 23601

TRIAUNA JACKSON
1955 ULSTER STREET U117
DENVER, CO 80220

TRICIA ANDREWS
429 HAYES
IRVINE, CA 92620

TRICIA WANG
244 PINEVIEW
IRVINE, CA 92620

TRI-COUNTRY BEVERAGE CO
2651 E 10 MILE RD
WARREN, MI 48091

TRIMARK RAYGAL, LLC
PO BOX 515710
LOS ANGELES, CA 90051-5710

TRINGALI SANITATION, INC
33373 DEQUINDRE
TROY, MI 48083-4696

TRINIDAD CASTRO
4122 FAMILY TREE
SAN ANTONIO, TX 78222

TRINITY PARKER
2401 STEPHEN LEE DR
FORT WORTH, TX 76119

TRISTAN BELDER
2760 WEST SHEFFIELD
CHANDLER, AZ 85224

TRISTAN DAUOD
19294 W. WOODLANDS AVE
BUCKEYE, AZ 85326

TRISTAN KRAS
14260 43RD AVENUE N
MINNEAPOLIS, MN 55446

TRISTAN LIECHTY
757 S WHITE CLOUD DR
BOISE, ID 83709

TRISTIAN CRUZ
3452 GREENOCK DR.
EL PASO, TX 79925

TRISTON BRECK
3955 TYLER AVE
BERKLEY, MI 48072

TRITON AQUARIUM
145 W 2ND ST
WAHOO, NE 68066

TRITON CLEANING CORPORATION
9821 MISSION ROAD
LEAWOOD, KS 66206

TROY BROOKS
18600 DALLAS PKWY APT 1511
DALLAS, TX 75287

TROY CHAMBER OF COMMERCE
2125 BUTTERFIELD DR, STE 100N
TROY, MI 48084-3441

TROY HOWSER
445 RIVARD BLVD
WATERFORD, MI 48327

TROY KOMULA
6945 WEST PREECE LN
BOISE, ID 83704

TROY MUNCH
113 KINSHIP RD
DUNDALK, MD 21222

TROY SIMEONA
1133 ALOHI WAY APTB
HONOLULU, HI 96814

TROY TUREK
807 SHADE TREE LANE
FRANKLIN, TN 37064

TROYS CARPET CLEANING
PO BOX 5512
NEWPORT BEACH, CA  92662

TRUE WORLD FOODS ATLANTA LLC
4554 STONEGATE INDUSTRIAL BLVD
STONE MOUNTAIN, GA  30083

TRUE WORLD FOODS LLC
3004 EAST 14TH AVE
COLUMBUS, OH  43219

TRUE WORLD FOODS LOS ANGELES LLC
4200 S ALAMEDA ST
VERNON, CA  90058

TRUE WORLD FOODS MIAMI LLC
11205 N.W. 36TH AVE
MIAMI, FL  33167

TRUE WORLD FOODS NEW YORK
32-34 PAPETTI PLAZA
ELIZABETH, NJ  07206

TRUE WORLD FOODS ORLANDO LLC
5129 FORSYTH COMMERCE ROAD
ORLANDO, FL  32807

TRUE WORLD FOODS TAMPA LLC
5606 N 50TH ST
TAMPA, FL  33610

TRUE WORLD FOODS
11876 BELDEN COURT
LIVONIA, MI  48150

TRUE WORLD FOODS
835 W 22ND STREET 107
TEMPE, AZ  85282

TRUE WORLD FOODS
ATTN KEIKO MORENO
24 LINK DRIVE
ROCKLEIGH, NJ  07647

TRUE WORLD FOODS, INC.
6727 E 50TH AVE
COMMERCE CITY, CO  80022

TRUEWORLD FOODS
8919 GOVERNORS ROW
DALLAS, TX  75247

TRUEWORLD FOODS
950 CHASE AVE
ELK GROVE VILLAGE, IL  60007

TRUEWORLD FOODS, INC
10640 IRON BRIDGE ROAD, SUITE 6
JESSUP, MD  20794

TRUONG NGUYEN
7636 WHITACRE ROAD
BLANCHESTER, OH  45107

TSHIBANGU KALAMBA
8253 RUSSELL ROAD APT 202
ALEXANDRIA, VA  22309

TU A TRAN
1113 ABRAMS RD
RICHARDSON, TX  75081

TUNG TAN TRAN
2010 AOAO PLACE A
HONOLULU, HI  96819

TURNER BEVEARAGE CO., INC.
1935 MAX LUTHER DRIVE
HUNTSVILLE, AL  35811

TURNER BROWN
14838 VANCE JACKSON RD APT 603
SAN ANTONIO, TX  78249

TWC CHANDLER LLC
11411 N TATAUM BLVD
ATTN LEASING DEPT
PHOENIX, AZ  85028

TWC CHANDLER LLC
3111 W CHANDLER BLVD
SUITE 2018
CHANDLER, AZ  85225

TWC CHANDLER
ATTN GUY MECURIO
C/O MACERICH
11411 N TATUM BLVD
PHOENIX, AZ  85028

TWC CHANDLER
DBA CHANDLER FASHION CTR
PO BOX 511457
LOS ANGELES, CA  90051-8012

TWIN CITIES DISTRIBUTION, LLC
6928 POLVADERA
EL PASO, TX  79912

TWIN CITY HARDWARE COMPANY INC.
723 HADLEY AVE NORTH
OAKDALE, MN  55128

TWIN LIQUORS DBA REUBENS WINE &
SPIRITS
5639 AIRPORT BLVD.
AUSTIN, TX  78751

TWLDC HOLDINGS, LP
ATTN ROBIN PARKER
C/O HOWARD HUGHES CORP
1790 HUGHES LANDING, STE 600
THE WOODLANDS, TX  77380

TWO SHORKIES
1008 NE 12TH STREET
FORT WORTH, TX  76102

TY VOLLAIRE
11899 WEST GOLDENROD ST
BOISE, ID 83713

FGGS INTEGRATED SECURITY, LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967

