## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KONA GRILL, INC., *et al.*,[1] | ) | Case No. 19-10953 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref Docket Nos. 160-163, 165, 170** |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 30, 2019, I caused to be served the:

    a.  "Order Authorizing the Debtors, Pursuant to 11 U.S.C. §§ 105(a) and 363(b), to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Certain Additional Personnel and (II) Designate Christopher J. Weld as Chief Restructuring Officer and Jonathan M. Tibus and Chief Executive Officer for the Debtors *Nunc Pro Tunc* to the Petition Date," dated May 28, 2019 [Docket No. 160], (the "A&M Order"),

    b.  "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals," dated May 28, 2019 [Docket No. 161], (the "Interim Compensation Order"),

    c.  "Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (III) Granting Related Relief," dated May 28, 2019 [Docket No. 162], (the "Extension Order"),

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers include: Kona Grill, Inc. (6690); Kona Restaurant Holdings, Inc. (6703); Kona Sushi, Inc. (4253); Kona Macadamia, Inc. (2438); Kona Texas Restaurants, Inc. (4089); Kona Grill International Holdings, Inc. (1841); Kona Baltimore, Inc. (9163); Kona Grill International, Inc. (7911); and Kona Grill Puerto Rico, Inc. (7641). The headquarters and service address for the above-captioned Debtors is 15059 North Scottsdale Road, Suite 300, Scottsdale, Arizona 85254.

d.  "Final Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Salaries, Employee Benefits, and Other Compensation and Pay Third Party and Contract Workers; (II) Remit Withholding Obligations and Deductions; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests," dated May 28, 2019 [Docket No. 163], (the "Wages Order"),

e.  "Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 364 and Rules 2002, 4001, and 9014 of the Federal Rules of Bankruptcy Procedure (I) Authorizing Incurrence by the Debtors of Postpetition Senior Secured Indebtedness, (II) Authorizing Use of Cash Collateral by the Debtors, (III) Granting Adequate Protection to Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Scheduling a Final Hearing," dated May 28, 2019 [Docket No. 165], (the "DIP Order"), and

f.  "Order (A) Authorizing Entry Into the Asset Purchase Agreement with Respect to the Sale of Substantially All of the Debtors' Assets; (B) Approving Bid Procedures for the Sale of Substantially All of the Assets of Debtors; (C) Scheduling an Auction and Hearing to Consider the Sale and Approve the Form and Manner of Notice Related Thereto; (D) Establishing Procedures Relating to the Assumption and Assignment of Certain Contracts and Leases, Including Notice of Proposed Cure Amounts; (E) Approving Certain Break-Up Fee Provisions; and (F) Granting Other Related Relief," dated May 29, 2019 [Docket No. 170], (the "Sale Order"),

by causing true and correct copies of the:

  i.  A&M Order, Interim Compensation Order, Extension Order, Wages Order, DIP Order and Sale Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

  ii.  A&M Order, Interim Compensation Order, Extension Order, Wages Order, DIP Order and Sale Order, to be delivered via electronic mail to those parties listed on the annexed Exhibit B,

  iii.  DIP Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, and

  iv.  Sale Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
31st day of May, 2019
*/s/ Cassandra Murray*
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2022

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ARTURO GONZALEZ MARTIN, ESQ | (COUNSEL FOR BALLESTER HERMANOS, INC.) PO BOX 193377 SAN JUAN PR 00919-3377 |
| BALLESTER HERMANOS, INC. | PO BOX 364548 SAN JUAN PR 00936-4548 |
| BERDON, YOUNG & MARGOLIS, P.C. | (COUNSEL FOR KONA MACADAMIA INC.) ATTN: STUART A. MARGOLIS, ESQ. 350 ORANGE STREET, 2ND FLOOR NEW HAVEN CT 06511 |
| BEWLEY, LASSLEBEN & MILLER, LLP | (COUNSEL FOR THE IRVINE COMPANY, LLC ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST., SUITE 510 WHITTIER CA 90602 |
| BUCHALTER,  A PROFESSIONAL CORPORATION | (COUNSEL FOR WILLIE ITULE PRODUCE, INC.) ATTN: NANCEY K SWIFT 16435 NORTH SCOTTSDALE ROAD, SUITE 440 SCOTTSDALE AZ 85254-1754 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL FOR KEY BANK NATIONAL ASSOCIATION) ATTN: MARY CALOWAY, ESQ. 919 NORTH MARKET STREET, SUITE 990 WILMINGTON DE 19801 |
| CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA TN 37421 |
| CONNOLLY GALLAGHER LLP | (COUNSEL FOR RPAI OAK BROOK PROMENADE, LLC) ATTN: KAREN C. BIFFERAO, ESQ/KELLY M. CONLAN, ESQ 1201 NORTH MARKET STREET 20TH FLOOR WILMINGTON DE 19801 |
| COOLSPRINGS MALL, LLC | 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA TN 37421 |
| EDWARD DON & COMPANY | ATTN: JOHN FAHEY 9801 ADAM DON PARKWAY WOODRIDGE IL 60517 |
| EDWARD DON & COMPANY | 3501 PLANO PKWY THE COLONY TX 75056-5245 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD STE 400 WILMINGTON DE 19808 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 8377 E HARTFORD DR STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | C/O DILIGENZ, INC. 6500 HARBOR HEIGHTS PKWY STE 400 MOKILTRO WA 98275 |
| JFC INTERNATIONAL, INC. | ATTN: MR. HIDETAKA IINUMA LOS ANGELES CA 90040 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: MICHAEL A. AXEL, ESQ ASSISTANT GENERAL COUNSEL & SENIOR VICE PRESIDENT 127 PUBLIC SQUARE SECOND FLOOR CLEVELAND OH 44114-1396 |
| KEYBANK NATIONAL ASSOCIATION | ATTN CARIE BECKER 4910 TIEDEMAN RD BROOKLYN OH 44144 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | (COUNSEL FOR TAUBMAN LANDLORDS) ATTN: SUSAN E. KAUFMAN, ESQUIRE 919 N. MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL FOR MONTGOMERY COUNTY AND HARRIS COUNTY) ATTN: JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE DISTRICT OF DELAWARE ATTN JACLYN WEISSGERBER 844 KING ST STE 2207; PO BOX 35 WILMINGTON DE 19801 |
| SINGER & LEVICK, P.C. | (COUNSEL FOR RED DEVELOPMENT, LLC) ATTN: MICHELLE E SHRIRO, ESQ 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 |
| TRACY FORTMAN | C/O ROBERT R. HOPPER & ASSOCIATES, LLC ATTN: JASON JURAN 333 S. 7TH STREET, SUITE 2450, MINNEAPOLIS MN 55402 |
| TRUE WORLDS FOODS, LLC, | ATTN: DANIEL GRAY 24 LINK DRIVE ROCKLEIGH NJ 07647 |
| WASHINGTON PRIME GROUP, INC. | ATTN: STEPHEN E. IFEDUBA 180 WEST BROAD STREET COLUMBUS OH 43215 |
| WELLS FARGO | ATTN ANGELA LAWRENCE 100 W WASHINGTON ST 25TH FL PHOENIX AZ 85003 |
| ZIONS FIRST NATIONAL BANK | ATTN RHETT ANDERSON 1 S MAIN ST STE 1400 SALT LAKE CITY UT 84133-1109 |

**Total Creditor count  28**

**EXHIBIT B**

**KONA GRILL, Inc.,** *et al.* **– Case No. 19-10953 (CSS)**
**Electronic Mail Master Service List**

| NAME | EMAIL |
|---|---|
| BROOKFIELD PROPERTY REIT INC - ATTN: KRISTEN N. PATE | bk@brookfieldpropertiesretail.com |
| TAUBMAN LANDLORDS - ATTN: ANDREW S. CONWAY | aconway@taubman.com |
| FROST BROWN TODD, LLC - ATTN: RONALD E. GOLD, A.J. WEBB | rgold@fbtlaw.com; awebb@fbtlaw.com |
| BEXAR COUNTY (LINEBARGER GOGGAN BLAIR & SAMPSON, LLP) - ATTN: DON STECKER | sanantonio.bankruptcy@publicans.com |
| TAUBMAN LANDLORDS - ATTN: SUSAN E. KAUFMAN | skaufman@skaufmanlaw.com |
| LINNEBARGER GOGGAN BLAIR & SAMPSON, LLP (COUNSEL FOR TARRANT COUNTY AND DALLAS COUNTY) | dallas.bankruptcy@publicans.com |
| PACHULSKI STANG ZIEHL & JONES LLC (COUNSEL TO THE DEBTORS) - ATTN: JAMES E. O'NEILL | jo'neill@pszjlaw.com |
| SIMON PROPERTY GROUP, LP - ATTN: RONALD M. TUCKER | rtucker@simon.com |
| MONZACK MERSKY McLAUGHLIN AND BROWDER PA (COUNSEL FOR INTERNATIONAL ENVIRONMENTAL AND WASTE MANAGMENT) ATTN: BRIAN j MCLAUGHLIN ESQ | bmclaughlin@monlaw.com |
| POLSINELLI PC (COUNSEL FOR GORDON FOOD SERVICE) ATTN: CHRISTOPHER A WARD | cward@polsinelli.com |
| ICE MILLER LLP (COUNSEL FOR GORDON FOOD SERVICE) ATTN: JASON M. TORF | jason.torf@icemiller.com |
| BALLARAD SPAHR LLP (COUNSEL FOR THE LANDLORD CREDITORS) ATTN: DAVID L POLLACK, ESQ., LESLIE C HEILMAN,ESQ., LAUREL D. ROGLEN, ESQ.; DUSTIN P. BRANCH ESQP | pollack@ballardspahr.com, heilmanl@ballardspahr.com;roglenl@ballardspahr.com, branchd@ballardspahr.com |
| MISSOURI DEPARTMENT OF REVENUE -ATTN: STEVEN A. GINTHER | deecf@dor.mo.gov |
| AUSTRIA LEGAL, LLC (COUNSEL FOR WILLISTON HOLDING CO) ATTN:  MATTHEW P. AUSTIRA | maustria@austriallc.com |