TYLER HAMILTON
2808 MOSHER ST
BALTIMORE, MD 21216

TYLA BURDEN
2539 N HABANA PL
TAMPA, FL 33618

TYLER ABSTENDER
3225 E. BASELINE RD. APT2104
GILBERT, AZ 85234

TYLER BEASLEY
15772 N BRENTWOOD ST
CHANNEL VIEW, TX 77530

TYLER BLACKMER
4620 W. DENTON ST.
BOISE, ID 83706

TYLER BOTTIGER
3720 GREENWOOD CREEK DR APT 107
BENBROOK, TX 76109

TYLER BRANUM
609 E MESQUITE CIR UNIT C117
TEMPE, AZ 85281

TYLER BUNN
5646 AMALIE DR
NASHVILLE, TN 37211

TYLER BURTON
1939 S QUEBEC WAY J901
DENVER, CO 80231

TYLER CASSICK
2008 N. CRYSTAL LAKE DR.
LAKELAND, FL 33801

TYLER CASTRO
555 E RAY RD APT 172
CHANDLER, AZ 85225-3313

TYLER CAWBY
7721 HARBOUR ISLE
INDIANAPOLIS, IN 46240

TYLER CHRISTENSEN
12018 W. PATRINA DR
BOISE, ID 83713

TYLER CLAY
1600 WEST LA JOLLA DR
TEMPE, AZ 85282

TYLER COOLEY
12403 MELLOW MEADOW DR
AUSTIN, TX 78750

TYLER CORDUM
3230 WATERS MILL DR
ALPHARETTA, GA 30022

TYLER DIXON
140 WEST CEDAR ST. 1
NORWALK, CT 06854

TYLER DOWELL
1818 SUNSET AVE
COLUMBIA, TN 38401

TYLER EMSLEY
6735 E ARIZONA AVE APT C
DENVER, CO 80224-1879

TYLER GALLO
5161 SOUTHVIEW DRIVE
FAIRFIELD, OH 45014

TYLER GHOLSTON
28616 FREDA CT.
MADISON HEIGHTS, MI 48071

TYLER GREENE
31 LEHIGH AVE
AVENEL, NJ 07001

TYLER HEIDINGER
9315 WESTERN AVE APT 15B
OMAHA, NE 68114

TYLER HIMES
410 VALLEY PARK DRIVE
GARLAND, TX 75043

TYLER HOVDE
396 CHATTAHOOCHEE ST
ROSWELL, GA 30075

TYLER HOVEY
3009 GALE COURT
SPRING HILL, TN 37174

TYLER J CHASE
331 PLEASANT LANE
CHASKA, MN 55318

TYLER J KLAUSMAN
5 FOURTH STREET
AVENEL, NJ 07001

TYLER J LIMEBEER
5020 W HACKAMORE DR.
PHOENIX, AZ 85083

TYLER JANKE
800 W WILLIS RD, 3033
CHANDLER, AZ 85286

TYLER KINSEY
10705 MORTON CHASE WAY
ALPHARETTA, GA 30022

TYLER LE DOUX
2310 LOVELL CT
ARLINGTON, TX 76012-5565

TYLER MARSH
3992 EAST HUMMINGBIRD LANE
PHOENIX, AZ 85050

TYLER MASTERS
13200 SOUTHRIDGE RD
MINNETONKA, MN 55305

TYLER MCCOY
300 E ROUND GROVE ROAD 815
LEWISVILLE, TX 75076

TYLER MOORE
312 WHITMORE LN
LINCOLNSHIRE, IL 60045

TYLER OSWALT
3909 75TH DR E
SARASOTA, FL 34243

TYLER QUINN-TOMCZYK
10116 W. MEADOWBROOK AVE
PHOENIX, AZ 85037

TYLER ROBERTS
2121 W MAIN ST
MESA, AZ 85201

TYLER ROHM
1120 W MARSHALL ST
RICHMOND, VA 23220

TYLER SHIELDS
39597 N LUKE LN
SAN TAN VALLEY, AZ 85140

TYLER SMITH
1925 S CORONADO RD 3106
GILBERT, AZ 85295

TYLER WADE
4917 SHIHMEN DR
ANTIOCH, TN 37013

TYLER WATKINS
4627 HUMMINGBIRD LANE
FAIRFAX, VA 22033

TYLOR ANDERSON
800 WEST QUEEN CREEK ROAD APT 2073
CHANDLER, AZ 85248

TYNEISHA JOHNSON
1203 N DECKER AVE
BALTIMORE, MD 21213

TYPHANEE KING
1514 LATIMER LANE
HENDERSONVILLE, TN 37075

TYRA EDWARDS
4302 MOWERY RD.
HOUSTON, TX 77047

TYRA LITTLE
103 E 33RD STREET APT 3
BALTIMORE, MD 21218

TYREL MAIELUA
98-450 KOAUKA LOOP 1008
AIEA, HI 96701

TYRELL NYDEGGER
9599 W CHARLESTON BLVD. APT 1167
LAS VEGAS, NV 89117

TYRELL OLIVER
5803 MARLBORRO PIKE APT 103
DISTRICT HEIGHTS, MD 20747

TYREN ALTMAN
9050 MARKVILLE DR APT 1333
DALLAS, TX 75243

TYRIQUE NEAL
1415 ARDSLEY PLACE
NORCROSS, GA 30093

TYRONE MARTINEZ
7200 PIRATES COVE RD UNIT 2051
LAS VEGAS, NV 89145-4271

TYRRELL WATSON
347 ATLANTA AVE
ATLANTA, GA 30315

TYSHAUN M SPENCER
2331 ROSE ST
HONOLULU, HI 96819

TYSON CALLOWAY
3127 THE FALLS PARKWAY
DULUTH, GA 30096

TYSON COOK
237 STAFFORD DR
MUNDELEIN, IL  60060

TYSON FRANCHINI
5201 WORTH WAY
CALDWELL, ID  86403

TYSON RADERMACHER
18746 W ST
OMAHA, NE  68135

2724 E UNION HILLS DR.
PHOENIX, AZ  85050

TYSON RADERMACHER
18746 W ST
OMAHA, NE  68135

U.S. BANCORP INVESTMENTS, INC.
ATTN KEVIN BROWN
60 LIVINGSTON AVE
ST. PAUL, MN  55107-1419

U.S. BANK N.A.
ATTN STEPHANIE KAPTA
1555 N RIVERCENTER DR STE 302
MILWAUKEE, WI  53212

U.S. PLANTS, INC
2575 TENERIFE RD
CATLETT, VA  20119

UBALDO CASTILLO
1255 TAYLOR OAKS DRIVE
ROSWELL, GA  30076

UBS FINANCIAL SERVICES INC.
ATTN JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ  07086

UBS SECURITIES LLC
ATTN GREGORY CONTALDI
1000 HARBOR BLVD - 5TH FLOOR
WEEHAWKEN, NJ  07086

UBS SECURITIES LLC/SECURITIES LENDING
ATTN GREGORY CONTALDI
480 WASHINGTON BLVD 12TH FLOOR
JERSEY CITY, NJ  07310

U-HAUL INTERNATIONAL, INC
PO BOX 52128
PHOENIX, AZ  85072

ULA ABACHI
3980 BOLES CREEK DRIVE
DULUTH, GA  30096

ULADZISLAU VOUK
17507 E WESLEY PL
AURORA, CO  80013

ULIA PATTERSON
2506 W FAIRMOUNT AVE
BALTIMORE, MD  21223

ULINE, INC
PO BOX 88741
CHICAGO, IL  60680-1741

ULISES RIVERA
2723 TOLOSA DR
DALLAS, TX  75228

ULTIMATE DISTRIBUTORS, INC.
1376 HILLS PLACE
ATLANTA, GA  30318

ULTRA CLEAN AQUARIUMS
8 HARVESTON
MISSION VIEJO, CA  92692

ULYSSES COLEMAN IV
44 RIDGE DR RIDGE DR
FAIRFIELD, OH  45014

ULYSSES GUERRA
2871 POPLAR STREET
DENVER, CO  80207

UMEKO PONCE
313 NORTH PARIS STREET
ARTESIA, NM  88210

UNDRAKH BATSUKH
801 N WAKEFIELD ST APT 411
ARLINGTON, VA  22203

UNIQUE WILLIAMS
1109 MAGELLAN
SAN ANTONIO, TX  78239

UNITED BACKFLOW LLC
PO BOX 777
NEW WINDSOR, MD  21776

UNITED BEVERAGE COMPANY, LLC
PO BOX 410618
KANSAS CITY, MO  64141

UNITED DISTRIBUTORS, INC
5500 UNITED DRIVE
SMYRNA, GA  30082

UNITED STATES TREASURY
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999-0009