**KONA GRILL, Inc.,** *et al.* **– Case No. 19-10953 (CSS)**
**Electronic Mail Master Service List**

| | |
|---|---|
| GRAY PLANT MOOTY ( COUNSEL FOR WILLISTON  HOLDING CO) ATTN: PHILLIP W.BOHL | phillip.bohl@gpmlaw.com |
| KILPATRICK TOWNSEND & STOCKTON LLP  (COUNSEL FOR BEN E. KEITH CO) ATTN: DAVID M. POSNER,  ESQ., KELLY MOYNIHAND, ESQ. | dposner@kilpatricktownsend.com; kmoynihan@kilpatricktownsend.com |
| JASON A. STARKS, ASSISTANT COUNTY ATTORNEY (COUNSEL FOR TRAVIS COUNTY) | jason.starks@traviscountytx.gov |
| BAYARD, P.A. (COUNSEL TO UCC) ATTN:  JUSTIN R. ALBERTO, ERIN R. FAY, GREGORY J. FLASSER | jalberto@bayardlaw.com;efay@bayardlaw.com;g flasser@bayardlaw.com |
| KELLEY DRYE & WARREN LLP (COUNSEL TO UCC)  ATTN: JAMES S. CARR, JASON R. ADAMS, LAUREN S. SCHLUSSEL | kdwbankruptcydepartment@kelleydrye.com; jcarr@kelleydrye.com; jadams@kelleydrye.com; lschlussel@kelleydrye.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE CIVIL SERVICES DIVISION, (MARICOPA COUNTY TREASURER) ATTN:  PETER MUTHIG | muthigk@mcao.maricopa.gov |
| SPECTOR & JOHNSON, PLLC (COUNSEL FOR 3 WATERWAY HOLDINGS, LLC), ATTN: HOWWARD MARC SPECTOR | hspector@spectorjohnson.com |
| K. KEITH MCALLISTER ATTORNEY AT LAW (COUNSEL FOR JFC INTERNATIONAL INC.) ATTN:  K. KEITH MCALLISTER, ESQ. | kkmecfactivity@gmail.com |
| COLE SCHOTZ P.C. (COUNSE FOR JFC INTERNATIONAL INC.) ATTN: PATRICK. J REILLY ESQ | preilley@coleschotz.com |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALCOHOL AND GAMBLING ENFORCEMENT | 444 CEDAR ST SUITE 133 ST PAUL MN 55101-5133 |
| ALCOHOL BEVERAGE CONTROL | 700 S STRATFORD DR. MERIDIAN ID 83642 |
| ARIZONA BEVERAGE CONTROL | 2730 EAST JONES AVENUE SUITE 101 PHOENIX AZ 85040 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 1600 W MONROE PHOENIX AZ 85038-9010 |
| ARIZONA DEPT. LIQUOR LICENSES | 800 W. WASHINGTON FIFTH FLOOR PHOENIX AZ 85007-2934 |
| AZ CORP COMMISSION | SECURITIES DIVISION 1300 W WASHINGTON PHOENIX AZ 85007-2929 |
| AZ MOTOR VEHICLE DIVISION | PO BOX 29035 PHOENIX AZ 85038 |
| BOARD OF POLICE COMMISSIONERS | ATTN ACCOUNTING OFFICE 1125 LOCUST STREET KANSAS CITY MO 64106 |
| BUREAU OF CONVEYANCES | 830 PUNCHBOWL ST RM 437 HONOLULU HI 96813 |
| BUTLER COUNTY HEALTH DEPARTMENT | 301 S. 3RD ST. HAMILTON OH 45011 |
| CA DEPT. OF ABC | 3927 LENNANE DRIVE, SUITE 100 SACRAMENTO CA 95834 |
| CA SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | 633 17TH STREET, SUITE 500 DENVER CO 80202-3610 |
| COLORADO DEPT OF REVENUE | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT PO BOX 2970 HARTFORD CT 06104-2970 |
| CORPORACION DEL FONDO DEL SEGURO | DEL ESTADO PO BOX 42006 MINILLAS STATION SAN JUAN PR 00940-2006 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DEPARTMENT OF BUSINESS & | PROFESSIONAL REGULATION 1940 N MONROE ST TALLAHASSEE FL 32399-0783 |
| DEPARTMENT OF STATE PUERTO RICO | CALLE SAN JOSE SAN JUAN PR 00902 |
| DEPT OF PUBLIC SAFETY - LICENSE SECTION | 750 PIEDMONT RD. SOUTH ENTRANCE COLUMBUS OH 43224 |
| DIRECTOR OF FINANCE | 1001 E. FAYETTE STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE | 231 E BALTIMORE ST 6TH FLOOR BALTIMORE MD 21202 |
| DIVISION OF LIQUOR CONTROL | 6606 TUSSING RD, PO BOX 4005 REYNOLDSBURG OH 43068-9005 |
| FL DEPT OF BUS AND PROFESSIONAL REG | 1940 N MONROE ST TALLAHASSEE FL 32399-1011 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENESEE ST. TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA DEPT. OF REVENUE | PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA SECRETARY OF STATE | 2 MARTIN LUTHER KING JR. DR. 313 WEST TOWER ATLANTA GA 30334 |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 BOISE ID 83707-3784 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF REVENUE | SALES & USE TAX SPRINGFIELD IL 62776-0001 |
| ILLINOIS LIQUOR CONTROL COMM. | ATTN ARP UNIT 101 W JEFFERSON MC 3-525 SPRINGFIELD IL 62702 |
| ILLINOIS SECRETARY OF STATE | 501 S. 2ND ST. RM 350 SPRINGFIELD IL 62756 |
| INDIANA ALCOHOL & TOBACCO | COMMISSION 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| LOUISIANA DEPT OF REVENUE | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| MICHIGAN DEPARTMENT OF STATE | RENEWAL BY MAIL UNIT 7064 CROWNER DRIVE LANSING MI 48980 |
| MICHIGAN DEPT OF TREASURY | DEPT 77003 DETROIT MI 48277-0003 |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT STREET NORTH PO BOX 64975 ST. PAUL MN 55164-0975 |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1765 ST PAUL MN 55145-1765 |
| MISSOURI DEPT. OF REVENUE | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | 1738 E. ELM ST., LOWER LEVEL EAST JEFFERSON CITY MO 65101 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NV - SALES/USE PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA SEC OF STATE | 202 N CARSON STREET CARSON CITY NV 89701-4201 |

| Claim Name | Address Information |
| --- | --- |
| OHIO SECRETARY OF STATE | PO BOX 670 COLUMBUS OH 43216 |
| SECRETARIO DE HACIENDA | PO BOX 9024140 SAN JUAN PR 00902-4140 |
| SECRETARY OF STATE | 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE / COMMERCIAL DIV | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| STATE OF HAWAII | 591 ALA MOANA BLVD. HONOLULU HI 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 W PRESTON ST RM 801 BALTIMORE MD 21201-2395 |
| STATE OF MICHIGAN | PO BOX 30005 LANSING MI 48909-7505 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF TENNESSEE | PO BOX 23090 NASHVILLE TN 37202-3090 |
| STATE TAX COLLECTOR | 830 PUNCHBOWL ST RM 437 HONOLULU HI 96813 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | DAVEY CROCKETT TOWER 500 JAMES ROBERSON PKWY 3RD FL NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADRICK STREET NASHVILLE TN 37242 |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 AUSTIN TX 78711 |
| TREASURER, STATE OF OHIO | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 2901 HERMITAGE ROAD PO BOX 27491 RICHMOND VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218-1777 |