UNITED-JOHNSON BROTHERS OF ALABAMA,
LLC
6000 GREENWOOD PKWY, STE 100
BESSEMER, AL  35022

UNIVALUE CREATIONS LLC
DBA KAUKAU MAGAZINE, HAWAII NI SUMU
2222 KALAKAUA AVE STE 1008
HONOLULU, HI  96815

UNIVERSAL BACKGROUND SCREENING, INC.
PO BOX 5920
SCOTTSDALE, AZ 85261

UNIVERSAL EDUCATION CENTER
3107 MEMORIAL PARKWAY
HUNTSVILLE, AL 35810

UNIVERSAL INSURANCE
EASTERN AMERICA INSURANCE AGENCY
METRO OFFICE PARK
LOT 10 1ST ST 2ND FL
SAN JUAN, PR 00968

UNIVERSAL INSURANCE
EASTERN AMERICA INSURANCE AGENCY
PO BOX 193900
SAN JUAN, PR 00919-3900

UNIVERSITY SPORTS PUBLICATIONS CO, INC
1830 EAST BORADWAY DEPT 124-505
TUCSON, AZ 85719

UORIKI FRESH, INC.
401 PENHORN AVE, UNIT 6
SECAUCUS, NJ 07094

URBANDO GUZMAN
1228 MANCHESTER
MUNDELEIN, IL 60060

URIEL ARMENDARIZ-PACHECO
4135 LOCUST ST APT 6
KANSAS CITY, MO 64110-1022

URIEL GARCIA-FLORES
6623 PLEASANT STREAM DR
KATY, TX 77449

URSULA SALWA
412 ELM TREE LN
VERNON HILLS, IL 60061

US DEPT OF LABOR W&H DIVISION
PO BOX 2638
CHICAGO, IL 60690

US FILTER, INC.
7410 WESTMORE RD, STE 3
ROCKVILLE, MD 20850

US FOODSERVICE - NEVADA
PO BOX 101076
PASADENA, CA 91189-1076

US FOODSERVICE - OMAHA DIV
PO BOX 3236
OMAHA, NE 68103

USPS

V. SUAREZ
PO BOX 364588
SAN JUAN, PR 00936-4588

VA ABC 331
11221 WEST BROAD STREET
GLEN ALLEN, VA 23060

VAHID JABERI
15826 N 32ND ST APT 3002
PHOENIX, AZ 85032-3849

VAIL TOMPKINS
18028 N 57TH AVE
GLENDALE, AZ 85308

VALENCIA SOLOMON
6003 BRENTCOVE DR
ARLINGTON, TX 76001

VALENTIN MERCADO
7406 S 29TH LN
PHOENIX, AZ 85041

VALENTIN PALACIOS
2820 HILLSBORO RD SW
HUNTSVILLE, AL 35805

VALENTINA GUEVARA
40 SAYRE ST 3
ELIZABETH, NJ 07208

VALENTINA ILIEVA
8712 KERRY LN
SPRINGFIELD, VA 22152

VALERIA JALOMO
5600 BABCOCK RD 10108
SAN ANTONIO, TX 78240

VALERIA MENDEZ
600 WHISPERING HILLS DR APT H6
NASHVILLE, TN 37211

VALERIA PAREDES
321 ROXANNA AVE
EL PASO, TX 79932

VALERIA RAMOS
2008 SEA DANCER COURT
LAS VEGAS, NV 89108

VALERIE AVILA
4411 BRIARGLEN DR
DALLAS, TX 75211

VALERIE BABAUTA
2855 LAKEHILLS ST
SAN ANTONIO, TX 78251-1718

VALERIE CASTILLO
1131 EAST YANDELL APT 2
EL PASO, TX 79902

VALERIE DIXON
3725 CLAIBORNE FARM RD
SUWANEE, GA 30024

VALERIE OLDHAM
6320 N NEVADA AVE
PARKVILLE, MO 64152-3869

VALERIE LE
1712 WILLARD DRIVE
MCKINNEY, TX 75070

VALERIE RAMIREZ
16650 HUEBNER RD
SAN ANTONIO, TX 78248-2336

VALERIE SCHROEDER
25831 RICHARDS RD
SPRING, TX 77835

VALERY M CALVO
10874SW 2 ST 116 116
MIAMI, FL 33174

VALLEY CITY LINEN
10 DIAMOND AVE SE
GRAND RAPIDS, MI 49506

VALLEY FIRE PROTECTION SERVICES, LLC
101 N RADDANT RD
BATAVIA, IL 60510

VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI, OH 45264

VALTRINA P ROYSTER
823 JEFFERSON DR
ATLANTA, GA 30350

VAN LIAN
2201 WILLOW CREEK DR. APT. 174
AUSTIN, TX 78741

VAN NAEGELE
2339 E MESCAL ST
PHOENIX, AZ 85028

VAN WAGNER SPORTS & ENTERTAINMENT,
LLC
800 THIRD AVENUE, 28TH FLOOR
NEW YORK, NY 10022

VANASSA YANG
104 TEAKWOOD CT
BRENTWOOD, TN 37027

VANCE BOVINETTE
14714 CASTELLETTO DR
TAMPA, FL 33626

VANCE STONE
3406 DEERFIELD RD
HUNTSVILLE, AL 35810

VANESSA CULVER
2713 S 13TH ST.
OMAHA, NE 68108

VANESSA DEOLIVEIRA
8081 TYBEE CT
UNIVERSITY PARK, FL 34201-7905

VANESSA DIAZ
11428 BUNKY HENRY LN
EL PASO, TX 79936

VANESSA ESCAMILLA
626 LORING AVE
EDISON, NJ 08817

VANESSA GAMARRA
174 WEST EMERSON AVE
RAHWAY, NJ 07065

VANESSA HALL
2899 S. NIELSON ST
GILBERT, AZ 85295

VANESSA LIRETTE
1881 W ALEXANDER RD. 2152
NORTH LAS VEGAS, NV 89032

VANESSA MOLLA
7241 SW 140 AVE
MIAMI, FL 33183

VANESSA MORWITZER
4690 S LAKESHORE DR 2101
TEMPE, AZ 85282

VANESSA NGUYEN
309 E AUSTIN AVE
PALACIOS, TX 77465

VANESSA NGUYEN
3516 E TWAIN AVE
LAS VEGAS, NV 89121

VANESSA PEREZ
11063 ARMOR ARCH
SAN ANTONIO, TX 78254

VANESSA RICE
4244 SUITLAND RD
SUITLAND, MD 20746

VANESSA SALGADO
10907 IDABEL PARK
SAN ANTONIO, TX  78249

VANESSA SESSOMS
12563 SUMMIT MANOR APT 321
FAIRFAX, VA  22033

VANESSA STEWART-LIAGER
8050 CRIANZA PLACE 112
VIENNA, VA  22182

VANESSA TIJERINA
5612 MESQUITE GROVE RD
AUSTIN, TX  78744

VANGUARD MARKETING CORPORATION
ATTN BEN BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE, AZ  85260

VAN-LAN MAI
19119
CHERRY ROSE CIRCLE, FL  33558

VANNESSA SHAREE DAVIS
2140 MEDICAL DISTRICT DRIVE
DALLAS, TX  75235

VANTRELL GILLIAM
6231 MEDICI CT. APT 104
SARASOTA, FL  34243

VASEY COMMERCIAL HEATING
& AIR CONDITIONING INC
10830 ANDRADE DRIVE
ZIONSVILLE, IN  46077

VASILES CUSTOM UPHOLSTRY
10645 N TATUM BLVD, STE 200-639
PHOENIX, AZ  85028

VASILI KHUDOLEYEV
7035 THREADSTONE OVERLOOK
DULUTH, GA  30097

VAUGHN COLEMAN
6408 HORSESHOE ROAD UNIT A
CLINTON, MD  20735

VDONEL CINARD
164 NW 1ST AVE
MIAMI, FL  33150

VECTREN ENERGY DELIVERY
1 VECTREN SQUARE
211 NW RIVERSIDE DR
EVANSVILLE, IN  47708-1251

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS, IN  46206-6248

VEILA PARKS
102 OLEANDER WAY
CANTON, GA  30114

VELIA FLORES TREVIZO
1200 SOUTH MONACO PARKWAY 4
DENVER, CO  80224

VERENA WING
2910 S. GREENFIELD RD. APT.3026
GILBERT, AZ  85295

VERIDIANA GONZALEZ ARAUZ
103 COLD SPRING ROAD
STAMFORD, CT  06905

VERIZON WIRELESS
BANKRUPTCY ADMINISTRATION
500 TECHNOLOGY DR
STE 550
WELDON SPRING, MO  63304

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX  75266-0108

VERNICE CHARLES
9325 W DESERT INN RD 230
LAS VEGAS, NV  89117

VERNON WHITE JR
9842 AUDELIA RD APT 257
DALLAS, TX  75238

VERON GOODEN
4441 AZTEC DR
DALLAS, TX  75235

VERONICA BALDERAS BERRONES
3312 W POLK ST APT 12
PHOENIX, AZ  85009

VERONICA CARBONELL
8705 BEACONTREE LN APT 8
RICHMOND, VA  23294

VERONICA DEL ANGEL
838 VINE ST
HAMILTON, OH  45011

VERONICA ESTEBAN
2575 GARDERE LN 79
BATON ROUGE, LA  70820

VERONICA GONZALEZ
78 HAVE TERRACE
PARLIN, NJ  08859

VERONICA INES I FLORES
13264 E KANSAS DR.
AURORA, CO  80012

VERONICA PRESSWOOD
1710 BUENA VISTA AVE
GARLAND, TX  75043

VERONICA NOGUERA
4920 W AVALON DR
PHOENIX, AZ  85031

VERONIKA CANOWITZ
1121 ARLINGTON BLVD APT 925
ARLINGTON, VA  22209

VERONIKA SEALE
4720 WELLESLEY AVE