**Total Creditor count  67**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 168TH & DODGE L.P. | ALICIA PETERS, 168TH AND DODGE LP C/O RED DEV. ATTN LEASE ADMIN. ONE E WASHINGTON ST, STE 300 PHOENIX AZ 85004 |
| 168TH & DODGE L.P. | PO BOX 94133 LAS VEGAS NV 89193-4133 |
| 1776 WILSON 2014, LLC | C/O DLA PIPER LLP (US) 500 EIGHTH ST NW ATTN: JEFFREY R. KEITELMAN WASHINGTON DC 20004 |
| 1776 WILSON 2014, LLC | C/O LINCOLN PROPERTY COMPANY ATTN JENNIFER ROBERTS 4601 N FAIRFAX DR STE 1115 ARLINGTON VA 22203 |
| 1776 WILSON 2014, LLC | C/O INVESCO REAL ESTATE COMPANY THREE GALLERIA TOWER, SUITE 500 13155 NOEL ROAD DALLAS TX 75240 |
| 3 WATERWAY HOLDINGS LLC | C/O HOWARD HUGHES CORP ATTN GENERAL COUNSEL 13355 NOEL RD STE 950 22ND FL DALLAS TX 75240 |
| 3 WATERWAY HOLDINGS LLC | C/O HOWARD HUGHES CORP 1790 HUGHES LANDING STE 600 THE WOODLANDS TX 77380 |
| ADA COUNTY RECORDER | 200 W FRONT ST BOISE ID 83702 |
| ADM MARKETING | 1415 W. MAGNOLIA BLVD SUITE 102 BURBANK CA 91506 |
| ADP, INC. | PO BOX 842875 BOSTON MA 02284-2875 |
| AIRECOM, INC. | 6171 HUNTLEY ROAD, STE E COLUMBUS OH 43229 |
| AIRGAS, INC. | DAVID FAIR 3101 STAFFOD DR CHARLOTTE NC 28208 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALBERT URESTI, TAX ASSESSOR-COLLECTOR | 233 N PECOS PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| ALCOHOL AND GAMBLING ENFORCEMENT | 444 CEDAR ST SUITE 133 ST PAUL MN 55101-5133 |
| ALCOHOL BEVERAGE CONTROL | 700 S STRATFORD DR. MERIDIAN ID 83642 |
| ALLWARE COMPUTER SERVICES, INC. | DBA COMPEAT RESTAURANT MGMT SYSTEMS 11500 ALTERRA PKWY STE 130 AUSTIN TX 78758 |
| ALPHARETTA MUNICIPAL COURT | 12624 BROADWELL ROAD ALPHARETTA GA 30004 |
| ALSCO | 30 MCCULLOUGH DRIVE NEW CASTLE DE 19720 |
| ALSCO | 1312 LOUISIANA STREET MEMPHIS TN 38106 |
| ALSCO - BALTIMORE | 4900 PHILADELPHIA WAY LANHAM MD 20706 |
| ALSCO - WOODBRIDGE DBA ALSCO | 175 S WEST TEMPLE, STE 510 ATTN CORPORATE ACCOUNTS MANAGER SALT LAKE CITY UT 84101 |
| ALSCO INC | 725 S. PICKETT ST. ALEXANDRIA VA 22304 |
| ALSCO INC | 3101 CHARLOTTE AVE NASHVILLE TN 37209 |
| ALSCO INC | 421 ROOSEVELT SAN ANTONIO TX 78210 |
| ALSCO INC | PO BOX 25068 ANAHEIM CA 92825-5068 |
| AMERICAN AIRLINES AIRPASS | 4255 AMON CARTER BLVD MD 4106 I FORT WORTH TX 76155 |
| AMERICAN EXPRESS | PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERIPRIDE | PO BOX 728 BEMIDJI MN 56619-0728 |
| AMERIPRIDE STAMFORD | 119 CARROLL AVE BRIDGEPORT CT 06607 |
| AMERIPRIDE SVCS INC | PO BOX 1390 BEMIDJI MN 56619-1390 |
| ARAMARK REFRESHMENT SERVICES | ATTN MISTI JONES A/R 1515 E HADLEY ST STE 100 PHOENIX AZ 85034 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARIZONA BEVERAGE CONTROL | 2730 EAST JONES AVENUE SUITE 101 PHOENIX AZ 85040 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 1600 W MONROE PHOENIX AZ 85038-9010 |
| ARIZONA DEPT. LIQUOR LICENSES | 800 W. WASHINGTON FIFTH FLOOR PHOENIX AZ 85007-2934 |
| ARLINGTON CHAMBER OF COMMERCE | 2009 14TH STREET, NORTH ARLINGTON VA 22201 |
| ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD, STE 1000 ARLINGTON VA 22201 |
| ATCHD | 15 WALLER ST AUSTIN TX 78702 |
| ATLANTIC CONSULTING INTERNATIONAL | PO BOX 456 CRESSKILL NJ 07626 |
| AVIS RENT A CAR SYSTEMS, INC | 7876 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| AVIS/BUDGET | 7876 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| AZ CORP COMMISSION | SECURITIES DIVISION 1300 W WASHINGTON PHOENIX AZ 85007-2929 |
| AZ MOTOR VEHICLE DIVISION | PO BOX 29035 PHOENIX AZ 85038 |