FORT WORTH, TX  76107-6144

VETERAN AIR CONDITIONING
7359 INTERNATIONAL PLACE
SARASOTA, FL  34240

VETERANS WORLDWIDE MAINTENANCE
105 MAIN STREET 3RD FLOOR
HACKENSACK, NJ  07601

VIANCA ADAN
43324 SEMOLINA TERRACE
CHANTILLY, VA  20152

VIANEY AGUSTIN
4613 ELMHURST DRIVE
INDIANAPOLIS, IN  46226

VIANNA CANEZ
1926 E CAMELBACK RD APT 442
PHOENIX, AZ  85016

VIAVID BROADCASTING CORP.
118-998 HARBOURSIDE DRIVE
NORTH VANCOUVER, BC  V7P 3T2
CANADA

VICENTA GAITAN
9813 PEMBERTON CREEK DR
HENRICO, VA  23233

VICENTE ALEMAN BONILLA
165 S OPDYKE RD
AUBURN HILLS, MI  48326

VICENTE GUTIERREZ
3813 W DUNLAP AVE
PHOENIX, AZ  85051

VICENTE HERNANDEZ
638 E 2ND AVE.
COLUMBUS, OH  43201

VICENTE NOGUERA
742 WEST FRONT ST
PLAINFIELD, NJ  07060

VICENTE TORIBIO
1020 S WILLIAMS ST APT 6
WESTMONT, IL  60559-2966

VICTOR ALBERTO NAVARRO RUIZ
6115 W. HOLLY ST.
PHOENIX, AZ  85035

VICTOR ALVARADO
9601 KINGS LINK CIR
ROWLETT, TX  75089

VICTOR ARMAND
1272 SANTA FE ROAD
ROMEOVILLE, IL  60446

VICTOR BELLON
3537 E CAMBRIDGE AVE
PHOENIX, AZ  85008

VICTOR CABRAL
16 HYACINTH
FORDS, NJ  08863

VICTOR CHANDLER JR
180 BRAIDED BLANKET BLUFF
ALPHARETTA, GA  30022

VICTOR D WILSON
2617 FAIRVIEW ST
SANTA, CA  92704

VICTOR ESPITIA
550 E BETHANY DR APT 517
ALLEN, TX  75002-4086

VICTOR G JARAMILLO
1733 CARITA AVE
HENDERSON, NV  89014-3528

VICTOR GONZALEZ
10015 N 14TH STREET UNIT 8
PHOENIX, AZ  85020

VICTOR GONZALEZ
3154 CHAMBORD STREET
LAS VEGAS, NV  89117

VICTOR GOROSTIETA
2708 W MAIN ST APT 1
TAMPA, FL  33607

VICTOR GUARCAS
17472 1485 FM RD
NEW CANEY, TX  77357

VICTOR HERNANDEZ
2100 FOUNTAINVIEW DR.APT 14
HOUSTON, TX  77057

VICTOR LECHUGA
9706 EAST MEXICO AVENUE 15-16
DENVER, CO  80247

VICTOR LUNA
6925 GREENHILL PL
TAMPA, FL  33617

VICTOR MARTIR
4510 BOB WALLACE AVE SW
HUNTSVILLE, AL  35805

VICTOR MARTINEZ
1532 N 17TH ST
OMAHA, NE  68110

VICTOR MARTINEZ
7302 UNIVERSITY ROW 408
SAN ANTONIO, TX  78249

VICTOR MIGUEL RODRIGUEZ
635 PRAIRIE CENTER DR
EDEN PRAIRIE, MN  55344

VICTOR MORENO
10573 SOLTA DR
DALLAS, TX  75218

VICTOR OJEDA
6623 BABCOCK RD 118
SAN ANTONIO, TX  78249

VICTOR PEREZ
3517 MARSHFIELD
PARK CITY, IL  60085

VICTOR RAMIREZ GONZALEZ
12221 BLANCO RD 2205
SAN ANTONIO, TX  78216

VICTOR REYES
1118 SOUTH 32ND STREET
OMAHA, NE  68105

VICTOR REYES
2346 S. CLINTON
MIDDLETOWN, OH  45044

VICTOR ROBLES
1148 W 10TH ST
TEMPE, AZ  85281-5316

VICTOR RODRIQUEZ
2301 PEBBLE VALE DR 123
PLANO, TX  75075

VICTOR SALCEDO
2400 24TH RD S
ARLINGTON, VA  22206

VICTOR SANDOVAL
2200 ADEN RD APT 513
FORT WORTH, TX  76116-2144

VICTOR TELLEZ
8 KENT ST
SOMERSET, NJ  08873

VICTOR TRUJILLO
413 W IOWA AVE
VILLA PARK, IL  60181

VICTOR VALDEZ
7440 EAST THOMAS RD APT 103
SCOTTSDALE, AZ  85251

VICTOR VAZQUEZ III
55902 MEYER STREET
TAMPA, FL  33634

VICTORIA AVENDANO
4137 LUCUTS ST L
KANSAS CITY, MO  64110

VICTORIA BENFIELD
16133 CHARLETON DRIVE
HAMMOND, LA  70401

VICTORIA BROWN
5646 AMALIE DR APT E100
NASHVILLE, TN  37211

VICTORIA BRYAN
7034 E PERSHING AVE
SCOTTSDALE, AZ  85254

VICTORIA BRYMER
338 DERBY LN
FRANKLIN, TN  37069

VICTORIA DELAHOZ
120 CHURCH LANE
EAST BRUNSWICK, NJ  08816

VICTORIA DELUCIA
6301 RACEL ST
LAS VEGAS, NV  89131

VICTORIA FERNANDEZ
8973 MASSIE CURVE
EDEN PRAIRIE, MN  55347

VICTORIA GARCES
13714 WICKERSHAM LN
HOUSTON, TX  77077-5433

VICTORIA GOODWIN
17106 TURKEY POINT
SAN ANTONIO, TX  78232

VICTORIA JOHNSON
17874 JAMESTOWN WAY APT B
LUTZ, FL 33558-6662

VICTORIA JONI PERERA
402 LEE DR. APT. 4B
BATON ROUGE, LA 70808

VICTORIA MARTINEZ
9118 DUBLIN GREEN
SAN ANTONIO, TX 78254

VICTORIA MCCLINTON
1405 PRAIRE OAKS CT
OCOEE, FL 34761

VICTORIA MILLER
3113 E. ESCUDA RD
PHOENIX, AZ 85050

VICTORIA PADUA
5706 NINE MILE ROAD
RICHMOND, VA 23223

VICTORIA PARISI
8159 INDIGO RIDGE TER
BRADENTON, FL 34201

VICTORIA SULLIVAN
2727 NOTTINGHAM CT
THOMPSONS STATION, TN 37179

VICTORIA VEGLIO
2201 COVE COURT
LONGWOOD, FL 32779

VICTORIA WHITE
125 EDEN XING
ADKINS, TX 78101

VICTORIA WILLIAMS
9001 S. BRAESWOOD BLVD
HOUSTON, TX 77074

VIDAL ESCALANTE
3260 MONSARRAT AVE
HONOLULU, HI 96815

VIGILANTE SECURITY
2681 INDUSTRIAL ROW DR.
TROY, MI 48084

VIKING ELECTRIC SUPPLY, INC.
PO BOX 856832
MINNEAPOLIS, MN 55485-6832

VIKTORIYA VESELSKA
7200 CHIPPENHAM PLACE APT 302
WINDSOR MILL, MD 21244

VILLAGE OF LINCOLNSHIRE
1 OLDE HALF DAY ROAD
LINCOLNSHIRE, IL 60069-3035

VILLAGE OF OAKBROOK - GOVT
1200 OAK BROOK ROAD
OAKBROOK, IL 60523-2255

VILLAGE OF OAKBROOK
26018 NETWORK PLACE
CHICAGO, IL 60673-1260

VILMA DELGADO
2840 POLK ST. NE
MINNEAPOLIS, MN 55418

VIN SAUVAGE LLC
4050 W. SUNSET RD STE D
LAS VEGAS, NV 89118

VINCE JACKSON
480 CLIFF ROAD
SEWAREN, NJ 07077

VINCENT ALEXANDER LEE
620 GORMAN STREET APT 201
SHAKOPEE, MN 55379

VINCENT BRAISON
14333 BABCOCK RD APT 15106
SAN ANTONIO, TX 78249

VINCENT CAMPBELL
1351 RICHMOND ROAD
WINTER PARK, FL 32789

VINCENT CANETE
943 S HILLCREST AVE
ELMHURST, IL 60126-5310

VINCENT DEBENEDICTIS
2453 BROADWAY UNIT 3
BOULDER, CO 80304

VINCENT DIBIASE
12127 RIDGELAKE DR
DALLAS, TX 75218-1357

VINCENT J MAREK
2600 WINDSOR MALL APT 2D
PARK RIDGE, IL 60068

VINCENT PIAZZA JR & SONS SEAFOOD, INC.
1201 SAMS AVE.
HARAHAN, LA 70123

VINCENT SAN NICOLAS
4132 E FLORENCE DR 101
MERIDIAN, ID 83642

VINCENT SANTIAGO
18W 167 STANDISH LANE
VILLA PARK, IL  60181

VINCENT SIQARTI
2450 WEST PECOS RD
CHANDLER, AZ  85224

VINCENT TIMBS
12903 SUGAR RIDGE BLVD
STAFFORD, TX  77477

VINCENT VILLARREAL
9932 MINUTEMAN
EL PASO, TX  79924

VINCENTBENJAMIN PHOENIX CONSULTING
LLC
2415 E CAMELBACK RD STE 1000
PHOENIX, AZ  85016

VINCENTE PEREZ
5506 14 ST W
BRATENTON, FL  34211

VINH VU
5701 NICOLLET AVE APT 206
MINNEAPOLIS, MN  55419

VINNY SPURGEON
655 ZIEGLER DR
GRAYSLAKE, IL  60030

VINOCOPIA, INC.
6636 CEDAR AVE, SOUTH, STE 300
RICHFIELD, MN  55423

VINTAGE WINE COMPANY
15420 E 12 MILE RD
ROSEVILLE, MI  48066

VINTAGE WINE DISTRIBUTOR, INC
6555 DAVIS INDUSTRIAL PARKWAY
SOLON, OH  44139

VINTEGRITY, LLC
1689 N TOPPING
KANSAS CITY, MO  64120

VIOLETTE SILVA