| Claim Name | Address Information |
|---|---|
| BANYAN STREET | GAP 1 EAST PRATT HOLDINGS, LLC ATTN ZAC GRUBER 80 SW 8TH ST STE 2200 MIAMI FL 33130 |
| BAYBROOK HOLDING, LLC | C/O BAYBROOK LIFESTYLE CENTER 110 N WACKER DR ATTN LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60606 |
| BAYBROOK JV1 LLC | ATTN SHERRI BRADDBERRY 110 N. WACKER DR. CHICAGO IL 60606 |
| BDO | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BEAR STRNS COM MG SEC INC | MG PT CT SERIES 2005-PWR7 REMIC I/A SCARCELLI C/O COLLIERS INTERNATIONAL 3960 HOWARD HUGHES PKWY, STE 150 LAS VEGAS NV 89169 |
| BEN E KEITH DALLAS | PO BOX 2628 FT WORTH TX 76113 |
| BIGART-ECOSYSTEMS LLC DBA WISETAIL | BIGART - ECOSYSTEMS, LLC 5301 RIATA PARK CT F AUSTIN TX 78727 |
| BLUE CROSS BLUE SHIELD OF AZ | PO BOX 81049 PHOENIX AZ 85069 |
| BOARD OF POLICE COMMISSIONERS | ATTN ACCOUNTING OFFICE 1125 LOCUST STREET KANSAS CITY MO 64106 |
| BRIDG | 11388 WEST OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| BROADRIDGE | PO BOX 416423 BOSTON MA 02241-6423 |
| BUREAU OF CONVEYANCES | 830 PUNCHBOWL ST RM 437 HONOLULU HI 96813 |
| BUTLER COUNTY HEALTH DEPARTMENT | 301 S. 3RD ST. HAMILTON OH 45011 |
| CA DEPT. OF ABC | 3927 LENNANE DRIVE, SUITE 100 SACRAMENTO CA 95834 |
| CA SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| CADILLACE UNIFORM & LINEN SUPPLY LLC | IND MINILLAS 221 AVE LAUREL BAYAMON PR 00959-1908 |
| CANTEY HANGER LLP | ATTN MARY BARKLEY 600 W 6TH ST STE 300 FORT WORTH TX 76102 |
| CAREERPLUG LLC | 2525 WALLINGWOOD DR, STE 601 AUSTIN TX 78746 |
| CASHSTAR | 25 PEARL ST 2ND FLOOR PORTLAND ME 04101 |
| CASHSTAR INC. | 25 PEARL ST 2ND FLOOR PORTLAND ME 04101 |
| CBL-T-C, LLC DBA COOLSPRINGS MALL, LLC | ATTN DEBBIE BELL CBL TC LLC COOLSPRINGS MALL, LLC 2030 HAMILTON PLACE BLVD SUITE 500 CHATTANOOGA TN 37421 |
| CENTRAL DISTRICT HEALTH DEPT. | ATTN ENVIRONMENTAL HEALTH 707 N ARMSTRONG PL BOISE ID 83704 |
| CFNX LINCOLNSHIRE | NEXT PROPERTY MANAGEMENT 5215 OLD ORCHARD RD, STE 880 SKOKIE IL 60077 |
| CHINA MIST | 7435 E. TIERRA BUENA LANE SCOTTSDALE AZ 85260 |
| CINTAS BATON ROUGE | 5280 INVESTMENT DR DALLAS TX 75265 |
| CINTAS BATON ROUGE | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS BATON ROUGE 549 | PO BOX 650838 DALLAS TX 75265-0838 |
| CIRCUIT COURT OF BALTIMORE CITY | 100 N CALVERT ST ROOM 628 BALTIMORE MD 21202 |
| CITY & COUNTY OF DENVER- REVENUE | TREASURY DIVISION MCNICHOLS CIVIC CTR BUILDING 144 WEST COLFAX AVENUE DENVER CO 80202 |
| CITY & COUNTY OF HONOLULU | 711 KAPOLANI BLVD. SUITE 600 HONOLULU HI 96813 |
| CITY OF ALPHARETTA | 2 S MAIN ST ALPHARETTA GA 30009 |
| CITY OF BALTIMORE COMMUNITY DEVELOPMENT | BUREAU OF BUILDINGS ATTN DIRECTOR OF FINANCE 417 E FAYETTE ST BALTIMORE MD 21202 |
| CITY OF CHANDLER | MAIL STOP 701 P O BOX 4008 CHANDLER AZ 85244-4008 |
| CITY OF EL PASO | 811 TEXAS AVENUE EL PASO TX 79901 |
| CITY OF FORT WORTH | 818 MISSOURI AVENUE FORT WORTH TX 76104 |
| CITY OF FRANKLIN | PO BOX 705 FRANKLIN TN 37065 |
| CITY OF HOUSTON | ARA BURGLAR ALARM ADMINISTRATION PO BOX 203887 HOUSTON TX 77216-3887 |
| CITY OF HOUSTON | PO BOX 3625 HOUSTON TX 77253-3625 |
| CITY OF HUNTSVILLE | 308 FOUNTAIN CIRCLE HUNTSVILLE AL 35801 |
| CITY OF LAS VEGAS - LICENSING | DEPARTMENT OF PLANNING PO BOX 748018 LOS ANGELES CA 90074-8018 |
| CITY OF MIDDLETOWN | PO BOX 428739 MIDDLETOWN OH 45042 |
| CITY OF MINNETONKA | 14600 MINNETONKA BLVD MINNETONKA MN 55345 |
| CITY OF OMAHA | 1819 FARNAM ST RM H10 OMAHA NE 68183 |
| CITY OF OMAHA | CITY CENTRAL CASHIER, RM H10 OMAHA/DOUGLAS CIVIC CENTER OMAHA NE 68183 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF PHOENIX | 200 W WASHINGTON ST PHOENIX AZ 85003 |
| CITY OF SAN ANTONIO | DEVELOPMENT SERVICES DEPT 1901 S. ALAMO SAN ANTONIO TX 78204 |
| CITY OF SCOTTSDALE | PO BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SCOTTSDALE - TAX & LICENSE | 7447 E INDIAN SCHOOL RD STE 110 SOTTSDALE AZ 85251 |
| CITY OF TAMPA | PO BOX 23328 TAMPA FL 33623-3328 |
| CITY OF TROY - TREASURER | 500 W BIG BEAVER TROY MI 48084-5285 |
| CITY TREASURER | PO BOX 15623 KANSAS CITY MO 64106-0623 |
| CITY TREASURER - KANSAS CITY | CITY OF KANSAS CITY MO FINANCE REVENUE DIVISION 414 E 12 STREET KANSAS CITY MO 64106-2786 |
| CLARK CO BEV MGMT | 7500 W LAKE MEAD 9-137 LAS VEGAS NV 89128 |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PARKWAY SECOND FL LAS VEGAS NV 89106 |
| CLARK COUNTY BUSINESS LICENSE | 500 S. GRAND CENTRAL PKWY. 3RD FL BOX 551810 LAS VEGAS NV 89155-1810 |
| CLARK COUNTY CLERK | PO BOX 551604 LAS VEGAS NV 89155-1604 |
| CLAY TERRACE PARTNERS LLC | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN PROPERTY MANAGEMENT COLUMBUS OH 43215 |
| CLIFTON LARSEN ALLEN | 20 EAST THOMAS ROAD SUITE 2300 PHOENIX AZ 85233 |
| COCA COLA USA | SCOTT WOODBURN ONE COCA COLA PLAZA ATLANTA GA 30313 |
| COCA-COLA SAN JUAN | PO BOX 51985 TOA BAJA PR 00950-1985 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | 633 17TH STREET, SUITE 500 DENVER CO 80202-3610 |
| COLORADO DEPT OF REVENUE | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLUMBUS CITY TREASURER | 77 NORTH FRONT STREET COLUMBUS OH 43215 |
| COMCAST | PO BOX 660618 DALLAS TX 75266-0618 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT PO BOX 2970 HARTFORD CT 06104-2970 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMPEAT | 11500 ALTERRA PARKWAY SUITE 130 AUSTIN TX 78758 |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONSOLIDATED CONCEPTS, INC. | /SUNDELL & ASSOC., ANDY SUNDELL 3530 W. PICKET LINE FLAGSTAFF AZ 86005 |
| CONTINENTAL STOCK TRANSFER | CONTINENTAL STOCK TRANSFER & TRUST CO 1 STATE STREET PLAZA, 30TH FLOOR NEW YORK NY 10004 |
| COOLSPRINGS MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD ATTN: LEGAL OFFICER CHATTANOOGA TN 37421 |
| CORPORACION DEL FONDO DEL SEGURO | DEL ESTADO PO BOX 42006 MINILLAS STATION SAN JUAN PR 00940-2006 |
| COUNTRY CLUB PLAZA JV LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| COUNTY OF FAIRFAX | 10700 PAGE AVENUE FAIRFAX VA 22030 |
| COUNTY OF HENRICO, VIRGINIA | 4301 E PARHAM RD RICHMOND VA 23273 |
| COUNTY TAX COLLECTOR ASSESSOR | 301 MANNY MARTINEZ EL PASO TX 79925 |
| CRAWFISH SUB LLC | 10202 PERKINS ROWE STE 195 BATON ROUGE LA 70810 |
| CRAWFISH, LLC | C/O TRADEMARK PROPERTY COMPANY ATTN STEVE SUMELL/SR. VP PROPERTY MGMT 1701 RIVER RUN, SUITE 500 FT. WORTH TX 76107 |
| CRAWFISH, LLC | STEVE SUMELL TRADE MARK PROPERTY 1701 RIVER RUN STE 500 FT. WORTH TX 76107 |
| CRP CYPRESS W 7TH LLC, S HOLLINGSWORTH, | CARLYLE/CYPRESS WEST 7TH, LLC ATTN ASSET MGM & GEN CSL 8343 DOUGLAS AVE, STE 200 DALLAS TX 75225 |
| CRP CYPRESS WEST 7TH, L.L.C. | 8343 DOUGLAS AVE, SUITE 200 ATTN DIR OF ASSET MANAGEMENT DALLAS TX 75225 |
| CRP CYPRESS WEST 7TH, L.L.C. | CRP CYPRESS WEST, LLC 8343 DOUGLAS AVE. SUITE 200 ATTN GENERAL COUNSEL DALLAS TX 75225 |
| CULLIGAN | 110 W FREMONT ST OWATONNA MN 55060 |
| CULLIGAN | 11540 INTERCHANGE CIRCLE N MIRAMAR FL 33025 |
| CULLIGAN | 2180 S CONGRESS AVENUE WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| CULLIGAN | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN – MN REMIT | DEPT 8799 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLIGAN OF ANN ARBOR/DETROIT | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN OF DULLES | PO BOX 1667 BOLINGBROOK IL 60440 |
| CULLIGAN OF HOUSTON | 3201 PREMIER DR, STE 300 IRVING TX 75063 |
| CULLIGAN OF SANTA ANA | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN OF SW ID | DEPARTMENT 8559 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLIGAN OF WICHITA | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN OMAHA | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN WATER | 1099 ENTERPRISE COURT NOKOMIS FL 34275 |
| CULLIGAN WATER COND. | DEPARTMENT 8931 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLIGAN WATER CONDITIONING | 1034 AUSTIN STREET SAN ANTONIO TX 78208 |
| CULLIGAN WATER- FL | 2703 AIRPORT ROAD PLANT CITY FL 33563 |
| CYBERTRAILS, LLC | 1919 W LONE CACTUS DR PHOENIX AZ 85027 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 |
| DEPARTMENT OF BUSINESS & | PROFESSIONAL REGULATION 1940 N MONROE ST TALLAHASSEE FL 32399-0783 |
| DEPARTMENT OF STATE PUERTO RICO | CALLE SAN JOSE SAN JUAN PR 00902 |
| DEPT OF PUBLIC SAFETY – LICENSE SECTION | 750 PIEDMONT RD. SOUTH ENTRANCE COLUMBUS OH 43224 |
| DHH / OPH | PERMIT UNIT PO BOX 4489 628 N 4TH STREET BATON ROUGE LA 70821-4489 |
| DIRECT TV | MARK SALAK PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECT TV | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTOR OF FINANCE | 1001 E. FAYETTE STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE | 231 E BALTIMORE ST 6TH FLOOR BALTIMORE MD 21202 |
| DIVISION OF LIQUOR CONTROL | 6606 TUSSING RD, PO BOX 4005 REYNOLDSBURG OH 43068-9005 |
| DMA | 225 REINEKERS LANE, SUITE 325 ALEXANDRIA VA 22314 |
| DMX, INC/MOOD | JESSICA REYES PO BOX 602777 CHARLOTTE NC 28260-2777 |
| DOLPHIN MALL ASSOCIATES LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 DETROIT MI 48267-1895 |
| DOLPHIN MALL ASSOCIATES LLC | PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| DOLPHIN MALL ASSOCIATES LLC | C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| DOOR DASH – NEED FE COPY | 116 NEW MONTGOMERY STREET 4TH FLOOR SAN FRANCISCO CA 94105 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | RM H03 1819 FARNAM ST OMAHA NE 68183 |
| DR. PEPPER | 5301 LEGACY DRIVE PLANO TX 75024 |
| DUNBAR ARMORED INC. | WORLD HEADQUARTERS 50 SCHILLING ROAD HUNT VALLEY MD 21031 |
| DUPAGE COUNTY HEALTH DEPT | ENV HEALTH SVCS 111 N COUNTY FARM ROAD WHEATON IL 60187 |
| EASTON TOWN CENTER II, LLC | SHARON KONDRACKI, C/O STEINER + ASSOC 4016 TOWNSFAIR WAY, SUITE 201 ATTN LEASE ADMIN COLUMBUS OH 43219 |
| EASTON TOWN CENTER II, LLC | L-3769 COLUMBUS OH 43260-3769 |
| EASY ICE, LLC | PO BOX 879 MARQUETTE MI 49855 |
| ECOLAB | 1 ECOLAB PLACE ST PAUL MN 55102-2233 |
| ECOLAB | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB – CA REMIT (CHEMICAL) | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOLAB – FOOD SAFETY | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOLAB – PEST | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOSURE | 26397 NETWORK PLACE CHICAGO IL 60673-1263 |
| ECOSURE | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOVA INC | SETH NESBIT 1313 N ATLANTIC, STE 5000 SPOKANE WA 99201 |