1255 10TH AVE
HONOLULU, HI  96816

VIRGINIA DEPARTMENT OF ALCOHOLIC
BEVERAGE CONTROL
2901 HERMITAGE ROAD
PO BOX 27491
RICHMOND, VA  23261

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA EAGLE DISTRIBUTING COMPANY
LLC
PO BOX 496
VERONA, VA  24482

VIRGINIA HINOJOSA
12436 VANCE JACKSON RD
SAN ANTONIO, TX  78230

VIRGINIA IMPORTS, LTD
7550 ACCOTINK PARK RD
SPRINGFIELD, VA  22150

VIRGINIA SELECT
PO BOX 728
MIDLOTHIAN, VA  23113

VIRIDIANA VALDEZ
4000 KENSINGTON AVE.
KANSAS CITY, MO  64130

VIRTU AMERICAS LLC
ATTN JANICA BRINK
545 WASHINGTON BLVD.
JERSEY CITY, NJ  07310

VIRTU FINANCIAL BD LLC
ATTN SCOTT GIAIMO
300 VESEY STREET
NEW YORK, NY  10282

VISMARIS MULERO
2212 EMILY LANE
CARTERET, NJ  07008

VITAL ESPINO
5811 84.5 AVE N
BROOKLYN PARK, MN  55443

VITAR & RODRIGUEZ, INC
239 ARTERIAL HOSTOS AVE STE 501
SAN JUAN, PR  009181478

VITCOR J RAMOS
25469 BOROUGHPARK DR 1031
SPRING, TX  77380

VIVIAN GONZALEZ
78 HAVEN TERRACE
PARLIN, NJ  08859

VIVIAN MARTINS
3451 QUEENS 302
SARASOTA, FL  34231

VIVIAN MERAZ
9939 FREDERICKSBURG RD APT 122
SAN ANTONIO, TX  78240-4155

VIVIAN PINEDA
7104 NESBITT DR
NORTH CHESTERFIELD, VA  23225-7038

VIVIANA ROMERO
3521 S ELM ST
TEMPE, AZ 85282

VIVIANA RODRIGUEZ
7505 MAIN STREET
DARIEN, IL 60561

VIVIAN WOODS
156 PHILLIPS ROAD
SOMERSET, NJ 08873

VIVID INK
8640 AIRLINE HIGHWAY
BATON ROUGE, LA 70815

VIVIENNE JONES
2497 E. CAMELLIA DR
GILBERT, AZ 85296

VJOLLA VUKELAJ
1003 SPACE LN
AUSTIN, TX 78758

VLADIMIR CANALES
3406 E CULVER ST
PHOENIX, AZ 85008

VOICE & DATA SYSTEMS INC.
8436 WIRT ST
OMAHA, NE 68134

V-ONE RIKEN
1103 KOKEA ST. K301
HONOLULU, HI 96817

VOSEAN DENNIS
866 S CURTIS RD
BOISE, ID 83705-1809

VOSS LIGHTING
PO BOX 22159
LINCOLN, NE 68542-2159

VOTAVA NANTZ & JOHNSON, LLC
9237 WARD PARKWAY, SUITE 240
KANSAS CITY, MO 64114

VSC FIRE & SECURITY
2401 LYNX LN SUITE 2
ORLANDO, FL 32804

VURIA LLC
8151 E EVANS RD, STE. 2
SCOTTSDALE, AZ 85260

VY HUYNH
4497 GREENSBURY DR.
NEW ALBANY, OH 43054

WADE JOHNSON
3806 DAPHNE ST
HOUSTON, TX 77021

WALKER PLUMBING
2228 E. ROSE GARDEN LOOP
PHOENIX, AZ 85024

WALLACE CHRATAIN
2408 S VOSS RD APTE214
HOUSTON, TX 77057

WALTER ENMANUEL ORTIZ ORTIZ
722 24TH AVE NE
MINNEAPOLIS, MN 55418

WALTER GARCIA
440 TAMPA DR
NASHVILLE, TN 37211

WALTER JELKE
1130 MAUNAKEA ST APT 301
HONOLULU, HI 96817

WALTER JULIAN AGUILAR
9206 WOOD LAKE BLVD
TAMPA, FL 33615

WALTER SANCHEZ
12228 STONEY SPUR
SAN ANTONIO, TX 78247

WALTOR PIEDRASANTA
4515 RIVER FRONT LANE
TAMPA, FL 33603

WANDA WATERMAN
7727 GAIL AVENUE
DARIEN, IL 60561

WANDA WERNER
1127 ALOHI WAY
HONOLULU, HI 96814

WANG TII CHONG
4724 S LISBON CT
AURORA, CO 80015

WARCO GROUP, CORP.
PO BOX 1868
TRUJILLO ALTO, PR 00977-1868

WARREN FUENTES
7625 E CAMELBACK RD 434A
SCOTTSDALE, AZ 85251

WARREN G QUINN
22818 WHISPERING WILLOW DR
SPRING, TX 77373

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA, PA  19101-5047

WASTE MANAGEMENT OF NEBRASKA
PO BOX 9001054
LOUISVILLE, KY  40290-1054

WASTE MANAGEMENT OF PHOENIX
PHOENIX HAULING
PO BOX 78251
PHOENIX, AZ  85062-8251

WASTE MANAGEMENT
1001 FANNIN
STE 4000
HOUSTON, TX  77002

WASTE MANAGEMENT
PO BOX 4648
CAROL STREAM, IL  60197-4648

WASTEWATER TRANSPORT SERVICES, LLC
826 LINGER LANE
AUSTIN, TX  78721

WATER STRUCTURES LLC
PO BOX 2938
SEABROOK, NH  03874

WATER TREATMENT SPECIALISTS, INC.
PO BOX 11609
SAN JUAN, PR  00922-1609

WATER WORLD PURIFICATION SYSTEMS, INC.
5355 MCINTOSH RD, SUITE D
SARASOTA, FL  34233

WATERS EDGE AQUARIUMS, INC.
116 MAPLE ST.
SUGAR GROVE, IL  60554

WATSON DAY
3737 BYERS AVE
FORT WORTH, TX  76107

WATSON ELECTRICAL
PO BOX 3105
WILSON, NC  27895

WAVERLY ALLEN
204 EAST JOPPA RD APT 814
TOWSON, MD  21286

WAYNE DENSCH INC
2900 W FIRST STREET
SANFORD, FL  32771

WAYNE PAUL ADAMS JR
515 PARK AVE WEST APT B306
DENVER, CO  80205

WEBSTAURANT STORE INC, THE
40 CITATION LANE
LITITZ, PA  17543

WEDBUSH SECURITIES INC. / P3 STOCK
LOAN
ATTN ALAN FERREIRA
1000 WILSHIRE BLVD STE 850
LOS ANGELES, CA  90017

WEDBUSH SECURITIES INC.
ATTN ALAN FERREIRA
PO BOX 30014
LOS ANGELES, CA  90030

WEDBUSH SECURITIES INC./P3
ATTN ALAN FERREIRA
1000 WILSHIRE BLVD STE 850
LOS ANGELES, CA  90017

WEDRANA BLACK
4301 WALTON FARMS DRIVE
RICHMOND, VA  23294

WEI-JEN YANG
10369 W FAIR AVE APT D
LITTLETON, CO  80127

WELLS FARGO CLEARING SERVICES LLC
ATTN MATT BUETTNER
2801 MARKET STREET
H0006-09B
ST. LOUIS, MO  63103

WELLS FARGO
ATTN ANGELA LAWRENCE
100 W WASHINGTON ST 25TH FL
PHOENIX, AZ  85003

WELLS FARGO
ATTN DEBBIE FORSBERG, KERI TIGNINI
SHARON CLINE
100 W WASHINGTON ST 25TH FL
PHOENIX, AZ  85003

WELLS FARGO
ATTN MARC LASCKO
MORVARID MOSTAFAVI, DAVID PRICE
100 W WASHINGTON ST 25TH FL
PHOENIX, AZ  85003

WEN HUI HE
3261 E WISTERIA PL
CHANDLER, AZ  85286-0163

WENCESLAO CARRANZA
3100 HAWTHORNE ST 192
SARASOTA, FL  34219

WENCL SERVICES INC
8148 PILLSBURY AVENUE SO.
BLOOMINGTON, MN  55420

WENDELL PETTAWAY
5720 10TH ST E
BRADENTON, FL  34203

WENDY DIAZ
3701 COLLEGE AVE
FORT WORTH, TX  76110

WENDY YOUNG
6303 MELODY LN APT 2828
DALLAS, TX  75231

WENDY RACHETA
409 W BLUM ST 4
ALVIN, TX  77571

WENDY WILSON
10171 N COX RD
SACATON, AZ  85147

WESLEY BUTLER
1696 CLEMENS CIRCLE
ROCHESTER HILLS, MI  48307

WESLEY JONES
8100 GENEVA CT APT 33166
DORAL, FL  33166

WESLEY LYSAGHT
7001 W PARKER RD 1537
PLANO, TX  75093

WESLEY REICHERT
21171 MASTERS DR
MACOMB, MI  48044

WESLEY SHARPE
924 HIDDEN CIR E
SARASOTA, FL  34234

WESLEY STARK
4847 W BRADDOCK RD APT 3
ALEXANDRIA, VA  22311

WESLEY TOLL
14301 MARTIN DRIVE 315
EDEN PRAIRIE, MN  55344

WEST LLC
WEST CORPORATION
PO BOX 74007143
CHICAGO, IL  60674-7143

WEST PLANO VILLAGE, LTD.
C/O CENCOR REALTY SERVICES INC.
3102 MAPLE AVE STE 500
DALLAS, TX  75201

WEST-COR SAN TAN VILLAGE LLC
PO BOX 511249
LOS ANGELES, CA  90051-3048

WESTERN FIRE PREVENTION
& AIR FILTER SERVICE, INC.
301 W ST LOUIS AVE
LAS VEGAS, NV  89102

WESTERN RETAIL ADVISORS LLC
2555 E CAMELBACK ROAD, STE 200
PHOENIX, AZ  85016

WESTIN WAGGENER