| Claim Name | Address Information |
|---|---|
| EDWARD DON | ATTN FREDERICA CAMPBELL - CREDIT MGR 9801 ADAM DON PKWY WOODRIDGE IL 60517 |
| EDWARD DON & COMPANY | ATTN FREDERICA CAMPBELL - CREDIT MGR 9801 ADAM DON PKWY WOODRIDGE IL 60517 |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| EGNYTE, INC. | 1350 W MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| ENGIE (ECOVA) | SETH NESBIT 1313 N ATLANTIC, STE 5000 SPOKANE WA 99201 |
| ERNST & YOUNG LLP | 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| EXCEL TRUST, L.P. | ATTN DEBRA BRIGHER, LEGAL DEPT C/O SHOPCORE PROPERTIES 50 S 16TH ST STE 3325 PHILADELPHIA PA 19102 |
| EXCEL TRUST, L.P. | C/O LOCKBOX A PO BOX 845377 LOS ANGELES CA 90084-5377 |
| EXCEL WVB LLC A | SHOPCOR PROPERTIES ATTN LEGAL TWO LIBERTY PLACE, STE 3325 50 S 16TH ST PHILADELPHIA PA 19102 |
| EY - 2016 ENGAGEMENT LETTER | 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| EYEMED VISION CARE | PO BOX 632530 CINCINNATI OH 45263-2530 |
| F&B MANAGEMENT ARIZONA CORP | MARK BIANCHI 7201 E. CAMELBACK RD #222 SCOTTSDALE AZ 85251 |
| FAIRFAX COMP. OF VIRGINIA DBA FAIR OAKS | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| FAIRFAX COMPANY OF VIRGINIA LLC | 200 EAST LONG LAKE ROAD BLOOMFIELD HILLS MI 48303 |
| FAIRFAX COMPANY OF VIRGINIA LLC | PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| FASHION SHOW MALL LLC | C/O FASHION SHOW 110 N WACKER DR ATTN LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60606 |
| FASHION SHOW MALL LLC | FASHION SHOW 3200 LAS VEGAS BLVD ATTN GENERAL MANAGER LAS VEGAS NV 89109 |
| FINANCIAL ADVISORS LLC | 706 SECOND AVENUE MINNEAPOLIS MN 55402 |
| FL DEPT OF BUS AND PROFESSIONAL REG | 1940 N MONROE ST TALLAHASSEE FL 32399-1011 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENESEE ST. TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 |
| FOOD SERVICES OF AMERICA BOISE | PO BOX 25119 SCOTTSDALE AZ 85255-0178 |
| FOODSBY | 3001 BROADWAY ST. NE MINNEAPOLIS MN 55413 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANK JAROWSKI | 9272 BELLBECK RD BALTIMORE MD 21234 |
| FRED'S HEATING & AIR | 6596 S 118TH ST. OMAHA NE 68137 |
| FRED'S HVAC SERVICES | CHRIS 6596 S 118TH ST OMAHA NE 68137 |
| FREDRIKSON & BYRON PA | 200 SOUTH SIXTH ST STE 4000 MINNEAPOLIS MN 55402-1425 |
| FRESH CONCEPTS PRODUCE | 25109 JEFFERSON AVE STE 305 MURIRIETA CA 92562 |
| FULTON COUNTY DEPT OF HEALTH SERVICES | 99 JESSE HILL JR. DRIVE SUITE 101 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| GARDA | LOCKBOX #233209 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GARDA CL WEST INC. | LOCKBOX #233209 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GENERAL PARTS EDEN PRARIE | M10 PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA DEPT. OF REVENUE | PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA SECRETARY OF STATE | 2 MARTIN LUTHER KING JR. DR. 313 WEST TOWER ATLANTA GA 30334 |
| GFS KENOSHA | PO BOX 88029 CHICAGO IL 60680-1029 |
| GLOBE NEWSWIRE/NASDAQ | 5200 W. CENTURY BLVD SUITE 470 LOS ANGELES CA 90045 |
| GRANITE TELECOMMUNICATIONS, LLC | PO BOX 983119 BOSTON MA 02298-3119 |
| GREENLEAF | BRYAN YORSTON 222 MILL ST, SU 333 TEMPE AZ 85281 |
| GREENLEAF COMPACTION, INC | LOCKBOX DEP 2008 PO BOX 29661 PHOENIX AZ 85038 |
| GREENLEAF COMPACTION, INC | 222 S MILL AVE STE 333 TEMPE AZ 85281 |
| GREENLEAF COMPATION (FRANKLIN) | 222 S MILL AVE STE 333 TEMPE AZ 85281 |
| GREENLEAF COMPATION (NORTH STAR) | 222 S MILL AVE STE 333 TEMPE AZ 85281 |
| GRUBHUB EL PASO | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBHUB FAIRFAX | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| GRUBHUB KANSAS CITY | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBHUB RICHMOND | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBSOUTH HUNTSVILLE | 109 JEFFERSON ST N #12 HUNTSVILLE AL 35801 |
| HAMILTON COUNTY HEALTH DEPT | 18030 FOUNDATION DRIVE, SUITE A NOBLESVILLE IN 46060 |
| HARFORD REFRIGERATION | E. MICHAEL ZIMMER, JR 7915 PHILADELPHIA RD BALTIMORE MD 21237 |
| HARFORD REFRIGERATION CO., INC. | E. MICHAEL ZIMMER, JR 7915 PHILADELPHIA RD BALTIMORE MD 21237 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4663 HOUSTON TX 77210-4663 |
| HDR CONSULTING LLC | 6655 W SAHARA AVE, STE C203 LAS VEGAS NV 89146 |
| HENNEPIN COUNTY | 1011 FIRST STREET SUITE 215 HUMAN SERVICES DEPT HOPKINS MN 55343 |
| HENRICO CO HEALTH DEPT | 8600 DIXON POWERS DR RICHMOND VA 23272 |
| HG GALLERIA I, II, III, L.P. | 225 W WASHINGTON ST ATTN LEGAL DEPT INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | ATTN BARB DERITTER C/O HG GALLERIA I,II,III, LP 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | BARB DERITTER, HG GALLERIA I,II,III, LP 225 W WASHINGTON ST ATTN LEGAL DEPT INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | 2088 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HIGH STREET AZ, LLC DBA HIGH ST BLDS LLC | PATTY RUZISKA SKB PM I, LLC 5415 E HIGH ST, STE 260 PHOENIX AZ 85054 |
| HIGH STREET BUILDINGS LLC | 2100 3RD AVENUE NORTH, STE 600 BIRMINGHAM AL 35203 |
| HIGH STREET BUILDINGS LLC | 5415 E. HIGH STREET, SUITE 260 PATTY RUZISKA PHOENIX AZ 85054 |
| HIGH STREET BUILDINGS LLC AND | TOURBILLION HIGH STREET LLC SKB PM I, LLC, ATTN: PATRICIA RUZISKA 5415 HIGH ST, STE 260 PHOENIX AZ 85054 |
| HILLSBOROUGH COUNTY | DOUG BELDEN, TAX COLLECTOR PO BOX 172920 TAMPA FL 33672-0920 |
| HOTSCHEDULES | GREG GILLINS 3440 PRESTON RIDGE RD. #650 ALPHARETTA GA 30005 |
| HOTSCHEDULES, INC. | GREG GILLINS 3440 PRESTON RIDGE RD. #650 ALPHARETTA GA 30005 |
| HOTSCHEDULES, INC. | PO BOX 848472 DALLAS TX 75284-8472 |
| HOTWIRE BUSINESS SOLUTIONS | PO BOX 1187 BALA CYNWYD PA 19004 |
| HOTWIRE BUSINESS SOLUTIONS | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOTWIRE BUSINESS SOLUTIONS | 555 KEARNY STREET SAN FRANCISCO CA 94108 |
| HOTWIRE BUSINESS SOLUTIONS LTD | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | BUREAU OF CONSUMER HEALTH SVCS PO BOX 300008 HOUSTON TX 77230-0008 |
| ICRE REIT HOLDINGS | ATTN JENNIFER ROBERTS C/O LPC COMMERCIAL SERVICES, INC 4601 N FAIRFAX DR STE 1115 ARLINGTON VA 22203 |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 BOISE ID 83707-3784 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF REVENUE | SALES & USE TAX SPRINGFIELD IL 62776-0001 |
| ILLINOIS LIQUOR CONTROL COMM. | ATTN ARP UNIT 101 W JEFFERSON MC 3-525 SPRINGFIELD IL 62702 |
| ILLINOIS SECRETARY OF STATE | 501 S. 2ND ST. RM 350 SPRINGFIELD IL 62756 |
| INCORP | JESSICA MENDEZ 3773 HOWARD HUGHES PKWY STE 500 S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC. | 2360 CORPORATE CIRCLE SUITE 400 HENDERSON NV 89074-7722 |
| INCORP SERVICES, INC. | JESSICA MENDEZ 3773 HOWARD HUGHES PKWY STE 500 S LAS VEGAS NV 89169-6014 |
| INDIANA ALCOHOL & TOBACCO | COMMISSION 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| INNOVATIVE MEDIA | 8360 E. RAINTREE DRIVE, SUITE 230 SCOTTSDALE AZ 85260 |
| INSTIT MALL INV LLC DBA IMI HUNTSVILLE | RYAN GINTY, C/O MILLER CAP ADV INC 5750 OLD ORCHARD RD, STE 400 ATTN STACY S. ANDERSON SKOKIE IL 60077 |
| INSTITUTIONAL MALL INVESTORS LLC | DBA IMI HUNTSVILLE LLC C/O MILLER CAPITAL ADVISORY INC 5750 OLD ORCHARD RD, STE 400 SKOKIE IL 60077 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JACKSON LEWIS (CINCINNATI) | PO BOX 416019 BOSTON MA 02241-6019 |