8097 W. GEORGETOWN WAY.
FLORENCE, AZ  85132

WESTON KOLOKOFF
145 LONGHORN WAY
CIBOLO, TX  78108

WESTON LIGGERA
3220 FEATHERGRASS CT APT 9312
AUSTIN, TX  78758-7782

WEYAND FOOD DISTRIBUTORS, INC.
PO BOX 310259
TAMPA, FL  33680-0259

WHEATLAND FINANCIAL CORP
PO BOX 2178
GEORGETOWN, TX  78627-2178

WHEELER HARDWARE COMPANY
2645 FAIRVIEW AVE. NORTH
ROSEVILLE, MN  55113

WHITLEY DURDIN
5602 PRESIDIO PKWY APT.2440
SAN ANTONIO, TX  78249

WHITLEY SCARBOROUGH
448 KENT AVE
CATONSVILLE, MD  21228

WHITNEY BREWER
193 EAST MORRILL AVE.
COLUMBUS, OH  43207

WHITNEY GAITHER
1925 S CORONADO APT 2125
GILBERT, AZ  85295

WHITNEY HARRIS
9711 GARDENIA DR
RICHMOND, VA  23228-1427

WHITNEY MARKWARDT
477 WHITEWATER PARK C302
BOISE, ID  83702

WHITNEY OTTO
1000 WORTHINGTON LN APT 30-206
SPRING HILL, TN  37174

WHITNEY R BROWN
1828 SPRING GROVE LN.
MIDDLETOWN, OH  45044

WHITNEY ROUNDTREE
907 TURTLE COVE
IRVING, TX  75060

WHITNEY SPENCER
715 DESMOND DR
NASHVILLE, TN 37211

WHITNEY WINSLOW
12105 STATE HIGHWAY 151 APT 51
SAN ANTONIO, TX 78251

WIL ALEXANDRE
5530 NW 18TH AVENUE
MIAMI, FL 33142

WILBER MEJIA
10820 HARVEY DRIVE 7
FAIRFAX, VA 22030

WILFRED B SMITH
1000 WORTHINGTON LANE 19311
SPRING HILL, TN 37174

WILFREDO MONTOYA
418 ELM STREET
STAMFORD, CT 06902

WILFREDO VALENTI
4002 W LAWRENCE LN
PHOENIX, AZ 85051-3662

WILL DAVIS
800 WEST MARIETTA ST. NW 544-A
ATLANTA, GA 30318

WILL MAULDIN
1714 FAWN BLUFF
SAN ANTONIO, TX 78248

WILLIAM AARON
14810 BELLAMY BROS BLVD
DADE CITY, FL 33525

WILLIAM BALLARAN
79 DROPLET ST
LAS VEGAS, NV 89110

WILLIAM BARRETT
560 HONEYSPOT RD.
STRATFORD, CT 06815

WILLIAM CARTER
2435 ADELAIDE DR
THOMPSONS STATION, TN 37179

WILLIAM CENTNER
15642 57TH PL N
PLYMOUTH, MN 55446

WILLIAM CLARK
6604 NINA ROSA DR
ORLANDO, FL 32819

WILLIAM CORRY
719 S NAPERVILLE RD
WHEATON, IL 60189

WILLIAM D SOUTHWORTH
16600 N THOMPSON PEAK PARKWAY
SCOTTSDALE, AZ 85260

WILLIAM DAWN III
807 S UNION ST 2
WESTFIELD, IN 46074

WILLIAM DUFOUR
3301 NORTHLAND DRIVE
SUITE 203
AUSTIN, TX 78731

WILLIAM E GIBSON
14701 SW 82 AVE
PALMETTO BAY, FL 33158

WILLIAM EDWARD TUGGLE JR
1221 WASHINGTON STREET 304
DENVER, CO 80203

WILLIAM FLEMING
19704 S. 191ST ST.
QUEEN CREEK, AZ 85142

WILLIAM G ORDONEZ CALDERAS
5104 7TH RD S APT 2
ARLINGTON, VA 22204

WILLIAM GALLEGOS
15800 CHASE HILL BLVD
SAN ANTONIO, TX 78256

WILLIAM GRAY
805 SOUTH OHIO STREET
SHERIDAN, IN 46069

WILLIAM GRUBAUGH
1320 W FLAMINGO AVE 31
NAMPA, ID 83651

WILLIAM HARRIS
4900 N. TAMIAMI TRAIL 122
SARASOTA, FL 34234

WILLIAM HILL
1250 S. MONACO PARKWAY 50
DENVER, CO 80224

WILLIAM HOLLEY
597 PACIFIC ST.
STAMFORD, CT 06902

WILLIAM JAROWSKI
9272 BELLBECK RD
BALTIMORE, MD 21234

WILLIAM KAZEN
305 W. FAYETTE ST. APT. 1614
BALTIMORE, MD  21201

WILLIAM KENWORTHY
3313 W MICHIGAN AVE
PHOENIX, AZ  85053

WILLIAM KRISSE JR.
6709 PARK HALL DRIVE
LAUREL, MD  20707

WILLIAM LADIGNON
11 WISTERIA DRIVE APT 2M
FORDS, NJ  08863

WILLIAM LALLY JR
15106 HARVEST RIDGE LANE
JOHNS CREEK, GA  30022

WILLIAM M CALDERON
195 ORANGEWOOD LN.
TUSTIN, CA  92780

WILLIAM MARTINEZ
511 US ROUTE 1 SOUTH
ISELIN, NJ  08830

WILLIAM MONTES FIGUEROA
3299 CHESHIRE LANE
SARASOTA, FL  34237

WILLIAM PEREIRA
10550 NORTH CENTRAL EXPRESSWAY APT
165
DALLAS, TX  75231

WILLIAM PHAN
3520 FIRSTLEAF COURT
FAIRFAX, VA  22033

WILLIAM RAMIREZ
453 COVE RD
STAMFORD, CT  06902

WILLIAM RANDLE
6555 MAPLE RIDGE
HOUSTON, TX  77081

WILLIAM RIVERA
3531 E SHARON DR
PHOENIX, AZ  85032

WILLIAM RODRIGUEZ ESPINAL
614 BURGESS CT
SCHAUMBURG, IL  60194

WILLIAM RODRIGUEZ-ALVAREZ
PLAZA DEL PARQUE CALLE 142 601
CAROLINA, PR  00983

WILLIAM RUNKLE
4619 WEBBER
SARASOTA, FL  34232

WILLIAM S WRIGHT III
3233 CHIMNEYROCK DRIVE
PLANO, TX  75023

WILLIAM SCHEI
12145 SANDOWN CT
BRISTOW, VA  20136

WILLIAM SHOSTROM
207 ANDRA ST.
MADISON, AL  35758

WILLIAM SWAN
1012 RIVERA COURT
NOLENSVILLE, TN  37135

WILLIAM VICHITTRA
14643 TANJA KING BLVD
ORLANDO, FL  32828

WILLIAM WALKER
7262 CAMPGROUND RD
CUMMING, GA  30040

WILLIAM WILBOURN
603 WILLOW HEIGHTS
SANDY SPRINGS, GA  30328

WILLIAM WYNN
2284 ELLIOTT FAMILY PARKWAY
DAWSONVILLE, GA  30534

WILLIAM WYTE III
24925 CROCKER BLVD
HARRISON TOWNSHIP, MI  48045

WILLIAM ZAJAN
661 CARRIGAN WOODS TRAIL
OVIEDO, FL  32765

WILLIAMS KAHRI
1000 TERRAMONT DR
ROSWELL, GA  30076

WILLIAN ESTRELLA
4026 HUMBOLT AVE N
MINNEAPOLIS, MN  55412

WILLIAN LEON
1301 TOBIN ST
HOWE, TX  75459

WILLIE DOZIER
3407 VENONA AVE NW APT C6
HUNTSVILLE, AL  35810

WILLIE ITULE PRODUCE INC
301 N 45TH AVE
PHOENIX, AZ 85043

WILLIE ROBERSON
3101 WINNIE DRIVE
SOUTH CHESTERFIELD, VA 23834

WILLIS TAYLOR
1375 NW 27 ST
MIAMI, FL 33142

WILLISTON HOLDING COMPANY, INC.
9531 WEST 78TH STREET SUITE 340
EDEN PRAIRIE, MN 55344

WILLOW SPURLOCK
2084 N LEANN WAY
MERIDIAN, ID 83646

WILLY COLLINS
2465 ALA WAI BLVD APT 1103
HONOLULU, HI 96815

WILMER UTUY COC
1117 N 48TH ST APT 17
OMAHA, NE 68132

WILMY B DE JESUS
310 SOUTH HARRISON STREET
ARLINGTON, VA 22204

WILQUON FORMAN
4403 WEST IDLEWILD AVE
TAMPA, FL 33614

WILSON ALEXANDER
4900 BRYANT IRVIN RD
FORT WORTH, TX 76132-3616

WILSON FLORIAN
1505 N QUEEN ST APT 3
ARLINGTON, VA 22209

WILSON NAULA
2312 1ST AVE S APT 202
MINNEAPOLIS, MN 55404-3408

WINDOW CLEANING NETWORK
PO BOX 3501
LILBURN, GA 30048

WINDOW MAINTENANCE
PO BOX 10946
MURFREESBORO, TN 37129-0019

WINDOW WIZARDS
4101 W GREENOAKS BLVD SUITE 156
ARLINGTON, TX 76016

WINDSOR PLAZA, LLC
C/O NORTHMARQ REAL ESTATE SDS-12-2659
PO BOX 86
MINNEAPOLIS, MN 55486

WINDY CITY DISTRIBUTION COMPANY
1103 BUTTERFIELD
AURORA, IL 60502-0000

WINDY CITY EQUIPMENT SERVICE, INC.
278 S HAMILTON PLACE
GILBERT, AZ 85233

WINE COMPANY, THE
425 W MINNEHAHA AVE
ST. PAUL, MN 55103

WINE DOGGY BAG
31103 RANCHO VIEJO RD STE 2138
SAN JUAN CAPISTRANO, CA 92675

WINE MERCHANTS
PO BOX 16328
ST. PAUL, MN 55116-0328

WINE WAREHOUSE
6550 E. WASHINGTON BLVD.
COMMERCE, CA 90040

WINEBOW INC
228 N. PLAINS INDUSTRIAL RD.
WALLINGFORD, CT 06492

WINEBOW INC
62709 COLLECTION CENTER DR