| Claim Name | Address Information |
|---|---|
| JB & A HOLDINGS LLC | 1101 W. WATERLOO ROAD EDMOND OK 73025 |
| JB & A HOLDINGS LLC | 14504 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| JBA HOLDINGS LLC | JERRY BERTHOLDI 14504 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| LA CANTERA RETAIL LIMITED PARTNERSHIP | THE SHOPS AT LA CANTERA 350 N ORLEANS ST, STE 300 ATTN LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60654-1607 |
| LASER OPTIONS | PO BOX 660831 DALLAS TX 75266-0831 |
| LASER OPTIONS | 2845 N OMAHA STREET MESA AZ 85215 |
| LASSER OPTIONS | 2845 N OMAHA STREET MESA AZ 85215 |
| LEAF CAPITAL FUNDING, LLC | PO BOX 742647 CINCINNATI OH 45226 |
| LEAF CAPITAL FUNDING, LLC | 1720A CRETE STREET MOBERLY MO 65270 |
| LIBERTY CENTER LLC | DAYMON WARD C/O APOLLO COM REAL ESTATE FIN INC 9 W 57TH ST, ATTN RACHEL HUNTER NEW YORK NY 10019 |
| LIBERTY COMMUNITY AUTHORITY | PO BOX 645434 CINCINNATI OH 45264-5434 |
| LINCOLNSHIRE PROPCO, LLC | ATTN AMY LEVIN C/O NEXT PROPERTY MANAGEMENT 5215 OLD ORCHARD RD STE 880 SKOKIE IL 60077 |
| LOCKTON | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - FEE AGREEMENT | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - HEALTH INSURANCE | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - LTI PLAN | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - PROPERTY/CASUALTY BROKER | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON COMPANIES | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON COMPANIES | C/O COMMERCE BANK PO BOX 802707 KANSAS CITY MO 64180-2707 |
| LOCKTON COMPANIES | PO BOX 802707 KANSAS CITY MO 64180-2707 |
| LOCKTON/LIBERTY MUTUAL | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON/UNIVERSAL INS CO | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOOMIS | DEPT 0757 PO BOX 120001 DALLAS TX 75312-0757 |
| LOOMIS, FARGO & CO. | DEPT 0757 PO BOX 120001 DALLAS TX 75312-0757 |
| LOUISIANA DEPT OF REVENUE | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LUXE WINTER PARK, LLC | DBA LAKESIDE CROSSING WP, LLC 7940 VIA DELLAGIO WAY, STE 200 ORLANDO FL 32819 |
| MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE NW HUNTSVILLE AL 35810 |
| MADISON COUNTY LICENSE DEPARTMENT | 100 NORTH SIDE SQUARE, ROOM 108 HUNTSVILLE AL 35801 |
| MAMTA HOLDINGS, LLC | 3270 W BIG BEAVER RD TROY MI 48084 |
| MANAGER OF FINANCE | DEPT OF EXCISE & LICENSES 201 W COLFAX DEPT 206 DENVER CO 80202-2700 |
| MARICOPA COUNTY ENVIRONMENTAL SVCS DEPT | 1001 N CENTRAL AVE SUITE 100 PHOENIX AZ 85004 |
| MARICOPA COUNTY HEALTH DEPT | 1001 N CENTRAL AVE SUITE 300 PHOENIX AZ 85004 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MASLON LLP | ATTN DOUG HOLOD 3300 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402-4140 |
| MERIDIAN CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, LLC PO BOX 6136 HICKSVILLE NY 11802-6136 |
| MERIDIAN CENTERCAL, LLC | HUGH CRAWFORD, C/O CENTERCAL PROP LLC 1600 E FRANKLIN AVE ATTN JEAN PAUL WARDY EL SEGUNDO CA 90245 |
| MERIDIAN CITY CLERKS OFFICE | 33 E BROADWAY AVE MERIDIAN ID 83642 |
| METROPOLITAN LIFE INSURANCE | DBA METWEST RETAIL C/O TAYOR & MATHIS OF FL 4010 BOY SCOUT BLVD, STE 160 TAMPA FL 33607 |
| METROPOLITAN LIFE INSURANCE | DBA METWEST RETAIL J HATCHETT, C/O TAYOR & MATHIS OF FL 4010 BOY SCOUT BLVD, STE 160 TAMPA FL 33607 |
| MIAMI-DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET MIAMI FL 33178-2424 |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| MICHIGAN DEPARTMENT OF STATE | RENEWAL BY MAIL UNIT 7064 CROWNER DRIVE LANSING MI 48980 |
| MICHIGAN DEPT OF TREASURY | DEPT 77003 DETROIT MI 48277-0003 |