CHICAGO, IL 60693-0627

WINES UNLIMITED / MARTIN INC
PO BOX 19091
NEW ORLEANS, LA 70179

WINFORD COOK
409 SANDY CIRCLE 409
WOODSTOCK, GA 30188

WINFREE CHEWNING
7611 TURF LANE
RICHMOND, VA 23225

WINGFIELDS CLEANING SERVICE
PO BOX 454
BRENTWOOD, TN 37024

WINNER DISTRIBUTING CO., THE
10000 FRANKLIN SQUARE DR
NOTTINGHAM, MD 21236

WINTA TEKEIE
11526 STEWART LANE A1
SILVER SPRING, MD 20904

WINTER PARKER
11503 GARFIELD WAY
THORNTON, CO  80233

WESTTAILER
BIGART - ECOSYSTEMS, LLC
5301 RIATA PARK CT F
AUSTIN, TX  78727

5079 NORTH DIXIE HWY 303
OAKLAND PARK, FL  33334

WONDIMU GEBREEGZIABHER
5101 8TH RD S. SUITE 210
ARLINGTON, VA  22204

WOOD GOODS INDUSTRIES, INC.
407 S. DUNCAN ST.
LUCK, WI  54853

WOODBRIDGE RESTAURANT URBAN
RENEWAL
2035 ROUTE 27 SUITE 2150
EDISON, NJ  08817

WOODBRIDGE TOWNSHIP
1 MAIN STREET
WOODBRIDGE, NJ  07095

WORLD CLASS CLEAN GLASS
5332 S VENTURA COURT
CENTENNIAL, CO  80015

WORLDWIDE EXPRESS
PO BOX 101903
PASADENA, CA  91189

WOWRACK
12201 TUKWILA INTERNATIONAL BLVD STE
110
TUKWILA, WA  98168

WUILFRED RIVAS
502 LOVE DR. APT. 2B
PROSPECT HEIGHTS, IL  60070

WUNDY PINEA
215 N GLEBE RD
ARLINGTON, VA  22203

WYRICK MEGAN
840 CHERRY ST APT 203
DENVER, CO  80220

XAVIER BOERGER
11205 WORNALL RD.
KANSAS CITY, MO  64114

XAVIER BROWN
2503 JACKSON KELLER RD
SAN ANTONIO, TX  78230

XAVIER DIAS-HAWKINS
2917 ADDISON LANE
JOHNS CREEK, GA  30005

XAVIER FLORES
200 TRESSER BLVD 2ND FLOOR 2C
STAMFORD, CT  06901-3515

XAVIER GRAHAM
5350 AMESBURY DRIVE APT 1902
DALLAS, TX  75206

XAVIER JAVIER SANCHEZ
107 E MADDAN DR APARTMENT B
AVONDALE, AZ  85323

XAVIER RAMOS
1242 ABAGAIL DRIVE
DELTONA, FL  32725

XAVIER VELEZ
URB RIVER VALLEY PARK CALLE YAGUEZ I-
107
CANOVANAS, PR  00729

XCEL ENERGY PUBLIC SERVICE COMPANY
OF CO
414 NICOLLET MALL
MINNEAPOLIS, MN  55401

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN  55484-9477

XCEL ENERGY: NORTHERN STATES POWER
CO.
414 NICOLLET MALL
MINNEAPOLIS, MN  55401

XI CHEN
3760 CEDARWOOD LN
JOHNSTOWN, CO  80534

XIAO HONG CHEN
1424 HOUGHTAILING ST
HONOLULU, HI  96817

XIAOLI WANG
5799 SQUIRES GATE DRIVE
MASON, OH  45040

XIAOSI LI
3976 CHURCH VIEW LN
SUWANEE, GA  30024

XIARA GONZALEZ
96B WILSON AVE
MANALAPAN, NJ  07726

XIE ZHUENHUA
13305 BLACK CANYON DR
AUSTIN, TX  78729

XINGHUANG YOU
712 N SANTA BARBARA UNIT 15
MESA, AZ 85201

XIOMARA RIVERA
3411 CARLIN SPRINGS RD APT 202
FALLS CHURCH, VA 22041

YABING MARTINEZ
12251 WYE OAK COMMONS CIRCLE
BURKE, VA 22015

XIU JU LIN
3712 E MORNING STAR LN
GILBERT, AZ 85298

XTREME STEAM
11634 DARRYL DR.
BATON ROUGE, LA 70815

YADIRA GUERRERO
2500 JACKSON KELLER 704
SAN ANTONIO, TX 78230

YADIRA PENA
1300 FORE CT
WHEELING, IL 60090

YAGOUB IBRAHIM
6820 FLOYD AVE
SPRINGFIELD, VA 22150

YAHAIRA RODRIGUEZ
CARR 990 KM 1.4 BO MATA DE PLATANO
LUQUILLO, PR 00773

YAMIL GUTIERRER
7718 SILVERTREE TRAIL APT 102
ORLANDO, FL 32822

YAMIL NUNEZ
10811 NORTH MCKINLEY DRIVE APT 12113
TAMPA, FL 33612

YAMILE VILLANUEVA
5529 N. HIDDEN RAINBOW ST.
NORTH LAS VEGAS, NV 89031

YAMIRCA CARRION
C/6 B33 TERRAZAS DE CUPEY
TRUJILLO ALTO, PR 00976

YANG LIN
574 CARRIGAN WOODS TRL
OVIEDO, FL 32765

YANNELLIE PABON
AVE EL COMANDANTE HR-23 URB COUNTRY
CLUB
CAROLINA, PR 00982

YARBROUGH BLAKE
8560 PARK LANE APT 40
DALLAS, TX 75231

YARELIZ ALGARIN
CALLE ELENA 1681
CUPEY, PR 00926

YARITZA CARBAJAL
1535 N. SCOTTSDALE RD
TEMPE, AZ 85281

YARITZA NAIDELY AMAYA
1043 HAWKINS STREET 1043 HAWKINS
STREET
GRETNA, LA 70053

YASHIRA E RUIZ
CALLE LAS CAOBAS, HYDE PARK 205
SAN JUAN, PR 00926

YASMEEN QADI
1103 GRAND BLVD APT 204
KANSAS CITY, MO 64106

YASMIN MCKINNEY
807 MOCKINGBIRD LN
FRIENDSWOOD, TX 77546-3555

YASMINE CORREIA
79 BONNIE BROOK AVE
EDISON, NJ 08817

YASMINE MANDUJANO
1235 RANGE FIELD
SAN ANTONIO, TX 78245

YASMINE ZANDIEH
9656 RADIANT JEWEL CT
BRENTWOOD, TN 37027

YASUO FUJIMORI
6470 MAIN ST 201
MIAMI LAKES, FL 33014

YAZMIN BARRIENTOS
1705 KASSABIAN AVE
LAS VEGAS, NV 89104

YEHIA MOSAAD
44 WILLRY STREET
WOODBRIDGE, NJ 08830

YEKATERINA N RASSTRIGINA
7900 MADISON PIKE OFC
MADISON, AL 35758-1496

YELIZHATE AZHATI
1220 N PIERCE ST APT 102
ARLINGTON, VA 22209

YELKA SILVA-ARROYO
2902 DOUGLAS STREET
ALEXANDRIA, VA  22306

PO BOX 204393
DALLAS, TX  75320-4393

7114 UTSA BLVD
SAN ANTONIO, TX  78249

YENDELIS MEDINA
5637 OTLEY PLACE
ALPHARETTA, GA  30022

YENIFER MATA
13635 PURPLE SAGE
DALLAS, TX  75240

YERLIN RUIZ
CALLE PIO 367, URB EL SEA±ORIAL
SAN JUAN, PR  00926

YESENIA GARCIA-CASTANEDA
2819 WASHINGTON ST
OMAHA, NE  68107

YESENIA MARIBEL TORRES AQUINO
2200 MILVERTON
TROY, MI  48083

YESENIA PALACIOS
3729 W GOLDEN LN
PHOENIX, AZ  85051

YESICA RODRIGUEZ
2156 EVANS CT 102
FALLS CHURCH, VA  22043

YESLIE HERNANDEZ
6812 POSS RD.
SAN ANTONIO, TX  78238

YESSICA ZUNIGA
1226 JEFFERSON ST.
MINNEAPOLIS, MN  55413

YILIAN AVILES
1130 VERANO PKWY, APT 221B
SAN ANTONIO, TX  78224

YIMI CRUZ
15900 SPACE CENTER BLVD
HOUSTON, TX  77062

YING CHEAH
629 E ARMOUR BLVD APT 2C
KANSAS CITY, MO  64109

YITZEL LOZA
18812 JAMES CARTER JR ST
MANOR, TX  78653

YLADIO RAMIREZ
4267 N PATTON AVE C
BOISE, ID  83704

YMANI ASIA MARMOLEJOS
1095 KING GEORGE POST RD
EDISON, NJ  08832

YOCELIN DE LOS SANTOS
1332 MEADOWBROOK DRIVE
GARLAND, TX  75040

YOGESH KUMAR
304 SECOND ST
SOUTH AMBOY, NJ  08879

YOHANA BRITO
899 W TURNEY AVE APT 202
PHOENIX, AZ  85013-2830

YOHANDER ROMERO PEDROSO
21346 GLENDALE AVE
PORT CHARLOTTE, FL  33952

YOLANDA SALAS
5317 DARTMOUTH AVE
RIVER OAKS, TX  76114

YOMARA CONTRERAS
5318 S 8TH RD APT 3
ARLINGTON, VA  22204

YONNY VILLEDA
508 CARLOCK ST
FORT WORTH, TX  76110

YOON CHOO
13284 B LEAFCREST LN APT 303
FAIRFAX, VA  22033

YORDANE PAREDES
1552 VERACRUZ LN
WESTON, FL  33327

YOSELIN GALDAMEZ
2826 HERITAGE BEND DR
WEBSTER, TX  77598

YOSEPHE CHERNET
5732 PILGRIM DRIVE
INDIANAPOLIS, IN  46254

YOSHIHARU IIDA
7466 STRAY HOUSE AVE
LAS VEGAS, NV  89113

YOSHIRO FURUKAWA
1709 W DUGAN DR
QUEEN CREEK, AZ  85142

YOSHITAKA OKAMADA
19230 N 15TH AVE
PHOENIX, AZ  85027