| Claim Name | Address Information |
|---|---|
| MIGUEL A BONILLA SOTOMAYOR | 315 AVENIDA WINSTON CHURCHILL SAN JUAN PR 00926 |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT STREET NORTH PO BOX 64975 ST. PAUL MN 55164-0975 |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1765 ST PAUL MN 55145-1765 |
| MISSOURI DEPT. OF REVENUE | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | 1738 E. ELM ST., LOWER LEVEL EAST JEFFERSON CITY MO 65101 |
| MONTGOMERY COUNTY SHERIFFS OFFICE | PO BOX 2178 CONROE TX 77305 |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | ATTN TAMMY J. MCRAE PO BOX 4798 HOUSTON TX 77210-4798 |
| MOOD MEDIA | 2100 S IH 35 FRONTAGE RD #200 AUSTIN TX 78704 |
| MORRIS ANDERSON & ASSOCIATES LTD | 55 W MONROE STREET, SUITE 2350 CHICAGO IL 60603 |
| MUNICIPAL REVENUE COLLECTION CENTER | PO BOX 195387 SAN JUAN PR 00919-5387 |
| MUNICIPIO DE SAN JUAN | 130 AVENIDA DE DIEGO URB. LA RIVIERA PUEBLO VIEJO PR 00921 |
| NASDAQ CORPORATE SOLUTIONS LLC | PO BOX 780700 PHILADELPHIA PA 19178-0700 |
| NASDAQ WEBHOSTING/WEBCASTING | 4 TIMES SQUARE, NASDAQ NEW YORK NY 10036 |
| NATIONAL ACCOUNT SYSTEMS OF OMAHA, LLC | PO BOX 45767 OMAHA NE 68145 |
| NCR - ANTI-VIRUS | CHUCK MAGEE PO BOX 198755 ATLANTA GA 30384-8755 |
| NCR CORPORATION | CHUCK MAGEE PO BOX 198755 ATLANTA GA 30384-8755 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEOPOST | DANILE CHILVERS NEOFUNDS & MAILFINANCE LEASE AGREEMENT 478 WHEELERS FARM ROAD MILTON CT 06461 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NV - SALES/USE PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA SEC OF STATE | 202 N CARSON STREET CARSON CITY NV 89701-4201 |
| NEXUSTEK | 5889 S. GREENWOOD PLAZA BLVD, SUITE 201 GREENWOOD VILLAGE CO 80111 |
| NORTH PARK MERCHANTS ASSOC. | PO BOX 612083 DALLAS TX 75261-2083 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 |
| NORTHPARK PARTNERS, LP | GLEN JONES 8080 NORTH CENTRAL EXPWY STE 1100 ATTN LEGAL DEPT DALLAS TX 75206 |
| NORTHPARK PARTNERS, LP | ATTN DEREK WOOD PO BOX 226864 DALLAS TX 75222-6864 |
| NORTHPARK PARTNERS, LP | PO BOX 226864 DALLAS TX 75222-6864 |
| NSMJV, LLC DBA NORTH STAR MALL | BRENDA CRAWFORD C/O NORT STAR MALL 110 N WACKER DR, ATTN LAW/LEASE ADMIN CHICAGO IL 60606 |
| NUCO2 LLC | 2800 SE MARKET PLACE STUART FL 34997 |
| OAKLAND COUNTY HEALTH DIVISION | 1200 N TELEGRAPH RD, DEPT 432 PONTIAC MI 48341-0432 |
| OFFICE OF THE UNITED STATES ATTORNEY | UNITED STATES DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW, ROOM 2242 WASHINGTON DC 20530-0001 |
| OHIO SECRETARY OF STATE | PO BOX 670 COLUMBUS OH 43216 |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNTS PAYABLE PO BOX 51985 IRVINE CA 92619 |
| ORANGE COUNTY HEALTH CARE AGENCY | 1241 EAST DYER ROAD, STE 120 SANTA ANA CA 92705-5611 |
| ORANGE TAX COLLECTOR - SCOTT RANDOLPH | PO BOX 545100 ORLANDO FL 32854 |
| PAETEC | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| PAETEC | C/O WINDSTREAM 4001 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| PARISH AND CITY TREASURER | DEPT OF FINANCE-REVENUE DIVISION PO BOX 2590 BATON ROUGE LA 70821-2590 |
| PARKS AND RECREATION DEPARTMENT | MARK L MCHENRY, DIRECTORY 4600 E 63RD ST KANSAS CITY MO 64130 |
| PAYCOM | 7501 W MEMORIAL RD OKLAHOMA CITY OK 73142 |
| PAYCOM PAYROLL LLC | 7501 W MEMORIAL RD OKLAHOMA CITY OK 73142 |
| PAYTRONIX | 80 BRIDGE ST NEWTON MA 02458 |
| PAYTRONIX SYSTEMS INC | 80 BRIDGE ST NEWTON MA 02458 |
| PLANO POLICE DEPT | PO BOX 860358 PLANO TX 75086 |
| PLAZA INTERNACIONAL PUERTO RICO LLC | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| PLAZA INTERNACIONAL PUERTO RICO LLC | PO BOX 674797 DETROIT MI 48267-4797 |
| POSTMATES | 425 MARKET STREET SUITE 8 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
| --- | --- |
| PR AVALON PHASE I OWNER, LLC | PRLHC AVALON RETAIL PHASE I 461302 PO BOX 733391 DALLAS TX 75373-3391 |
| PRISA LHC LLC DBA PR AVALON LLC | PHASE I OWNER; PETER HARTMAN HARTMON SIMONS & WOOD LLP 6400 POWERS FERRY RD NW STE 400 ATLANTA GA 30339 |
| R. A. LEVINE COMPANY | 19 WOOD STREET PO BOX 501 WEST HAVEN CT 06516 |
| R. A. LEVINE COMPANY | PO BOX 501 WEST HAVEN CT 06516 |
| RDG | 816 ROANOKE BLVD SALEM VA 24153 |
| REED PUBLIC RELATIONS, LLC | 1720 W END AVE SUITE 320 NASHVILLE TN 37203 |
| REPUTATION.COM | CHRIS SUNDERMEIER 1400A SEAPORT BLVD, STE #401 REDWOOD CITY CA 94063 |
| REPUTATION.COM, INC | CHRIS SUNDERMEIER 1400A SEAPORT BLVD, STE #401 REDWOOD CITY CA 94063 |
| RESEARCH DATA GROUP | 816 ROANOKE BLVD SALEM VA 24156-5261 |
| RESOURCE - NEED MASTER AGREEMENT | ATTN BRITTANY MARKWART 1765 N ELSTON AVE STE 201 CHICAGO IL 60642 |
| RESOURCE POINT OF SALE LLC | ATTN BRITTANY MARKWART 1765 N ELSTON AVE STE 201 CHICAGO IL 60642 |
| RESTAURANT REVOLUTION TECHNOLOGIES, INC. | DAVID SCHOFIELD 1042 N EL CAMINO REAL ST STE 500 ENCINITAS CA 92024 |
| RICH TAUBMAN ASSOCIATES | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| RICH-TAUBMAN ASSOCIATES | PO BOX 200 BLOOMFIELD HILLS MI 48303-0200 |
| RICH-TAUBMAN ASSOCIATES | C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| RIDGEDALE CENTER | SDS-12-2774 PO BOX 86 MINNEAPOLIS MN 55486-2774 |
| RIDGEDALE CENTER | C/O RIDGEDALE CENTER LLC 110 N WACKER DR CHICAGO IL 60606 |
| RIDGEDALE CENTER | GINNY LUNDSFORD C/O RIDGEDALE CENTER LLC 110 N WACKER DR, ATTN LEASE ADMIN CHICAGO IL 60606 |
| RON WRITE, TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161-0018 |
| RPAI OAK BROOK PROMENADE I, LLC. | MELODY DIENER C/O NAI HIFFMAN ONE OAKBROOK TERR., STE 600, LEGAL DEPT OAKBROOK TERRACE IL 60181 |
| RRT - ONLINE ORDERING | 10400 NE 4TH ST. SUITE 500 BELLEVUE WA 98004 |
| RSM ROC & COMPANY | PO BOX 10528 SAN JUAN PR 00922 |
| SARASOTA COUNTY TAX COLLECTOR | 101 S. WASHINGTON BLVD SARASOTA FL 34236-6993 |
| SCOTTSDALE FASHION SQUARE | GUY MERCURIO 7014 - 590 CAMELBACK RD MANAGEMENT OFFICE SCOTTSDALE AZ 85251 |
| SCOTTSDALE FASHION SQUARE | PO BOX 31001-2156 PASADENA CA 91110-2156 |
| SCOTTSDALE QUARTER REIT I, LLC | DBA SDQ III RETAIL, LLC ,ATTN JOSHUA LINDIMORE 180 E BROAD ST 21ST FL COLUMBUS OH 43215 |
| SCOTTSDALE QUARTER REIT II, LLC | DBA SDQ III FEE, LLC ATTN JOSHUA LINDIMORE 180 E BROAD ST 21ST FL COLUMBUS OH 43215 |
| SCOTTSDALE QUARTER REIT II, LLC | DBA SED FEE, LLC GUY MERCURIO L-3707 COLUMBUS OH 43260-3707 |
| SECRETARIO DE HACIENDA | PO BOX 9024140 SAN JUAN PR 00902-4140 |
| SECRETARY OF STATE | 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE / COMMERCIAL DIV | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY ST STE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SERVICE MANAGEMENT GROUP LLC | ATTN ANDY FROMM 1737 MCGEE STREET KANSAS CITY MO 64108 |
| SFS PARTNERSHIP | SCOTTSDALE FASHION OFFICE LLC - ATTN PROPERTY MANAGER 11411 N TATUM BLVD PHOENIX AZ 85028 |
| SMG | 1737 MCGEE STREET KANSAS CITY MO 64108 |
| SNAGAJOB | 4851 LAKE BROOK DRIVE GLEN ALLEN VA 23060 |
| SOUTHERN NEVADA HEALTH DISTRIC | ATTN ENVIRONMENTAL HEALTH FILE 50523 LOS ANGELES CA 90074-0523 |
| SPGIL DOMAIN, L.P. | PO BOX 406597 ATLANTA GA 30384-6597 |
| SPGIL DOMAIN, L.P. | C/O SIMON PROPERTY GROUP ATTN LEGAL DEPT 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| SPGIL DOMAIN, L.P. | ATTN DEBRA BURNS C/O SIMON PROPERTY GROUP 225 W WASHINGTON ST INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| SPGIL DOMAIN, L.P. | 46204 |
| SPGIL DOMAIN, L.P., DEBRA BURNS | C/O SIMON PROPERTY GROUP ATTN LEGAL DEPT 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| SPYGLASS | 25777 DETROIT ROAD SUITE 400 WESTLAKE OH 44145 |
| STACEY KEMP, COLLIN COUNTY CLERK | 2300 BLOOMDALE ROAD STE 2106 MCKINNEY TX 75071 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII | 591 ALA MOANA BLVD. HONOLULU HI 96813 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 W PRESTON ST RM 801 BALTIMORE MD 21201-2395 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MICHIGAN | PO BOX 30005 LANSING MI 48909-7505 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF TENNESSEE | PO BOX 23090 NASHVILLE TN 37202-3090 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE TAX COLLECTOR | 830 PUNCHBOWL ST RM 437 HONOLULU HI 96813 |
| SUNDELL & ASSOCIATES | 5599, 5535 E THUNDER HAWK RD CAVE CREEK AZ 85331 |
| SUNPASS | WELLS FARGO PO BOX 105477 ATLANTA GA 30348-5477 |
| SYLVIA S. ROMO -- BEXAR COUNTY | TAX ASSESSOR-COLLECTOR PO BOX 839950 SAN ANTONIO TX 78283-3950 |