YOSHIYUKI TERASHI
10850 SW 88ST 205
MIAMI, FL  33176

YOSSHUA FALCON
17514 RIDGE TOP DR
HOUSTON, TX  77090

YOSVANI DIAZ
5610 LOUIS XIV CT. APT. B
TAMPA, FL  33614

YOUNGS MARKET CO
402 S 54TH PLACE
PHOENIX, AZ  85034

YOUNGS MARKET COMPANY OF HAWAII
94-501 KAU ST
WAIPAHU, HI  96797

YOUNGS MARKET COMPANY
14402 FRANKLIN AVE
TUSTIN, CA  92780

YOUR MAINTENANCE DEPT, INC
9656 VISTA LANE
COMMERCE TOWNSHIP, MI  48382

YOVANI CAMPOS
218 DRESDEN DR.
SAN ANTONIO, TX  78213

YOVANI CANALES
16240 SAN PEDRO AVE 93
SAN ANTONIO, TX  78232

YOVANY ALVARES
5024 E THOMAS RD
PHOENIX, AZ  85008

YOVIELYS RODRIGUEZ
HC 01 BOX 5266 BARCELONETA 00617
BARCELONETA, PR  00617

YUDITH ARGUETA
12270 PENDER CREEK CIRCLE
FAIRFAX, VA  22033

YUKI A ROCHE
4220 W 1ST ST 211
SANTA ANA, CA  92703-4043

YULEIMA SUAREZ
9129 CLOISTERS E APT E
RICHMOND, VA  23229-4527

YULIET MENA
6406 BLOSSOM AVE
TAMPA, FL  33614

YUN JI JIN
737 PAANI STREET APT.4
HONOLULU, HI  96826

YUQIN YING
7812 FITZGERALD COURT
RICHMOND, VA  23228

YURIZ E BONILLA-CANELA
8537 E KEIM DR
SCOTTSDALE, AZ  85250

YUSUKE MIYAGI
2570 S DAYTON WAY
DENVER, CO  80231

YVETTE ANAYA
5055 VON SCHEELE DR 927
SAN ANTONIO, TX  78229

YVON LOUIS
1019 FERNDELL RD.
ORLANDO, FL  32808

YVONNE MILLER
8453 GARDENS CIRCLE APT 4
SARASOTA, FL  34234

YVONNE WILLIAMS
4432 SCOTTISH DR
MURFREESBORO, TN  37128-4679

ZACH BREDEMANN
3015 E. PISTACHIO ST.
GILBERT, AZ  85296

ZACH D BREWSTER
1030 N BLACKSTONE DR N/A
CHANDLER, AZ  85224

ZACH KINGDESKI
1569 S SWALLOW CT
GILBERT, AZ  85296

ZACH MOORE
922 E. APACHE BLVD  406
TEMPE, AZ  85281

ZACH PIETZ
38 OAK SHADOW DR
KIMBERLING CITY, MO  65686

ZACHARIAH WALTON
7126 7126 HOLLY HILL DRIVE
DALLAS, TX 75231

ZACHARY ANDERSON
3320 W LA SALLE ST
TAMPA, FL 33607

ZACHARY ATKINSON
4903 KESSLER BOULEVARD EAST DRIVE
INDIANAPOLIS, IN 46220

ZACHARY BATES
1545 NAPOLI DRIVE W
SARASOTA, FL 34232

ZACHARY BOCKLER
4450 OPAL CT
SARASOTA, FL 34233

ZACHARY COPENHAVER
7560 BLAKE ST. APT. 407
LIBERTY TOWNSHIP, OH 45069

ZACHARY DUNN
6690 LAKOTA POINT LN.
LIBERTY TOWNSHIP, OH 45044

ZACHARY EBERHEART
8159 INDIGO RIDGE TER
UNIVERSITY PARK, FL 34201

ZACHARY ESTELA
1518 12TH ST N
ARLINGTON, VA 22209-3717

ZACHARY FORMAN
560 N LAKE DR
CANTON, GA 30115

ZACHARY GONZALES
7971 W. ROBIN LANE
PEORIA, AZ 85383

ZACHARY GUNTHER
237 ROSELLE STREET
FAIRFIELD, CT 06825

ZACHARY HEATH
5902 W. LAURIE LANE APT 206
GLENDALE, AZ 85302

ZACHARY HERNANDEZ
1052 W 5TH PL 1052 W 5TH PL
MESA, AZ 85201

ZACHARY JOHNATHAN BOBO
1470 IVY STREET 31
DENVER, CO 80220

ZACHARY KEO
39218 N STOCKTON LN
BEACH PARK, IL 60083

ZACHARY KING
1009 HICKORY RIDGE DR
FRANKLIN, TN 37064-2932

ZACHARY MANSER
3515 E. BELL RD. 153
PHOENIX, AZ 85032

ZACHARY MCDONALD
117 PETER LANE
NEW HOPE, AL 35760

ZACHARY MITCHELL
3611 LILLIAN LANE
ETHEL, LA 70730

ZACHARY MOON
10810 HARVEY DR. APT12
FAIRFAX, VA 22030

ZACHARY OURADA
5220 FIRELIGHT LANE
ALPHARETTA, GA 30022

ZACHARY OWENS
13440 N 44TH STREET
PHOENIX, AZ 85032

ZACHARY RADER
794 PRINCETON LN
WESTFIELD, IN 46074

ZACHARY RAMEY
4665 GRAN RIVER GLEN
PEACHTREE CORNERS, GA 30096

ZACHARY SPEAR
10697 W CENTENNIAL PKWY APARTMENT
3077
LAS VEGAS, NV 89166

ZACHARY STEVEN TUMMERS
10635 MIDNIGHT DRIVE
INDIANAPOLIS, IN 46239

ZACHARY STRAUGHN
7 N TIMBER TOP DR
SPRING, TX 77380

ZACHARY TESVICH
1629 CLAY RD SW
MABLETON, GA 30126

ZACHARY THOMPSON
812 STEEPLECHASE DR
BRENTWOOD, TN 37027

ZACHERY LOTT
5700 NORTH KNOLL
SAN ANTONIO, TX  78240

ZACK FARLOW
114 BAY HARBOR
MADISON, AL  35757

ZACKARY ANDERSON
6505 S ANVIL CT
CHANDLER, AZ  85249

ZACKARY GREGORY
8909 BROOK HOLLOW DRIVE
MCKINNEY, TX  75070

ZACKARY KILLIAN
601 W 11TH AVE
DENVER, CO  80204-3548

ZACKARY VAZQUEZ
400 ANTONIO DR
HELOTES, TX  78023

ZAHNAE GONZALEZ
1060 BORDENTOWN AVE
PARLIN, NJ  08859

ZAIDA MARTINEZ
292 QUAKING ASPEN
KUNA, ID  83634

ZAINA A BARRETT
157 LONG HILL DRIVE
STAMFORD, CT  06902

ZAK HOWE
4570 THE LANDINGS COURT
FRISCO, TX  75033

ZALIA TAYLOR
3055 WHITTIER WAY
CUMMING, GA  30040

ZAMORA ALEJANDRO
9010 PATTERSON AVENUE APT 28
RICHMOND, VA  23229

ZANA LAROCQUE-HARRIS
405 VILLAGE WAY
WOODSTOCK, GA  30188

ZANE ADAMS
3563 S WASHINGTON ST
CHANDLER, AZ  85286

ZANE COOK
1388 GARISON ST APT. F208
LAKEWOOD, CO  80215

ZANIQUA HOLMES
1501 OLD MONROVIA RD NW APT 15212
HUNTSVILLE, AL  35806-5292

ZARHA BISA JOHNSON
16803 BASIN OAK
SAN ANTONIO, TX  78247

ZAYNA FLORES
19132 E. SEAGULL DR
QUEEN CREEK, AZ  85142

ZEBRINA MEADE
1092 SUMMER BROOK ROAD
ATLANTA, GA  30349

ZENA FADEL
1578 NEIL AVE
COLUMBUS, OH  43210

ZENEN BRAVO
3800 HAZELWOOD ST APT 2
LAS VEGAS, NV  89119

ZENIA CALDERON
520 E 13TH PL
LOMBARD, IL  60148

ZEPHANI MELICHAR
7090 QUAIL CIRCLE
EDEN PRAIRIE, MN  55346

ZEPHANIAH DILLARD
4011 W MARIETTA ST
TAMPA, FL  33616-1223

ZERIAB ABDOU
695 A ROOSEVELT AVE
CARTERET, NJ  07008

ZEVEZ CORPORATION
9115 SW OLESON RD, SUITE 104
PORTLAND, OR  97223

ZHEN CHEN
8000 CHANUTE PL APT9
FALLS CHURCH, VA  22042

ZHU XIAOMING
7709 PETERSBURGH PL
FRISCO, TX  75035

ZINEB HAMRAOUI
12101 ELM FOREST WAY
FAIRFAX, VA  22030

ZING CHIN
8715 VALLEYFIELD RD
LUTHERVILLE, MD  21093

ZIO
660 CLAY STREET
WINTER PARK, FL  32789

ZIONS FIRST NATIONAL BANK
ATTN RHETT ANDERSON
1 S MAIN ST STE 1400
SALT LAKE CITY, UT  84133-1109

12404 PARK CENTRAL DR, STE 350
DALLAS, TX  75251

ZOE CULLUM
4108 WYNDHAM CREST BLVD
SANFORD, FL  32773

ZOE GREENLAND
5210 E HAMPTON AVE APT 3206
MESA, AZ  85206

ZOE MIRVISS
4495 FOUNTAIN LANE NORTH
PLYMOUTH, MN  55446

ZOE MUNOZ
9314 CLAMP AVE
SAN ANTONIO, TX  78221

ZOE SHIELDS
2490 S HUMBOLDT ST
DENVER, CO  80210

ZOE STEVENS
11845 WEST AVE 1108
SAN ANTONIO, TX  78216

ZOIE BECKER
2940 E. CORRINE DR
PHOENIX, AZ  85032

ZOILA AGUIRRE-PEREZ
1209 ROTH CT
WHEELING, IL  60090

ZOILA HERNANDEZ
5597 PRINCESS PL
COLUMBUS, OH  43231

ZULEKHA LAKOL ADDISON
7994 LOCKE LANE APT 26
HOUSTON, TX  77063

ZYFER SACIRI
1829 MOUNTAIN LAUREL LANE
ALLEN, TX  75002

ZYMEENA CHAVIS
31110 DEER TRAIL
ALPHARETTA, GA  30004

Total: 13545