| Claim Name | Address Information |
|---|---|
| TABC | 5806 MESA DR AUSTIN TX 78731 |
| TALKING STICK RESORT ARENA | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| TANGO ANALYTICS | 6225 N STATE HWY 161 STE 300 IRVING TX 75038 |
| TAUBMAN CHERRY CREEK LP | TAUBMAN CHERRY CREEK SHOPPING CENTER LLC DEPT 89801 PO BOX 67000 DETROIT MI 48267-0898 |
| TAUBMAN CHERRY CREEK LP | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TAX COLLECTOR, CITY OF STAMFORD | PO BOX 50 STAMFORD CT 06904-0050 |
| TB MALL AT UTC, LLC | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| TCAG | LOCKBOX 880268 PO BOX 29650 PHOENIX AZ 85038-9650 |
| TCAG | LOCKBOX 880268 FIELD BOX 29650 PHOENIX AZ 85038-9650 |
| TDN2K | 17304 PRESTON ROAD STE 430 DALLAS TX 75252 |
| TDN2K, LLC | 17304 PRESTON ROAD STE 430 DALLAS TX 75252 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | DAVEY CROCKETT TOWER 500 JAMES ROBERSON PKWY 3RD FL NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADRICK STREET NASHVILLE TN 37242 |
| TEVORA | NAZY FOULADIRAD ONE SPECTRUM POINTE DR STE 200 LAKE FORREST CA 92630 |
| TEVORA BUSINESS SOLUTIONS INC. | NAZY FOULADIRAD ONE SPECTRUM POINTE DR STE 200 LAKE FORREST CA 92630 |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 AUSTIN TX 78711 |
| THE FOUNTAINS AT FARAH LP | WEST MILLER C/O CENTERGY RETAIL LLC 8235 DOUGLAS AVE, STE 900 EL PASO TX 75225 |
| THE IRVINE COMPANY LLC | ATTN ACCOUNTING DEPT 101 INNOVATION IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | ATTN GENERAL COUNSEL, RETAIL PROPERTIES 101 INNOVATION IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | ATTN BLAKE WINDAL 101 INNOVATION ATTN GENERAL COUNSEL RETAIL PROPERTIES IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | BLAKE WINDAL THE IRVINE COMPANY 101 INNOVATION, GEN CNSL RETAIL PROP IRVINE CA 92617 |
| THE NASDAQ STOCK MARKET, LLC | C/O WELLS FARGO BANK LOCKBOX 20200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| THOMAS & THORNGREN INC. | 1 VANTAGE WAY STE A-105 NASHVILLE TN 37228 |
| TOWN CENTER AT | PO BOX 2273 BRIGHTON MI 48116 |
| TOWNSHIP OF WOODBRIDGE | PO BOX 5004 WOODBRIDGE NJ 07095 |
| TRAITIFY | 101 NORTH HAVEN STREET , STE 203 BALTIMORE MD 21224 |
| TRANE | CHANCE BROFFIT 10300 SPRINGFIELD PIKE CINCINNATI OH 75215-1118 |
| TRANE U.S. INC. | CHANCE BROFFIT 10300 SPRINGFIELD PIKE CINCINNATI OH 75215-1118 |
| TRAVELER'S | 485 LEXINGTON AVE 8TH FL NEW YORK NY 10017 |
| TRAVIS COUNTY TAX OFFICE | 5501 AIRPORT BLVD AUSTIN TX 78751 |
| TREASURER, STATE OF OHIO | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| TRG IMP LLC | PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| TRG IMP LLC | C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TRG IMP LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TROY CHAMBER OF COMMERCE | 2125 BUTTERFIELD DR, STE 100N TROY MI 48084-3441 |
| TSYS | ONE TSYS WAY COLUMBUS GA 31901-4222 |
| TWC CHANDLER | ATTN GUY MECURIO C/O MACERICH 11411 N TATUM BLVD PHOENIX AZ 85028 |
| TWC CHANDLER | DBA CHANDLER FASHION CTR PO BOX 511457 LOS ANGELES CA 90051-8012 |
| TWC CHANDLER LLC | 11411 N TATAUM BLVD ATTN LEASING DEPT PHOENIX AZ 85028 |
| TWC CHANDLER LLC | 3111 W CHANDLER BLVD SUITE 2018 CHANDLER AZ 85225 |
| TWLDC HOLDINGS, LP | ATTN ROBIN PARKER C/O HOWARD HUGHES CORP 1790 HUGHES LANDING, STE 600 THE WOODLANDS TX 77380 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| UBER EATS | 1455 MARKET ST SAN FRANCISCO CA 94103 |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |

| Claim Name | Address Information |
|---|---|
| US DEPT OF LABOR W&H DIVISION | PO BOX 2638 CHICAGO IL 60690 |
| VALLEY CITY LINEN | 10 DIAMOND AVE SE GRAND RAPIDS MI 49506 |
| VALLEY CITY LINEN - TROY | 10 DIAMOND AVE SE GRAND RAPIDS MI 49506 |
| VILLAGE OF OAKBROOK - GOVT | 1200 OAK BROOK ROAD OAKBROOK IL 60523-2255 |
| VINCENTBENJAMIN GROUP LLC | 2415 E CAMELBACK RD STE 1000 PHOENIX AZ 85016 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 2901 HERMITAGE ROAD PO BOX 27491 RICHMOND VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218-1777 |
| VURIA | HEIDE R 8151 E EVANS RD, STE. 2 SCOTTSDALE AZ 85260 |
| VURIA LLC | HEIDE R 8151 E EVANS RD, STE. 2 SCOTTSDALE AZ 85260 |
| WAITR BATON ROUGE | 1100 BERTRAND DR SUITE B LAFAYETTE LA 70506 |
| WEST LLC | WEST CORPORATION PO BOX 74007143 CHICAGO IL 60674-7143 |
| WEST PLANO VILLAGE, LTD. | C/O CENCOR REALTY SERVICES INC. 3102 MAPLE AVE STE 500 DALLAS TX 75201 |
| WESTCOR SANTAN HOLDINGS, LLC | GUY MERCURIO WESTCOR SANTAN VILLAGE LLC 14111 N TATUM BLVD,ATTN CENTER MANAGER PHOENIX AZ 85028 |
| WILLISTON HOLDING COMPANY, INC. | 9531 WEST 78TH STREET SUITE 340 EDEN PRAIRIE MN 55344 |
| WINDSOR PLAZA, LLC | DONNA BECKER 12300 SINGLETREE LANE, STE 200 ATTN LEASE ADMINISTRATION EDEN PRAIRIE MN 55344 |
| WINDSOR PLAZA, LLC | C/O NORTHMARQ REAL ESTATE SDS-12-2659 PO BOX 86 MINNEAPOLIS MN 55486 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD BUILDING 1 LITTLE ROCK AR 72212 |
| WISETAIL (CRAFT HUB) | BIGART - ECOSYSTEMS, LLC 5301 RIATA PARK CT F AUSTIN TX 78727 |
| WOODBRIDGE RESTAURANT URBAN RENEWAL | JASON CHENG 2035 ROUTE 27 SUITE 2150 EDISON NJ 08817 |
| WOODBRIDGE TOWNSHIP | 1 MAIN STREET WOODBRIDGE NJ 07095 |
| WORLDWIDE EXPRESS | PO BOX 101903 PASADENA CA 91189 |
| ZIP RECRUITER | 604 ARIZONA AVE SANTA MONICA CA 90401 |

**Total Creditor count  505**