## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KONA GRILL, INC., *et al.*,[1] | ) | Case No. 19-10953 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref Docket No. 307** |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

WING CHAN, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On July 26, 2019, I caused to be served:

   a. the "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"),

   b. the "Official Form 410 - Instructions for Proof of Claim," a sample of which is annexed hereto as <u>Exhibit B</u>, (the "POC Instructions"), and

   c. the "Notice of Deadlines for Filing of (I) Proofs of Claim, (II) Administrative Claims, and (III) Rejection Damage Claims," dated July 25, 2019 [Docket No. 307], (the "Bar Date Notice"),

   by causing true and correct copies of the:

   i. POC Form, POC Instructions, and Bar Date Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers include: Kona Grill, Inc. (6690); Kona Restaurant Holdings, Inc. (6703); Kona Sushi, Inc. (4253); Kona Macadamia, Inc. (2438); Kona Texas Restaurants, Inc. (4089); Kona Grill International Holdings, Inc. (1841); Kona Baltimore, Inc. (9163); Kona Grill International, Inc. (7911); and Kona Grill Puerto Rico, Inc. (7641). The headquarters and service address for the above-captioned Debtors is 15059 North Scottsdale Road, Suite 300, Scottsdale, Arizona 85254.

    ii.     POC Form, POC Instructions, and Bar Date Notice, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>,

    iii.    POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, POC Instructions, and Bar Date Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, and

    iv.    POC Form, personalized to include the name and address of the creditor, POC Instructions, and Bar Date Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Wing Chan*
Wing Chan

Sworn to before me this
31st day of July, 2019
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

**EXHIBIT A**

**United States Bankruptcy Court for the District of Delaware**

Kona Grill, Inc. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
P.O. Box 4420
Beaverton, OR 97076-4420

**Name of Debtor:**

**Case Number:**

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

**Fill in this information to identify the case (Select only one Debtor per claim form):**

☐ Kona Grill, Inc. (Case No. 19-10953)
☐ Kona Grill International Holdings, Inc. (Case No. 19-10958)
☐ Kona Restaurant Holdings, Inc. (Case No. 19-10954)
☐ Kona Baltimore, Inc. (Case No. 19-10959)
☐ Kona Sushi, Inc. (Case No. 19-10955)
☐ Kona Grill International, Inc. (Case No. 19-10960)
☐ Kona Macadamia, Inc. (Case No. 19-10956)
☐ Kona Grill Puerto Rico, Inc. (Case No. 19-10961)
☐ Kona Texas Restaurant, Inc. (Case No. 19-10957)

# Proof of Claim (Official Form 410)

04/19

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☐ No  ☐ Yes.    From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name _____

_____
Number      Street

_____
City                    State            ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**Where should payments to the creditor be sent?**
(if different)

Name _____

_____
Number      Street

_____
City                    State            ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court claims register (if known) _____

Filed on _____
MM   / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing?

_____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

____  ____  ____  ____

**7. How much is the claim?**

$_____.

**Does this amount include interest or other charges?**

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)  _____%

                    ☐ Fixed   ☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes. Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**Part 3:   Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____     _____
                  MM / DD / YYYY        Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
        First name          Middle name          Last name

Title   _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number          Street

        _____
        City                          State        ZIP Code

Contact Phone _____     Email _____

**EXHIBIT B**

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** The full list of debtors is provided under the general information section on the Claims Agent's website: https://dm.epiq11.com/KNG.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt.  In addition to the documents, a summary may be added.  Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information.  Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.**  For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).*  See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/KNG) to view your filed form under "Claims."

## Where to File Proof of Claim Form

### First Class Mail:

**Kona Grill, Inc.  Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**PO Box 4420**
**Beaverton, OR 97076-4420**

### Hand Delivery or Overnight Mail:

**Kona Grill, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd**
**Beaverton, OR 97005**

### Electronic Filing:

**By accessing the E-filing Claims link at https://dm.epiq11.com/KNG**

Do not file these instructions with your form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate.  11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy.  11 U.S.C. §101 (5).  A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy.  11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim.  A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | C/O BECKET & LEE LLP PO BOX 3001 MALVERN PA 19355-0701 |
| ARTURO GONZALEZ MARTIN, ESQ | (COUNSEL FOR BALLESTER HERMANOS, INC.) PO BOX 193377 SAN JUAN PR 00919-3377 |
| BALLESTER HERMANOS, INC. | PO BOX 364548 SAN JUAN PR 00936-4548 |
| BERDON, YOUNG & MARGOLIS, P.C. | (COUNSEL FOR KONA MACADAMIA INC.) ATTN: STUART A. MARGOLIS, ESQ. 350 ORANGE STREET, 2ND FLOOR NEW HAVEN CT 06511 |
| BEWLEY, LASSLEBEN & MILLER, LLP | (COUNSEL FOR THE IRVINE COMPANY, LLC ATTN: ERNIE ZACHARY PARK 13215 E. PENN ST., SUITE 510 WHITTIER CA 90602 |
| BUCHALTER, A PROFESSIONAL CORPORATION | (COUNSEL FOR WILLIE ITULE PRODUCE, INC.) ATTN: NANCEY K SWIFT 16435 NORTH SCOTTSDALE ROAD, SUITE 440 SCOTTSDALE AZ 85254-1754 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL FOR KEY BANK NATIONAL ASSOCIATION) ATTN: MARY CALOWAY, ESQ. 919 NORTH MARKET STREET, SUITE 990 WILMINGTON DE 19801 |
| CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA TN 37421 |
| CONNOLLY GALLAGHER LLP | (COUNSEL FOR RPAI OAK BROOK PROMENADE, LLC) ATTN: KAREN C. BIFFERAO, ESQ/KELLY M. CONLAN, ESQ 1201 NORTH MARKET STREET 20TH FLOOR WILMINGTON DE 19801 |
| COOLSPRINGS MALL, LLC | 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA TN 37421 |
| EDWARD DON & COMPANY | ATTN: JOHN FAHEY 9801 ADAM DON PARKWAY WOODRIDGE IL 60517 |
| EDWARD DON & COMPANY | 3501 PLANO PKWY THE COLONY TX 75056-5245 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 8377 E HARTFORD DR STE 200 SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | C/O DILIGENZ, INC. 6500 HARBOR HEIGHTS PKWY STE 400 MOKILTRO WA 98275 |
| JFC INTERNATIONAL, INC. | ATTN: MR. HIDETAKA IINUMA LOS ANGELES CA 90040 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: MICHAEL A. AXEL, ESQ ASSISTANT GENERAL COUNSEL & SENIOR VICE PRESIDENT 127 PUBLIC SQUARE SECOND FLOOR CLEVELAND OH 44114-1396 |
| KEYBANK NATIONAL ASSOCIATION | ATTN CARIE BECKER 4910 TIEDEMAN RD BROOKLYN OH 44144 |
| KOHNER, MANN & KAILAS, S.C. | (COUNSEL FOR ECOLAB INC.) ATTN: SAMUEL C. WISOTZKEY WASHINGTON BUILDING BARNABAS BUSINESS CENTER 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | (COUNSEL FOR TAUBMAN LANDLORDS) ATTN: SUSAN E. KAUFMAN, ESQUIRE 919 N. MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL FOR MONTGOMERY COUNTY AND HARRIS COUNTY) ATTN: JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE DISTRICT OF DELAWARE ATTN JACLYN WEISSGERBER 844 KING ST STE 2207; PO BOX 35 WILMINGTON DE 19801 |
| SINGER & LEVICK, P.C. | (COUNSEL FOR RED DEVELOPMENT, LLC) ATTN: MICHELLE E SHRIRO, ESQ 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 |
| TRACY FORTMAN | C/O ROBERT R. HOPPER & ASSOCIATES, LLC ATTN: JASON JURAN 333 S. 7TH STREET, SUITE 2450, MINNEAPOLIS MN 55402 |
| TRUE WORLDS FOODS, LLC, | ATTN: DANIEL GRAY 24 LINK DRIVE ROCKLEIGH NJ 07647 |
| WASHINGTON PRIME GROUP, INC. | ATTN: STEPHEN E. IFEDUBA 180 WEST BROAD STREET COLUMBUS OH 43215 |
| WELLS FARGO | ATTN ANGELA LAWRENCE 100 W WASHINGTON ST 25TH FL PHOENIX AZ 85003 |
| ZIONS FIRST NATIONAL BANK | ATTN RHETT ANDERSON 1 S MAIN ST STE 1400 SALT LAKE CITY UT 84133-1109 |

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  30

**EXHIBIT D**

**KONA GRILL, INC.,** *et al.* **– Case No. 19-10953 (CSS)**
**Electronic Mail Master Service List**

| NAME | EMAIL |
|------|-------|
| BROOKFIELD PROPERTY REIT INC - ATTN: KRISTEN N. PATE | bk@brookfieldpropertiesretail.com |
| TAUBMAN LANDLORDS - ATTN: ANDREW S. CONWAY | aconway@taubman.com |
| FROST BROWN TODD, LLC - ATTN: RONALD E. GOLD, A.J. WEBB | rgold@fbtlaw.com; awebb@fbtlaw.com |
| BEXAR COUNTY (LINEBARGER GOGGAN BLAIR & SAMPSON, LLP) - ATTN: DON STECKER | sanantonio.bankruptcy@publicans.com |
| TAUBMAN LANDLORDS - ATTN: SUSAN E. KAUFMAN | skaufman@skaufmanlaw.com |
| LINNEBARGER GOGGAN BLAIR & SAMPSON, LLP (COUNSEL FOR TARRANT COUNTY AND DALLAS COUNTY) | dallas.bankruptcy@publicans.com |
| PACHULSKI STANG ZIEHL & JONES LLC (COUNSEL TO THE DEBTORS) - ATTN: JAMES E. O'NEILL | jo'neill@pszjlaw.com |
| SIMON PROPERTY GROUP, LP - ATTN: RONALD M. TUCKER | rtucker@simon.com |
| MONZACK MERSKY McLAUGHLIN AND BROWDER PA (COUNSEL FOR INTERNATIONAL ENVIRONMENTAL AND WASTE MANAGMENT) ATTN: BRIAN j MCLAUGHLIN ESQ | bmclaughlin@monlaw.com |
| POLSINELLI PC (COUNSEL FOR GORDON FOOD SERVICE) ATTN: CHRISTOPHER A WARD | cward@polsinelli.com |
| ICE MILLER LLP (COUNSEL FOR GORDON FOOD SERVICE) ATTN: JASON M. TORF | jason.torf@icemiller.com |
| BALLARAD SPAHR LLP (COUNSEL FOR THE LANDLORD CREDITORS) ATTN: LESLIE C HEILMAN,ESQ., LAUREL D. ROGLEN, ESQ.; DUSTIN P. BRANCH ESQP | heilmanl@ballardspahr.com;roglenl@ballardspahr.com, branchd@ballardspahr.com |
| MISSOURI DEPARTMENT OF REVENUE -ATTN: STEVEN A. GINTHER | deecf@dor.mo.gov |
| AUSTRIA LEGAL, LLC (COUNSEL FOR WILLISTON HOLDING CO) ATTN:  MATTHEW P. AUSTIRA | maustria@austriallc.com |
| GRAY PLANT MOOTY ( COUNSEL FOR WILLISTON  HOLDING CO) ATTN: PHILLIP W.BOHL | phillip.bohl@gpmlaw.com |
| KILPATRICK TOWNSEND & STOCKTON LLP (COUNSEL FOR BEN E. KEITH CO) ATTN: | dposner@kilpatricktownsend.com; kmoynihan@kilpatricktownsend.com |

**KONA GRILL, INC.,** *et al.* **– Case No. 19-10953 (CSS)**
**Electronic Mail Master Service List**

| | |
|---|---|
| DAVID M. POSNER, ESQ., KELLY MOYNIHAND, ESQ. | |
| JASON A. STARKS, ASSISTANT COUNTY ATTORNEY (COUNSEL FOR TRAVIS COUNTY) | jason.starks@traviscountytx.gov |
| BAYARD, P.A. (COUNSEL TO UCC) ATTN: JUSTIN R. ALBERTO, ERIN R. FAY, GREGORY J. FLASSER | jalberto@bayardlaw.com;efay@bayardlaw.com;gflasser@bayardlaw.com |
| KELLEY DRYE & WARREN LLP (COUNSEL TO UCC)  ATTN: JAMES S. CARR, JASON R. ADAMS, LAUREN S. SCHLUSSEL | kdwbankruptcydepartment@kelleydrye.com; jcarr@kelleydrye.com; jadams@kelleydrye.com; lschlussel@kelleydrye.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE CIVIL SERVICES DIVISION,  (MARICOPA COUNTY TREASURER) ATTN:  PETER MUTHIG | muthigk@mcao.maricopa.gov |
| SPECTOR & JOHNSON, PLLC (COUNSEL FOR 3 WATERWAY HOLDINGS, LLC), ATTN: HOWWARD MARC SPECTOR | hspector@spectorjohnson.com |
| K. KEITH MCALLISTER ATTORNEY AT LAW (COUNSEL FOR JFC INTERNATIONAL INC.) ATTN:  K. KEITH MCALLISTER, ESQ. | kkmecfactivity@gmail.com |
| COLE SCHOTZ P.C. (COUNSE FOR JFC INTERNATIONAL INC.) ATTN: PATRICK. J REILLEY ESQ | preilley@coleschotz.com |
| POLSINELLI PC (COUNSEL FOR NORTHAPRK PARTNERS, LCP) ATTN: BRENNA A. DOLPHIN, ESQ/ JAMES H. BILLINGSLEY, ESQ | bdolphin@polsinelli.com; jbillingsley@polsinelli.com |

**EXHIBIT E**

| Claim Name | Address Information |
|------------|---------------------|
| 10 STRAWBERRY STREET | 3837 MONACO PARKWAY DENVER CO 80207 |
| 168TH & DODGE L.P. | PO BOX 94133 LAS VEGAS NV 89193-4133 |
| 2005 WORK SMART CORP | DBA MID CITY RESTAURANT SUPPLY 500 ALAKAWA ST 118 HONOLULU HI 96817 |
| 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD, STE 400 CHARLOTTE NC 28217 |
| 3-G'S GAS SERVICE | 210 W. LOUISIANA AVE. TAMPA FL 33603 |
| A CLEANER VIEW. LLC | PO BOX 5793 MESA AZ 85211 |
| A CLEAR VIEW WINDOW CLEANING | PO BOX 502 NEW FREEDOM PA 17349 |
| A LAWN AND LANDCARE SERVICES | COMPANY, LLC 4033 HERON COVE LANE THE COLONY TX 75056 |
| A PROFESSIONAL LOCKS | 940 N. ALMA SCHOOL RD SUITE 112 CHANDLER AZ 85224 |
| A-1 FIRE EQUIPMENT CO. | PO BOX 9953 HOUSTON TX 77213-0953 |
| A-1 VALET | 1248 LASALLE ROAD CANTON MI 48187 |
| A.B. BONDED LOCKSMITHS | 4344 MONTGOMERY RD CINCINNATI OH 45212 |
| A.M.I. ENTERPRISES, INC. | 6608 16TH AVE SOUTH TAMPA FL 33619 |
| A1 PRINCESS CLEANING | 104 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| ABSOLUTE FIRE PROTECTION SERVICES, INC. | 3501 NW 14TH AVENUE POMPANO BEACH FL 33064 |
| ACCENT ON AQUARIUMS, LTD. | PO BOX 12265 COLUMBUS OH 43212-0265 |
| ACE MART RESTAURANT SUPPLY | PO BOX 974297 DALLAS TX 75397-4297 |
| ACHIEVA, GULZAR | C/O KETTERMAN ROWLAND & WESTLUND 16500 SAN PEDRO SUITE 302 SAN ANTONIO TX 78232 |
| ADA COUNTY RECORDER | 200 W FRONT ST BOISE ID 83702 |
| ADAM K NEWCOMER | DBA WATERS EDGE AQUARIUMS, INC. 116 MAPLE ST. SUGAR GROVE IL 60554 |
| ADP | PO BOX 842875 BOSTON MA 02284-2875 |
| AIRECOM, INC. | 6171 HUNTLEY ROAD, STE E COLUMBUS OH 43229 |
| AIRGAS, INC. | WELLS FARGO PO BOX 602792 CHARLOTTE NC 28260-2792 |
| ALABAMA - MUNICIPAL SALES | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALABAMA - MUNICIPAL SALES | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALABAMA - STATE SALES | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALABAMA - STATE SALES | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALABAMA - STATE USE | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALABAMA - STATE USE | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALABAMA CROWN DISTRIBUTING CO | 1330 CORPORATE WOODS DRIVE ALABASTER AL 35007 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 MONTGOMERY AL 36132-7320 |
| ALAMO SIGN SOLUTIONS, LLC. | 218 SALTILLO STREET SAN ANTONIO TX 78207 |
| ALBERT URESTI, TAX ASSESSOR-COLLECTOR | 233 N PECOS PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| ALCOHOL AND GAMBLING ENFORCEMENT | 444 CEDAR ST SUITE 133 ST PAUL MN 55101-5133 |
| ALCOHOL BEVERAGE CONTROL | 700 S STRATFORD DR. MERIDIAN ID 83642 |
| ALDEN MECHANICAL SERVICES, LLC | 7 SWITCHBUD PL STE 192-224 SPRING TX 77380 |
| ALL PRO HYDROJETTING AND PUMPING | 6525 W STATE AVE GLENDALE AZ 85301 |
| ALLEN COMMERCIAL CLEANING SERVICES | 8194 NIEMAN ROAD LENEXA KS 66214 |
| ALLIANCE REFRIGERATION, INC. | 100 FRONTIER WAY BENSENVILLE IL 60106 |
| ALLIED BEVERAGE GROUP LLC | PO BOX 0838 CARLSTADT NJ 07072 |
| ALLWARE COMPUTER SERVICES, INC. | DBA COMPEAT RESTAURANT MGMT SYSTEMS 11500 ALTERRA PKWY STE 130 AUSTIN TX 78758 |
| ALONGI CONSTRUCTION AZ, LLC | 8390 E VIA DE VENTURA SUITE F110-212 SCOTTSDALE AZ 85258 |
| ALPHARETTA MUNICIPAL COURT | 12624 BROADWELL ROAD ALPHARETTA GA 30004 |
| ALSCO | 30 MCCULLOUGH DRIVE NEW CASTLE DE 19720 |
| AMBROSI BROS. CUTLERY INC. | 3023 MAIN STREET KANSAS CITY MO 64108 |
| AMERICAN BD COMPANY | 25 DE BOER DR GLENROCK NJ 07452 |
| AMERICAN FISH & SEAFOOD, INC. - MN | 5501 OPPORTUNITY CT. MINNETONKA MN 55343 |
| AMERICAN LINEN SUPPLY OF NM, INC. | 550 N CHURCH ST LAS CRUCES NM 88001 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY BOCA RATON FL 33431 |
| AMERIGAS PROPANE LP (EL PASO) | PO BOX 660288 DALLAS TX 75266-0288 |
| AMERIPRIDE | PO BOX 728 BEMIDJI MN 56619-0728 |
| AMERIPRIDE SVCS INC | PO BOX 1390 BEMIDJI MN 56619-1390 |
| AMPLIFY VENTURES LLC DBA YESCO | 316 VICTORY DRIVE HERNDON VA 20170 |
| ANDREW EMANUEL | DBA COMMERCIAL UPHOLSTERY, LLC 7549 KNOLL DRIVE JACKSONVILLE FL 32221 |
| ANDREW'S REFRIGERATION, INC | 5617 E HILLERY DR SCOTTSDALE AZ 85254-2449 |
| ANDREWS DISTRIBUTING | 2730 IRVING BLVD. DALLAS TX 75207 |
| ANHEUSER-BUSCH SALES | CO OF DENVER DEPT 0323 DENVER CO 80256-0323 |
| ANHEUSER-BUSCH, SALES OF HAWAII INC. | 99-877 IWAENA ST. AIEA HI 96701 |
| ANTHON LEE NEELY DBA WINDOW MAINTENANCE | PO BOX 10946 MURFREESBORO TN 37129-0019 |
| APEX BILLING SOLUTIONS, LLC | PO BOX 84077 COLUMBUS GA 31908-4077 |
| APS | PO BOX 2906 PHOENIX AZ 85062-2906 |
| AQUAFX AQUARIUM MAINTENANCE | 50651 WING DR SHELBY TOWNSHIP MI 48315 |
| AQUAMAN'S REEF, INC. | 166 ARUNDEL ROAD PARAMUS NJ 07652 |
| AQUARIUM CREATIONS | 16753 DONWICK DR, STE C7-C8 CONROE TX 77385 |
| ARAMARK REFRESHMENT SERVICES | 1515 E HADLEY ST STE 100 PHOENIX AZ 85034 |
| ARAMARK UNIFORM SERVICES | PO BOX 731676 DALLAS TX 75373-1676 |
| ARIZONA | PO BOX 29010 1600 W MONROE PHOENIX AZ 85038-9010 |
| ARIZONA | PO BOX 29010 1600 W MONROE PHOENIX AZ 85038-9010 |
| ARIZONA BEVERAGE CONTROL | 2730 EAST JONES AVENUE SUITE 101 PHOENIX AZ 85040 |
| ARIZONA CUTLERY & SHARPENING | 12620 N CAVE CREEK RD 4 PHOENIX AZ 85022 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 1600 W MONROE PHOENIX AZ 85038-9010 |
| ARIZONA DEPT. LIQUOR LICENSES | 800 W. WASHINGTON FIFTH FLOOR PHOENIX AZ 85007-2934 |
| ARIZONA PROPERTY TAX - CHANDLER REST | MAIL STOP 701 P O BOX 4008 CHANDLER AZ 85244-4008 |
| ARIZONA PROPERTY TAX - CHANDLER REST | MAIL STOP 701 P O BOX 4008 CHANDLER AZ 85244-4008 |
| ARIZONA PROPERTY TAX - CORPORATE | PO BOX 52133 PHOENIX AZ 85072-2133 |
| ARIZONA PROPERTY TAX - CORPORATE | PO BOX 52133 PHOENIX AZ 85072-2133 |
| ARIZONA PROPERTY TAX - GILBERT REST | PO BOX 52653 PHOENIX AZ 85072-2653 |
| ARIZONA PROPERTY TAX - GILBERT REST | PO BOX 52653 PHOENIX AZ 85072-2653 |
| ARIZONA PROPERTY TAX - PHOENIX REST | 200 W WASHINGTON ST PHOENIX AZ 85003 |
| ARIZONA PROPERTY TAX - PHOENIX REST | 200 W WASHINGTON ST PHOENIX AZ 85003 |
| ARIZONA PROPERTY TAX - SCOTTSDALE | QUARTER REST PO BOX 1949 SCOTTSDALE AZ 85252-1949 |
| ARIZONA PROPERTY TAX - SCOTTSDALE QUARTE | PO BOX 1949 SCOTTSDALE AZ 85252-1949 |
| ARIZONA PROPERTY TAX - SCOTTSDALE REST | 7447 E INDIAN SCHOOL RD STE 110 SOTTSDALE AZ 85251 |
| ARIZONA PROPERTY TAX - SCOTTSDALE REST | 7447 E INDIAN SCHOOL RD STE 110 SOTTSDALE AZ 85251 |
| ARLINGTON CHAMBER OF COMMERCE | 2009 14TH STREET, NORTH ARLINGTON VA 22201 |
| ARLINGTON COUNTY - VA | 2100 CLARENDON BLVD, STE 1000 ARLINGTON VA 22201 |
| ARLINGTON COUNTY - VA | 2100 CLARENDON BLVD, STE 1000 ARLINGTON VA 22201 |
| ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD, STE 1000 ARLINGTON VA 22201 |
| ASSURED SOLUTIONS | 385 KIMBERLY DR. CAROL STREAM IL 60188 |
| ATCHD | 15 WALLER ST AUSTIN TX 78702 |
| ATHENA FARMS | PO BOX 161465 ATLANTA GA 30321 |
| ATLANTIC CONSULTING INTERNATIONAL | PO BOX 456 CRESSKILL NJ 07626 |
| ATMOS ENERGY | PO BOX 78108 PHOENIX AZ 85062-8108 |
| AUSTIN SEAFOOD PRODUCTS | 2101 AIRPORT BLVD 200 AUSTIN TX 78722 |
| AVANTI GLASS AND MIRROR, LLC. | 5380 PROCYON STREET LAS VEGAS NV 89118 |
| AVERUS | 1800 NATIONS DRIVE, SUITE 215 GURNEE IL 60031 |

| Claim Name | Address Information |
| --- | --- |
| AVERUS WEST, LLC | 2916 N. 35TH AVE. SUITE 4 PHOENIX AZ 85017 |
| AWNINGS OF HOLLYWOOD, INC. | 5828 WASHINGTON ST HOLLYWOOD FL 33023 |
| AZ CORP COMMISSION | SECURITIES DIVISION 1300 W WASHINGTON PHOENIX AZ 85007-2929 |
| AZ MOTOR VEHICLE DIVISION | PO BOX 29035 PHOENIX AZ 85038 |
| B & D PLUMBING CO, INC | PO BOX 250 DENHAM SPRINGS LA 70727-0250 |
| BALLESTER HERMANOS INC. | PO BOX 364548 SAN JUAN PR 00936-4548 |
| BANNERMAN, JASON M | 3003 SEAGLER RD APT 6210 HOUSTON TX 77042 |
| BANYAN STREET/GAP 1 EAST | PRATT HOLDINGS, LLC GAP 1 EAST PRATT OWNER, LLC PO BOX 865655 ORLANDO FL 32886-5655 |
| BAR HARBOR SEAFOOD | 2000 PREMIER ROW ORLANDO FL 32809 |
| BATON ROUGE - LA | 5280 INVESTMENT DR DALLAS TX 75265 |
| BATON ROUGE - LA | 5280 INVESTMENT DR DALLAS TX 75265 |
| BAYBROOK JV1 LLC | PO BOX 860414 MINNEAPOLIS MN 55486-0414 |
| BDO | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BEAR STRNS COM MG SEC INC MG PT CT | SERIES 2005-PWR7 REMIC I C/O COLLIERS INTERNATIONAL 1850 MOUNT DIABLO BLVD, SUITE 200 WALNUT CREEK CA 94596 |
| BEN E KEITH - HOUSTON | PO BOX 2628 FT WORTH TX 76113 |
| BEN E. KEITH BEERS | PO BOX 2628 FT WORTH TX 76113 |
| BEN E. KEITH DALLAS | PO BOX 2628 FT WORTH TX 76113 |
| BEN E. KEITH OKLAHOMA | PO BOX 8170 EDMOND OK 73083-8170 |
| BERGIN FRUIT CO. INC. | 2000 ENERGY PARK DRIVE SAINT PAUL MN 55108 |
| BERRY COFFEE COMPANY INC | 14825 MARTIN DRIVE EDEN PRAIRIE MN 55344 |
| BEST FIRE TRUCK, CORP | PO BOX 190502 SAN JUAN PR 00919-0502 |
| BEVERAGE DISTRIBUTORS | ATTN CASH APPLICATION PO BOX 13306 900 E FAYETTE ST BALTIMORE MD 21203 |
| BIG CITY PLUMBING | 21027 S. 221ST PLACE QUEEN CREEK AZ 85142 |
| BIG JOE'S POWER WASHING LLC | 11216 GRANDVIEW OVERLAND PARK KS 66210 |
| BIGART-ECOSYSTEMS LLC DBA WISETAIL | BIGART - ECOSYSTEMS, LLC 5301 RIATA PARK CT F AUSTIN TX 78727 |
| BINSWANGER HOLDING CORPORATION | PO BOX 679331 DALLAS TX 75267-9331 |
| BIO REMEDIES | PO BOX 971426 EL PASO TX 79997 |
| BIOTECH PLUMBING SERVICES, INC. | 6743 THEALL RD., STE C. HOUSTON TX 77066 |
| BLUE DOT SAFES | 2707 N. GAREY AVE., POMONA CA 91767 |
| BLUE PARADISE | 1400 PRESTON RD, STE 400 PLANO TX 75093-5189 |
| BOARD OF POLICE COMMISSIONERS | ATTN ACCOUNTING OFFICE 1125 LOCUST STREET KANSAS CITY MO 64106 |
| BOB'S WINDOW CLEANING OF FLORIDA, INC. | 1047 N EAST AVE SARASOTA FL 34237 |
| BOLIN PLUMBING, LTD | PO BOX 1161 HELOTES TX 78023 |
| BONANZA BEVERAGE CO. | 6333 S ENSWORTH ST. LAS VEGAS NV 89119 |
| BONBRIGHT DISTRIBUTORS | 1 ARENA PARK DR DAYTON OH 45417 |
| BOND DIST. CO. | 1220 BERNARD DR BALTIMORE MD 21223 |
| BOOTS, MITCHELL | C/O ROBERT R. HOPPER & ASSOCIATES 333 SOUTH 7TH STREET, SUITE 2450 MINNEAPOLIS MN 55402 |
| BOOTZ & DUKE SIGN CO | 4028 W WHITTON PHOENIX AZ 85019 |
| BRAGG INVESTMENT COMPANY, INC. | DBA BRAGG CRANE SERVICE, BRAGG CR 6242 PARAMOUNT BLVD LONG BEACH CA 90805 |
| BRANDON J CONGDON DBA B&C HANDYMAN | 3811 RAMELLE DR COUNCIL BLUFFS IA 51501 |
| BRANDON WAITERS | DBA OUTFITTERS ELECTRICAL SERVICES 19324 E PURDUE CIRCLE AURORA CO 80013 |
| BRASE ELECTRICAL CONTRACTING | 4430 SO. 108TH ST. OMAHA NE 68137-1287 |
| BREAKTHRU BEVERAGE ARIZONA | 1115 NORTH 47TH AVENUE PHOENIX AZ 85043 |
| BREAKTHRU BEVERAGE GROUP | PO BOX 809180 CHICAGO IL 60880 |
| BREAKTHRU BEVERAGE ILLINOIS, LLC | PO BOX 809180 CHICAGO IL 60680-9180 |
| BREAKTHRU BEVERAGE NEVADA BEER, LLC | 1849 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| BRESCOME BARTON, INC | 69 DEFCO PARK ROAD NORTH HAVEN CT 06473 |

| Claim Name | Address Information |
|---|---|
| BROTHERS PRODUCE | PO BOX 1207 FRIENDSWOOD TX 77549-1207 |
| BROTHERS PRODUCE - DALLAS | PO BOX 550278 DALLAS TX 75355 |
| BT SUPPLIES WEST INC | 451 MIRROR CT, STE 103 HENDERSON NV 89011 |
| BUCKHEAD CLEANING & JANITORIAL SERVICES | 1413 WOODMONT LANE NW SUITE A ATLANTA GA 30318 |
| BUREAU OF CONVEYANCES | 830 PUNCHBOWL ST RM 437 HONOLULU HI 96813 |
| BUTLER COUNTY HEALTH DEPARTMENT | 301 S. 3RD ST. HAMILTON OH 45011 |
| C&N PARTY RENTALS LLC | 5140 MEIJER DR ROYAL OAK MI 48073 |
| C.V.B., INC. | 2602 PEAR ST. PO BOX 3060 ST. JOSEPH MO 64503-0060 |
| CA DEPT. OF ABC | 3927 LENNANE DRIVE, SUITE 100 SACRAMENTO CA 95834 |
| CA SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| CADILLACE UNIFORM & LINEN SUPPLY LLC | IND MINILLAS 221 AVE LAUREL BAYAMON PR 00959-1908 |
| CALDARELLA'S INC. | 201 NORTH CLARK DR EL PASO TX 79905 |
| CANTEY HANGER LLP | ATTN MARY BARKLEY 600 W 6TH ST STE 300 FORT WORTH TX 76102 |
| CAPITAL REFRIGERATION COMPANY, INC | DBA HRS PO BOX 36397 BIRMINGHAM AL 35236 |
| CAPITOL BEVERAGE SALES L.P. | 20240 S DIAMOND LAKE ROAD PO BOX 180 ROGERS MN 55374 |
| CAPITOL CITY PRODUCE LLC | PO BOX 51172 LAFAYETTE LA 70505-1172 |
| CAPITOL LIGHT | PO BOX 418453 BOSTON MA 02241-8453 |
| CAPTIVE AIRE SYSTEMS | PO BOX 60270 CHARLOTTE NC 28260 |
| CARDINAL KNIVES, INC | 977 OLD HENDERSON ROAD COLUMBUS OH 43220 |
| CAREERPLUG LLC | 2525 WALLINGWOOD DR, STE 601 AUSTIN TX 78746 |
| CARMEL - IN | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| CARMEL - IN | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| CARPET SERVICES UNLIMITED | PO BOX 64 SHARPSVILLE IN 46068 |
| CARSWELL ENTERPRISES | DBA FISH WINDOW CLEANING PO BOX 832674 RICHARDSON TX 75083 |
| CARTRIDGE WORLD - OMAHA | 5400 S. 56TH ST. 6 LINCOLN NE 68516 |
| CASPERS SERVICE COMPANY, LLC | 4908 W NASSAU STREET TAMPA FL 33607 |
| CAWOODS PRODUCE, INC. | 2311 W. RUNDBERG LANE 120 AUSTIN TX 78758 |
| CAYARD'S, INC | 4215 CHOCTAW DRIVE BATON ROUGE LA 70805 |
| CBL-T-C, LLC DBA COOLSPRINGS MALL, LLC | CBL TC LLC COOLSPRINGS MALL, LLC PO BOX 745006 ATLANTA GA 30353-5006 |
| CEDAR CROSS INC DBA SHUTTERS N SHADES | 17 8TH AVE S HOPKINS MN 55343 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTRAL DISTRICT HEALTH DEPT. | ATTN ENVIRONMENTAL HEALTH 707 N ARMSTRONG PL BOISE ID 83704 |
| CENTRAL RESTAURANT PRODUCTS | PO BOX 78070 INDIANAPOLIS IN 46278-7486 |
| CENTRAL STATES BEVERAGE | 14220 WYANDOTTE KANSAS CITY MO 64145 |
| CG MILANO LAWN SERVICE | 15 ELIZABETH AVE ISELIN NJ 08830 |
| CHANDLERS PARTS & SERVICE INC. | 11656 DARRYL DR BATON ROUGE LA 70815-2190 |
| CHICAGO TRIBUNE ACCT#13491586 | PO BOX 9001157 LOUISVILLE KY 40290-1157 |
| CHICAGOLAND BEVERAGE COMPANY | 2056 WEST WALNUT STREET CHICAGO IL 60612 |
| CHINA MIST | 7435 E. TIERRA BUENA LANE SCOTTSDALE AZ 85260 |
| CINCINNATI AQUARIUM | 6475 EAST GALBRAITH RD CINCINNATI OH 45236 |
| CINTAS #430 - OLATHE, KS | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS BATON ROUGE 549 | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORP 087 - SAN ANTONIO | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORP. LOC 696 | PO BOX 29059 PHOENIX AZ 85038-9059 |
| CINTAS CORPORATION VA | 12524 KINGSTON AVE CHESTER VA 23836 |
| CIRCUIT COURT OF BALTIMORE CITY | 100 N CALVERT ST ROOM 628 BALTIMORE MD 21202 |
| CIRCUIT COURT OF BALTIMORE CITY | 100 N CALVERT ST ROOM 628 BALTIMORE MD 21202 |
| CITY & COUNTY OF DENVER | TREASURY DIVISION 201 W COLFAX DEPT 206 DENVER CO 80202-2700 |
| CITY & COUNTY OF DENVER- REVENUE | TREASURY DIVISION MCNICHOLS CIVIC CTR BUILDING 144 WEST COLFAX AVENUE DENVER |

| Claim Name | Address Information |
| --- | --- |
| CITY & COUNTY OF DENVER- REVENUE | CO 80202 |
| CITY & COUNTY OF HONOLULU | 711 KAPALONI BLVD. SUITE 600 HONOLULU HI 96813 |
| CITY OF ALPHARETTA | 2 S MAIN ST ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA | 2 S MAIN ST ALPHARETTA GA 30009 |
| CITY OF AUSTIN UTILITIES | PO BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF BALTIMORE COMMUNITY DEVELOPMENT | BUREAU OF BUILDINGS ATTN DIRECTOR OF FINANCE 417 E FAYETTE ST BALTIMORE MD 21202 |
| CITY OF BATON ROUGE | PO BOX 96025 BATON ROUGE LA 70896-9600 |
| CITY OF CHANDLER | MAIL STOP 701 P O BOX 4008 CHANDLER AZ 85244-4008 |
| CITY OF EDEN PRAIRIE | 8080 MITCHELL ROAD EDEN PRAIRIE MN 55344-4485 |
| CITY OF EL PASO | 811 TEXAS AVENUE EL PASO TX 79901 |
| CITY OF FORT WORTH | 818 MISSOURI AVENUE FORT WORTH TX 76104 |
| CITY OF FRANKLIN | PO BOX 705 FRANKLIN TN 37065 |
| CITY OF GILBERT | ADMINISTERED BY ARIZONA DOR PHOENIX AZ 85038-9010 |
| CITY OF HOUSTON | ARA BURGLAR ALARM ADMINISTRATION PO BOX 203887 HOUSTON TX 77216-3887 |
| CITY OF HOUSTON | PO BOX 3625 HOUSTON TX 77253-3625 |
| CITY OF HUNTSVILLE | 308 FOUNTAIN CIRCLE HUNTSVILLE AL 35801 |
| CITY OF HUNTSVILLE | 308 FOUNTAIN CIRCLE HUNTSVILLE AL 35801 |
| CITY OF LAS VEGAS - LICENSING | DEPARTMENT OF PLANNING PO BOX 748018 LOS ANGELES CA 90074-8018 |
| CITY OF MIDDLETOWN | PO BOX 428739 MIDDLETOWN OH 45042 |
| CITY OF MINNETONKA | 14600 MINNETONKA BLVD MINNETONKA MN 55345 |
| CITY OF OMAHA | CITY CENTRAL CASHIER, RM H10 OMAHA/DOUGLAS CIVIC CENTER OMAHA NE 68183 |
| CITY OF OMAHA | CITY CENTRAL CASHIER, RM H10 OMAHA/DOUGLAS CIVIC CENTER OMAHA NE 68183 |
| CITY OF OMAHA | 1819 FARNAM ST RM H10 OMAHA NE 68183 |
| CITY OF PHOENIX | 200 W WASHINGTON ST PHOENIX AZ 85003 |
| CITY OF PLANO | PO BOX 861990 PLANO TX 75086 |
| CITY OF SAN ANTONIO | DEVELOPMENT SERVICES DEPT 1901 S. ALAMO SAN ANTONIO TX 78204 |
| CITY OF SAN ANTONIO | DEVELOPMENT SERVICES DEPT 1901 S. ALAMO SAN ANTONIO TX 78204 |
| CITY OF SCOTTSDALE | PO BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SCOTTSDALE | PO BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SCOTTSDALE - TAX & LICENSE | 7447 E INDIAN SCHOOL RD STE 110 SOTTSDALE AZ 85251 |
| CITY OF TAMPA | PO BOX 23328 TAMPA FL 33623-3328 |
| CITY OF TAMPA | PO BOX 23328 TAMPA FL 33623-3328 |
| CITY OF TROY - TREASURER | 500 W BIG BEAVER TROY MI 48084-5285 |
| CITY OF TROY WATER DEPT | PO BOX 554743 DETROIT MI 48255-4743 |
| CITY TREASURER | PO BOX 15623 KANSAS CITY MO 64106-0623 |
| CITY TREASURER | PO BOX 15623 KANSAS CITY MO 64106-0623 |
| CITY TREASURER - KANSAS CITY | CITY OF KANSAS CITY MO FINANCE REVENUE DIVISION 414 E 12 STREET KANSAS CITY MO 64106-2786 |
| CLARK CO BEV MGMT | 7500 W LAKE MEAD 9-137 LAS VEGAS NV 89128 |
| CLARK COUNTY ASSESSOR | 500 S. GRAND CENTRAL PARKWAY SECOND FL LAS VEGAS NV 89106 |
| CLARK COUNTY BUSINESS LICENSE | 500 S. GRAND CENTRAL PKWY. 3RD FL BOX 551810 LAS VEGAS NV 89155-1810 |
| CLARK COUNTY CLERK | PO BOX 551604 LAS VEGAS NV 89155-1604 |
| CLAY TERRACE PARTNERS LLC | C/O WP GLIMCHER INC. 1 80 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS OH 43215 |
| CLAYS GLASS SERVICE | 2415 KARBACH 2 HOUSTON TX 77092 |
| CLEMENT SERVICES, LLC | 4400 CUMMINGS DR. NORTH RICHLAND HILLS TX 76180 |
| COCA COLA USA | PO BOX 102703 ATLANTA GA 30368 |
| COCA-COLA PUERTO RICO BOTTLING | PO BOX 51985 TOA BAJA PR 00950-1985 |
| CODA COFFEE LTD DBA CODA COFFEE COMPANY | 1751 EAST 58TH AVE DENVER CO 80216 |

| Claim Name | Address Information |
|---|---|
| COLLINS HOLDINGS, LLC | C/O UNIVERSAL FUNDING CORPORATION PO BOX 13115 SPOKANE WA 99213 |
| COLOR SIGN SYSTEM INC. | 11096 61ST NE ALBERTVILLE MN 55301 |
| COLORADO | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO - USE TAX | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO - USE TAX | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO COMFORT PRODUCTS, INC. | 255 WYANDOT ST DENVER CO 80223 |
| COLORADO DEPT OF LABOR & EMPLOYMENT | 633 17TH STREET, SUITE 500 DENVER CO 80202-3610 |
| COLORADO DEPT OF REVENUE | ID 35-09423 DENVER CO 80261-0013 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 45274-2510 |
| COLUMBUS CITY TREASURER | 77 NORTH FRONT STREET COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | 77 NORTH FRONT STREET COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | 77 NORTH FRONT STREET COLUMBUS OH 43215 |
| COLUMBUS DISTRIBUTING CO. | 4949 FREEWAY DRIVE EAST COLUMBUS OH 43229 |
| COMCAST | PO BOX 660618 DALLAS TX 75266-0618 |
| COMMERCIAL APPLIANCE SVC | 8416 LAUREL FAIR CIRCLE 114 TAMPA FL 33610 |
| COMMERCIAL FOODSERVICE, REPAIR, INC | DBA TECH 24 PO BOX 638959 CINCINNATI OH 45263 |
| COMMERCIAL GASKETS UNLIMITED | OF MINNEAPOLIS 2637 27TH AVE SO SUITE 3 MINNEAPOLIS MN 55406 |
| COMMERCIAL KITCHEN PARTS | PO BOX 831128 SAN ANTONIO TX 78283 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT PO BOX 2970 HARTFORD CT 06104-2970 |
| COMPASS GROUP USA, INC. | PO BOX 417632 BOSTON MA 02241-7632 |
| CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONNECTICUT | STATE OF CONNECTICUT PO BOX 2970 HARTFORD CT 06104-2970 |
| CONNECTICUT | STATE OF CONNECTICUT PO BOX 2970 HARTFORD CT 06104-2970 |
| CONSTELLATION NEWENERGY, INC. | 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONTINENTAL ATRIUM CORPORATION | ATTN LARRY HELFMAN 2041 ROSERCRANS AVE 200 EL SEGUNDO CA 90245 |
| CONTINENTAL STOCK TRANSFER | CONTINENTAL STOCK TRANSFER & TRUST CO 1 STATE STREET PLAZA, 30TH FLOOR NEW YORK NY 10004 |
| COOLERS, INC | 6922 ALDER DR. HOUSTON TX 77081 |
| COOLSPRINGS MALL, LLC | C/O GULLETT, SANFORD, ROBINSON & MARTIN, PLLC 150 THIRD AVENUE SOUTH, SUITE 1700 NASHVILLE TN 37201 |
| COOLSPRINGS MALL, LLC | 2030 HAMILTON PLACE BLVD STE 500 CHATTANOOGA TN 37421 |
| COORS DISTRIBUTING CO. | 5400 N PECOS STREET DENVER CO 80221 |
| CORE MECHANICAL, LLC | PO BOX 132584 SPRING TX 77393 |
| CORPORACION DEL FONDO DEL SEGURO | DEL ESTADO PO BOX 42006 MINILLAS STATION SAN JUAN PR 00940-2006 |
| COUNTRY CLUB PLAZA JV LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| COUNTY OF FAIRFAX | 10700 PAGE AVENUE FAIRFAX VA 22030 |
| COUNTY OF HENRICO - UTILITIES | 4301 E PARHAM RD RICHMOND VA 23228 |
| COUNTY OF HENRICO, VIRGINIA | 4301 E PARHAM RD RICHMOND VA 23273 |
| COUNTY OF HENRICO, VIRGINIA | 4301 E PARHAM RD RICHMOND VA 23273 |
| COUNTY TAX COLLECTOR ASSESSOR | 301 MANNY MARTINEZ EL PASO TX 79925 |
| COVERALL NORTH AMERICA INC (WAIKIKI) | 2955 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| COX COMMUNICATIONS | PO BOX 53249 PHOENIX AZ 85072-3249 |
| COYOTE GASKET | 3021 S 35TH ST SUITE B-6 PHOENIX AZ 85034 |
| COZZINI BROS., INC. | 350 HOWARD AVE DES PLAINES IL 60018 |
| CRAFTSMAN ELECTRIC, INC | 3855 ALTA AVE CINCINNATI OH 45236 |
| CRAWFISH, LLC | 10202 PERKINS ROWE, STE 195 BATON ROUGE LA 70810 |
| CREATION GARDENS, INC. | 2055 NELSON MILLER PKWY LOUISVILLE KY 40223 |

| Claim Name | Address Information |
|---|---|
| CRESCENT CROWN DISTRIBUTING | 1640 W BORADWAY MESA AZ 85202-1117 |
| CRP CYPRESS WEST 7TH, L.L.C., | ATTN DIR OF ASSET MANAGEMENT 8343 DOUGLAS AVENUE, SUITE 200 DALLAS TX 75225 |
| CRP CYPRESS WEST 7TH, LLC | CARLYLE/CYPRESS WEST 7TH, LLC C/O VESTAR PROPERTY MANAGEMENT PO BOX 60051 CITY OF IDUSTRY CA 91716 |
| CRYSTAL CLEAR WINDOW CLEANING, INC. | 42154 MENDEL DR STERLING HEIGHTS MI 48313 |
| CS ILLUMINATION | 1210 KEYSTONE WAY SUITE A VISTA CA 92081 |
| CSB – BOISE, ID | 4719 MARKET ST STE 100 BOISE ID 83705 |
| CT DISTRIBUTORS INC | 333 LORDSHIP BLVD PO BOX 487 STRATFORD CT 06615-7100 |
| CULLIGAN | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN – MN REMIT | DEPT 8799 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLIGAN – WHEELING REMIT | DEPT 8799 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLIGAN OF ATLANTA | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN WATER | 1099 ENTERPRISE COURT NOKOMIS FL 34275 |
| CULLIGAN WATER CONDITIONING | 1034 AUSTIN STREET SAN ANTONIO TX 78208 |
| CULLIGAN WATER- FL | 2703 AIRPORT ROAD PLANT CITY FL 33563 |
| CYBERTRAILS, LLC | 1919 W LONE CACTUS DR PHOENIX AZ 85027 |
| CYCLONE PROFESSIONAL CLEANERS | 8025 GREENWOOD DR. PLANO TX 75025 |
| D & S COMMERCIAL SERVICE, INC. | 94-1175 KA UKA BLVD., 7 WAIPAHU HI 96797 |
| D. OTANI PRODUCE, INC. | 1321 HART ST. HONOLULU HI 96817 |
| DADE PAPER & BAG CO | PO BOX 51535 TOA BAJA PR 00950-1535 |
| DAIOHS FIRST CHOICE COFFEE SERVICE | 6700 DAWSON BLVD, BLDG 3E NORCROSS GA 30093 |
| DANNY E. MAKOWSKY SR | 187 GAMMENTHALER LANE HARPER TX 78631 |
| DARLING INTERNATIONAL, INC. | PO BOX 552210 DETROIT MI 48255-2210 |
| DAVID E. HANCE | PO BOX 393 ALLENTOWN NJ 08501 |
| DAVID ROUSH DBA MULTIARTS SIGNS | 4532 LARNER ST THE COLONY TX 75056 |
| DAWSON, IAN | 5631 W. COLTER STREET, #2066 GLENDALE AZ 85301 |
| DAY MARK FOOD SAFETY SYSTEMS | 12836 SOUTH DIXIE HWY. BOWLING GREEN OH 43402 |
| DAYES LAW FIRM, PC | 3101 N. CENTRAL AVENUE, SUITE 1500 SEAN DAVIS PHOENIX AZ 85012 |
| DAYTON RELIABLE AIR FILTER SERVICE INC | 2294 N MORAINE DR DAYTON OH 45439 |
| DEBEST PLUMBING, INC. | 11477 W PRESIDENT DR BOISE ID 83713 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIV OF CORPS, ATTN: FRANCHISE TAX 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE STATE ESCHEATOR | DELAWARE DEPARTMENT OF FINANCE OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DENNIS PLUMBING CO | PO BOX 150536 ARLINGTON TX 76015 |
| DENVER – CO | TREASURY DIVISION MCNICHOLS CIVIC CTR BUILDING 144 WEST COLFAX AVENUE DENVER CO 80202 |
| DENVER – CO | TREASURY DIVISION MCNICHOLS CIVIC CTR BUILDING 144 WEST COLFAX AVENUE DENVER CO 80202 |
| DEPARTMENT OF BUSINESS & | PROFESSIONAL REGULATION 1940 N MONROE ST TALLAHASSEE FL 32399-0783 |
| DEPARTMENT OF STATE PUERTO RICO | CALLE SAN JOSE SAN JUAN PR 00902 |
| DEPT OF PUBLIC SAFETY – LICENSE SECTION | 750 PIEDMONT RD. SOUTH ENTRANCE COLUMBUS OH 43224 |
| DETROIT CUTLERY | 16600 INDUSTRIAL ROSEVILLE MI 48066 |

| Claim Name | Address Information |
|---|---|
| DEWITT EQUIPMENT CO, INC | PO BOX 2189 MESA AZ 85214 |
| DHH / OPH | PERMIT UNIT PO BOX 4489 628 N 4TH STREET BATON ROUGE LA 70821-4489 |
| DHS SERVICES INC. | 1664 LEXINGTON DR MONTGOMERY IL 60538 |
| DIAL ONE MEARS INC. | 743 E DUNLAP PHOENIX AZ 85020 |
| DIAMOND HEAD SEAFOOD WHOLESALE INC. | 966 ROBELLO LN HONOLULU HI 96817 |
| DIANE H BARTHOLOMEW DBA BEN'S JANITORIAL | 821 N EDGEWORTH ROYAL OAK MI 48067-2101 |
| DICHELLO DISTRIBUTORS, INC. | 55 MARSH HILL ROAD PO BOX 562 ORANGE CT 06477 |
| DIEBOLD FIRE SERVICES | 5995 MAYFAIR RD CANTON OH 44720 |
| DIRECT TV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECTOR OF FINANCE | 1001 E. FAYETTE STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE | 231 E BALTIMORE ST 6TH FLOOR BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE - BALTIMORE | 1001 E. FAYETTE STREET BALTIMORE MD 21202 |
| DIRECTV PUERTO RICO, LTD. | PO BOX 71413 SAN JUAN PR 00936-8513 |
| DISPENSE ALL | 5917 LIBERTY RD. BALTIMORE MD 21207 |
| DIVISION OF LIQUOR CONTROL | 6606 TUSSING RD, PO BOX 4005 REYNOLDSBURG OH 43068-9005 |
| DIXON FISHERIES, INC. | 1807 N. MAIN STREET EAST PEORIA IL 61611 |
| DMX, INC/MOOD | PO BOX 602777 CHARLOTTE NC 28260-2777 |
| DOHERTY ELECTRIC | 3005 W. OVERLAND ROAD BOISE ID 83646 |
| DOLPHIN MALL ASSOCIATES LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| DONALD BRUCE LAMASTER DBA BL LIGHTING | PO BOX 367 LAPEL IN 46051 |
| DOPS INC | 116 PATES DRIVE FORT WASHINGTON MD 20744 |
| DOUBLE A SECURITY | 1595 HARLAN ST. LAKEWOOD CO 80214 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS COUNTY TREASURER | RM H03 1819 FARNAM ST OMAHA NE 68183 |
| DOVER GREASE TRAP | 16585 13 MILE RD FRASER MI 48026 |
| DR VINYL | 705B S.E. MELODY LANE 176 LEES SUMMIT MO 64063 |
| DRAIN KING,INC. | 7740 BEECH ST FRIDLEY MN 55432 |
| DUNBAR SECURITY PRODUCTS, INC. | PO BOX 333 BALTIMORE MD 21203 |
| DUPAGE COUNTY HEALTH DEPT | ENV HEALTH SVCS 111 N COUNTY FARM ROAD WHEATON IL 60187 |
| DURAND-RODRIGUEZ, MARIBEL | C/O VISHNO LAW FIRM ATTN: JEREMY VISHNO 183 SHERMAN STREET FAIRFIELD CT 06824 |
| DURO-LAST, INC. | 525 MORLEY DRIVE SAGINAW MI 46801 |
| DWIGHT DELOATCH DBA H&B SERVICES | 4027 CLAY PLACE NORTH EAST WASHINGTON DC 20019 |
| EARL DUAN PITTMAN | DBA THERMAL SOLUTIONS, LLC 218 EASTBANK STREET GONZALES LA 70737 |
| EASTON TOWN CENTER II, LLC | L-3769 COLUMBUS OH 43260-3769 |
| EASY ICE, LLC | PO BOX 879 MARQUETTE MI 49855 |
| ECOLAB - CA REMIT (CHEMICAL) | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB MFG INC PUERTO RICO | CALL BOX 60-7086 BAYAMON PR 00960 |
| ECOVA INC | 1313 N ATLANTIC, STE 5000 CARL STRANGER - CLIENT REPRESENTATIVE SPOKANE WA 99201 |
| EDER BROTHERS INC | PO BOX 26012 WEST HAVEN CT 06516 |
| EDGEPRO | 3313 W CHERRY LN P.M.B. 413 MERIDIAN ID 83642 |
| EDWARD DON & COMPANY | ATTN FREDERICA CAMPBELL - CREDIT MGR 9801 ADAM DON PKWY WOODRIDGE IL 60517 |
| EDWARD DON & COMPANY | 3501 PLANO PKWY THE COLONY TX 75056-5245 |
| EEC ACQUISITION LLC | DBA SMART CARE EQUIPMENT SOLUTIONS 386 WABASHA STREET N ST. PAUL MN 55102 |
| EGNYTE, INC. | 1350 W MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| EL PASO ELECTRIC | PO BOX 650801 DALLAS TX 75265-0801 |
| ELIZABETHTOWN GAS | PO BOX 11811 NEWARK NJ 07101-8111 |
| ELLIOTT & BRADLEY PLUMBING, INC. | 10030 WINDISCH ROAD WEST CHESTER OH 45069 |

| Claim Name | Address Information |
|---|---|
| EMPIRE DISTRIBUTORS, INC. | 3755 ATLANTA INDUSTRIAL PARKWAY ATLANTA GA 30331 |
| ENCORE ONE LLC | M10 PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| ENTERGY | PO BOX 8103 BATON ROUGE LA 70891-8103 |
| ENVIROMATIC CORP | 5936 PILLSBURY AVE SOUTH MINNEAPOLIS MN 55419 |
| ESKIMO CANDY OAHU INC. | PO BOX 532422 KIHEI HI 96753 |
| ESPPRESSO SERVICES, INC. | 1026 CENTRAL AVE NORTHEAST MINNEAPOLIS MN 55413 |
| ESPRESSO WORKS | 771 CHARLOTTE PLACE WESTFIELD IN 46074 |
| ETHELBAH, LISA | C/O DAYES LAW FIRM, PC 3101 N. CENTRAL AVENUE, SUITE 1500 PHOENIX AZ 85012 |
| EUCLID BEVERAGE LLC | 200 OVERLAND DRIVE. NORTH AURORA IL 60542 |
| EXCEL MECHANICAL SYSTEMS, INC. | 1392 W QUINCY AVE ENGLEWOOD CO 80110 |
| EXCEL TRUST, L.P. | ATTN DEBRA BRIGHER, LEGAL DEPT C/O SHOPCORE PROPERTIES 50 S 16TH ST STE 3325 PHILADELPHIA PA 19102 |
| EXPRESS LOCKSMITH | PO BOX 2075 SAN ANTONIO TX 78297 |
| EXPRESS SEATING | 9001 MIDDLETON RD. DARIEN IL 60561 |
| EYEMED VISION CARE | PO BOX 632530 CINCINNATI OH 45263-2530 |
| EYMAN PLUMBING, INC | 8506 S. 117TH STREET LA VISTA NE 68128 |
| F AND C CAPOZZOLI, INC. | DBA UNITED FIRE PROTECTION 2900 SHADER RD ORLANDO FL 32809 |
| F&B MANAGEMENT ARIZONA CORP | 7201 E. CAMELBACK RD 222 SCOTTSDALE AZ 85251 |
| FABIANO BROS., INC. | 1885 BEVANDA CT. BAY CITY MI 48706 |
| FAIRFAX COMPANY OF VIRGINIA | DBA FAIR OAKS PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| FAIRFAX COMPANY OF VIRGINIA, L.L.C. | 200 EAST LONG LAKE ROAD BLOOMFIELD HILLS MI 48303 |
| FARENHEIT PROPANE, LLC | PO BOX 780759 ORLANDO FL 32878-0759 |
| FASHION SHOW MALL, LLC | C/O KAEMPFER CROWELL 1980 FESTIVAL PLAZA DRIVE, SUITE 650 LAS VEGAS NV 89135 |
| FAT FREE, INC. | PO BOX 25601 TAMPA FL 33622-5601 |
| FAT FREE, INC. (WINTER PARK) | PO BOX 25601 TAMPA FL 33622-5601 |
| FCS, INC. | 3813 126TH AVENUE N. SUITE 13 CLEARWATER FL 33762 |
| FEDERAL WINE AND LIQUOR CO. | PO BOX 519 KEARNY NJ 07032 |
| FERMENT NATION, LLC | 2711 DOOR AVE STE G FAIRFAX VA 22031 |
| FIKE'S CHEMICALS OF EL PASO LLC | 3605 ALDERWOOD MANOR DRIVE EL PASO TX 79928 |
| FILTERSHINE MICHIGAN | 200 S WING ST 281 NORTHVILLE MI 48167 |
| FINANCIAL ADVISORS LLC | 706 2ND AVE SOUTH STE 850 706 BUILDING MINNEAPOLIS MN 55402 |
| FINE WINE IMPORTS INC | PO BOX 11544 SAN JUAN PR 00922-1544 |
| FIRE FIGHTER INC. | PO BOX 888 LAND OLAKES FL 34639 |
| FIRE PROTECTION EQUIPMENT CO. | 2020 BROADWAY ST NE, STE 100 MINNEAPOLIS MN 55413 |
| FIREMASTER DEPT. 1019 | PO BOX 121019 DEPT 1019 DALLAS TX 75312-1019 |
| FISH WINDOW CLEANING - FORT WORTH | 1008 NE 12TH STREET FORT WORTH TX 76102 |
| FISH WINDOW CLEANING - PHX | 2512 E THOMAS RD, 8 PHOENIX AZ 85016 |
| FISH WINDOW CLEANING, EDINA 315 | PO BOX 4185 HOPKINS MN 55343 |
| FISH WINDOW CLEANING-IL | 466 CENTRAL AVE., SUITE 8 NORTHFIELD IL 60093 |
| FISH, AQUARIUMS & STUFF | 6112 W FAIRVIEW BOISE ID 83704 |
| FL DEPT OF BUS AND PROFESSIONAL REG | 1940 N MONROE ST TALLAHASSEE FL 32399-1011 |
| FLORIDA - SARASOTA | DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 |
| FLORIDA - SARASOTA | DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 |
| FLORIDA - TAMPA | 5102 SOUTH 16TH AVE TAMPA FL 33619 |
| FLORIDA - TAMPA | 5102 SOUTH 16TH AVE TAMPA FL 33619 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENESEE ST. TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 6198 TALLAHASSEE FL 32314 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DISTRIBUTING COMPANY, LLC | 3964 SHADER ROAD ORLANDO FL 32808 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA PROPERTY TAX - MIAMI | 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| FLORIDA PROPERTY TAX - MIAMI | 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| FLORIDA PROPERTY TAX - WINTER PARK | PO BOX 1986 WINTER PARK FL 32790-1986 |
| FLORIDA PROPERTY TAX - WINTER PARK | PO BOX 1986 WINTER PARK FL 32790-1986 |
| FLORIDA VEG INVESTMENTS LLC | DBA MR GREENS PRODUCE 7350 NW 30TH AVE MIAMI FL 33147 |
| FOOD SERVICES OF AMERICA | PO BOX 561439 DENVER CO 80256-1439 |
| FOOD SERVICES OF AMERICA BOISE | PO BOX 25119 SCOTTSDALE AZ 85255-0178 |
| FOOD SERVICES OF AMERICA BOISE | PO BOX 25119 SCOTTSDALE AZ 85255-0178 |
| FORESTWOOD FARM INC | PO BOX 310728 BIRMINGHAM AL 35231 |
| FORTMAN, TRACY | C/O ROBERT R. HOPPER & ASSOCIATES 333 SOUTH 7TH STREET, SUITE 2450 MINNEAPOLIS MN 55402 |
| FORTUNE FISH COMPANY | PO BOX 88477 CHICAGO IL 60680 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANK JAROWSKI | 9272 BELLBECK RD BALTIMORE MD 21234 |
| FRANKLIN MACHINE PRODUCTS | PO BOX 781570 PHILADELPHIA PA 19178-1570 |
| FRED'S HVAC SERVICES | 6596 S 118TH ST OMAHA NE 68137 |
| FREDRIKSON & BYRON PA | 200 SOUTH SIXTH ST SUITE 4000 MINNEAPOLIS MN 55402-1425 |
| FRESH POINT - CT | ATTN BRENDEN ST. JOHN 711 N ORLANDO AVE STE 201 MAITLAND FL 32751 |
| FRESH POINT SAN ANTONIO | PO BOX 816211 DALLAS TX 75381 |
| FRESHPOINT DALLAS | 4721 SIMONTON RD. DALLAS TX 75244 |
| FRESHPOINT NASHVILLE | 740 MASSMAN DR NASHVILLE TN 37210 |
| FRESHPOINT S FLORIDA | 2300 NW 19TH STREET POMPANO BEACH FL 33069 |
| FRUGE SEAFOOD | PO BOX 393 BRANCH LA 70516 |
| FSWC, INC. | PO BOX 34844 OMAHA NE 68134 |
| FULTON COUNTY DEPT OF HEALTH SERVICES | 99 JESSE HILL JR. DRIVE SUITE 101 ATLANTA GA 30303 |
| FULTON COUNTY DEPT OF HEALTH SERVICES | 99 JESSE HILL JR. DRIVE SUITE 101 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| G & S WINDOW CLEANING | 9706 SUMMER BLISS AVE. LAS VEGAS NV 89149 |
| GALLO WINE SALES OF NEW JERSEY | 520 DIVISION ST ELIZABETH NJ 07201 |
| GAR PRODUCTS | 170 LEHIGH AVE LAKEWOOD NJ 08701 |
| GARAGE DOORS OF INDIANAPOLIS | 5041 W. 96TH STREET INDIANAPOLIS IN 46268 |
| GARDA CL WEST INC. | 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GASKET GUY OF DFW LLC | 5432 WILLOW WOOD LANE DALLAS TX 75252-2655 |
| GASKETS ROCK INTERNATIONAL, INC | 409 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | 17207 N PERIMETER DR SCOTTSDALE AZ 85255 |
| GEM STATE PAPER & SUPPLY CO. | PO BOX 469 TWIN FALLS ID 83301 |
| GENERAL WHOLESALE COMPANY | 1595 MARIETTA BLVD NW ATLANTA GA 30318 |
| GEORGIA | PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA | PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |

| Claim Name | Address Information |
|---|---|
| GEORGIA CROWN DISTRIBUTING CO. | 100 GEORGIA CROWN DRIVE MCDONOUGH GA 30253 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA DEPT. OF REVENUE | PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA SECRETARY OF STATE | 2 MARTIN LUTHER KING JR. DR. 313 WEST TOWER ATLANTA GA 30334 |
| GET FRESH PRODUCE | 1441 BREWSTER CREEK BLVD BARTLETT IL 60103 |
| GFS DOUGLASVILLE DISTRIBUTION CTR. | PO BOX 2825 GRAND RAPIDS MI 49501 |
| GFS KENOSHA | PO BOX 88029 CHICAGO IL 60680-1029 |
| GFS PLANT CITY | 1300 GEZON PARKWAY SW WYOMING MI 49509 |
| GFS SPRINGFIELD | DEPT CH 10490 PALATINE IL 60055-0490 |
| GIANT EAGLE | 2900 STELTZER ROAD COLUMBUS OH 43219 |
| GLAZER'S DISTRIBUTORS OF OHIO, INC. | 4800 POTH ROAD COLUMBUS OH 43213-1332 |
| GLAZER'S WHOLESALE | 9350 E. POINT DR. PO BOX 2686 HOUSTON TX 77252-2686 |
| GLOBEX AMERICA | 2324 SHORECREST DRIVE DALLAS TX 75235 |
| GOLD COAST EAGLE | 7051 WIRELESS CT SARASOTA FL 34240 |
| GOODELL DEVRIES LEECH AND DANN | ATTN K. NICHOLE NESBITT 1 S STREET 20TH FL BALTIMORE MD 21202 |
| GORDON PLUMBING | PO BOX 257 FISHERS IN 46038 |
| GOURMET BEVERAGE SERVICE | 1938 TAYLOR LANE TAMPA FL 33618-1514 |
| GRANITE TELECOMMUNICATIONS, LLC | PO BOX 983119 BOSTON MA 02298-3119 |
| GRASMICK PRODUCE COMPANY, INC. | PO BOX 45120 BOISE ID 83711 |
| GREAT LAKES WINE & SPIRITS | 373 VICTOR AVE HIGHLAND PARK MI 48203 |
| GREATER OMAHA REFRIGERATION | 3313 NORTH 88TH PLAZA OMAHA NE 68134 |
| GREEN AIR, INC. | PO BOX 1264 ASHLAND VA 23005 |
| GREEN ARROW ENVIRONMENTAL SERVICES, INC. | PO BOX 52248 MESA AZ 85208 |
| GREENLEAF COMPACTION, INC | LOCKBOX DEP 2008 PO BOX 29661 PHOENIX AZ 85038 |
| GREGORY D. SAGER | DBA COMMERCIAL AQUARIUM MAINTENANCE 12452 GLADECREST DR CARMEL IN 46033 |
| GRIGGS, PHILLIPS | C/O THE LAW OFFICES OF PAUL G DELL 15110 DALLAS PKWY, STE 310 DALLAS TX 75248 |
| GRINDING COMPANY OF AMERICA | 105 ANNABEL AVE BALTIMORE MD 21225 |
| GROOMER'S SEAFOOD OF SAN ANTONIO | 9801 MCCULLOUGH SAN ANTONIO TX 78216 |
| GUARANTEED MECHANICAL | 472 WESTFIELD AVE CLARK NJ 07066 |
| GUARDIAN FIRE PROTECTION SERVICES, LLC. | 7668 STANDISH PLACE ROCKVILLE MD 20855 |
| GURSTEL LAW FIRM INC | 9320 EAST RAINTREE DR SCOTTSDALE AZ 85260 |
| GWF COMPANIES, INC DBA ENGLEWOOD PROPANE | 1917 WEST CORNELL AVE ENGLEWOOD CO 80110 |
| H&M HANDYMAN | 8803 HAMPDEN DR TAMPA FL 33626 |
| HALCOMB PLUMBING, INC. | 10800 ALPHARETTA HWY, SUITE 208-488 ROSWELL GA 30076 |
| HAMILTON COUNTY - IN | 18030 FOUNDATION DRIVE, SUITE A NOBLESVILLE IN 46060 |
| HAMILTON COUNTY - IN | 18030 FOUNDATION DRIVE, SUITE A NOBLESVILLE IN 46060 |
| HAMILTON COUNTY HEALTH DEPT | 18030 FOUNDATION DRIVE, SUITE A NOBLESVILLE IN 46060 |
| HANDY WINDOW CLEANING, INC. | PO BOX 2577 CYPRESS TX 77410 |
| HAPPY HUCKSTER CORP | 1111 E ASHLAND AVE FOLCROFT PA 19032 |
| HARDIES FRUIT & VEGTABLE CO. | PO BOX 671417 DALLAS TX 75267-1417 |
| HARFORD REFRIGERATION CO., INC. | 7915 PHILADELPHIA RD BALTIMORE MD 21237 |
| HARRIGAN REFRIGERATION | & AIR CONDITIONING, INC. 11298 SEBRING DR. CINCINNATI OH 45240 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4663 HOUSTON TX 77210-4663 |
| HARTFORD | PO BOX 783690 PHILADELPHIA PA 19178-3690 |
| HAWAII | 591 ALA MOANA BLVD. HONOLULU HI 96813 |
| HAWAII | 591 ALA MOANA BLVD. HONOLULU HI 96813 |
| HAWAII CANDLE & POS PAPER SUPPLY | IWAENA STREET SUITE 120 ALEA HI 96701 |

| Claim Name | Address Information |
|---|---|
| HAWAIIAN FRESH SEAFOOD | ATTN FRANK PORCELLI, OWNER 2290 ALAHAO PLACE UNIT 100 HONOLULU HI 96819 |
| HAWKEYE ELECTRIC INC | 10 S ROOSEVELT AVENUE CHANDLER AZ 85226 |
| HCC CUTLERY, LLC | 1121 EDGEWATER AVE UNIT 15 RIDGEFIELD NJ 07657 |
| HDR CONSULTING LLC | 6655 W SAHARA AVE, STE C203 LAS VEGAS NV 89146 |
| HEIDE & COOK, LLC | 1714 KANAKANUI STREET HONOLULU HI 96819 |
| HEIDELBERG DISTRIBUTING | 1518 DALTON AVENUE CINCINNATI OH 45214 |
| HENNEPIN COUNTY | 1011 FIRST STREET SUITE 215 HUMAN SERVICES DEPT HOPKINS MN 55343 |
| HENRICO CO HEALTH DEPT | 8600 DIXON POWERS DR RICHMOND VA 23272 |
| HENSLEY & COMPANY | ATTN ACCOUNTS RECEIVABLE 4201 N. 45TH AVE. PHOENIX AZ 85031-0000 |
| HERRIOTT'S COLUMBIA STREET ROASTERY | PO BOX 704 SAVOY IL 61874 |
| HG GALLERIA LLC | ATTN BARB DERITTER C/O HG GALLERIA I,II,III, LP 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| HI TECH COMMERCIAL SERVICE | 1840 STELLA LAKE ST. LAS VEGAS NV 89106 |
| HIGH GRADE BEVERAGE | PO BOX 7092 NORTH BRUNSWICK NJ 08902-7092 |
| HIGH STREET AZ, LLC | DBA HIGH STREET BUILDINGS LLC SKB PM I, LLC, ATTN PATRICIA RUZISKA 5415 HIGH ST, STE 260 PHOENIX AZ 85054 |
| HIGH STREET BUILDINGS LLC | C/O ENGELMAN BERGER, P.C. 3636 NORTH CENTRAL AVENUE, SUITE 700 PHOENIX AZ 85012 |
| HIGH STREET BUILDINGS LLC | C/O ENGELMAN BERGER, P.C. 3636 NORTH CENTRAL AVENUE, SUITE 700 PHOENIX AZ 85012 |
| HILL COUNTRY TEA | PO BOX 93012 AUSTIN TX 78709 |
| HILLER, LLC DBA HILLER PLUMBING, | HEATING, COOLING & ELECTRICAL 915 MURFREESBORO PIKED NASHVILLE TN 37217 |
| HILLSBOROUGH COUNTY | DOUG BELDEN, TAX COLLECTOR PO BOX 172920 TAMPA FL 33672-0920 |
| HJD CAPITAL ELECTRIC, INC. | 5424 W HWY 90 SAN ANTONIO TX 78227-4219 |
| HOBART SERVICE | PO BOX 2517 CAROL STREAM IL 60132-2517 |
| HOCKENBERGS KANSAS CIT | PO BOX 30156 OMAHA NE 68103-1256 |
| HOHENSTEINS, INC. | 2330 VENTURA DR WOODBURY MN 55125 |
| HOMESTAR SOLUTIONS, INC. | 11005 READING RD CINCINNATI OH 45241 |
| HOODMASTER, INC. | 19252 SHIRLEY STREET OMAHA NE 68130 |
| HOODZ OF OMAHA-LINCOLN | 17330 W. CENTER RD OMAHA NE 68130 |
| HOTSCHEDULES, INC. | PO BOX 848472 DALLAS TX 75284-8472 |
| HOTWIRE BUSINESS SOLUTIONS LTD | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | BUREAU OF CONSUMER HEALTH SVCS PO BOX 300008 HOUSTON TX 77230-0008 |
| HP PRODUCTS | 4220 SAGUARO TRAIL INDIANAPOLIS IN 46268 |
| HUMIDITY CONTROLS LLC | 3573 PORT COVE DR. WATERFORD MI 48328 |
| HUNTERDON BREWING CO | PO BOX 811 PHILLIPSBURG NJ 08865 |
| HUNTSVILLE UTILITIES | HUNTSVILLE UTILITIES HUNTSVILLE AL 35895 |
| ICRE REIT HOLDINGS | ATTN JENNIFER ROBERTS C/O LPC COMMERCIAL SERVICES, INC. 4601 N FAIRFAX DR STE 1115 ARLINGTON VA 22203 |
| IDAHO | PO BOX 83784 BOISE ID 83707-3784 |
| IDAHO | PO BOX 83784 BOISE ID 83707-3784 |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 BOISE ID 83707-3784 |
| IDAHO WINE MERCHANT | PO BOX 9443 BOISE ID 83707 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPT OF REVENUE | SALES & USE TAX SPRINGFIELD IL 62776-0001 |
| ILLINOIS LIQUOR CONTROL COMM. | ATTN ARP UNIT 101 W JEFFERSON MC 3-525 SPRINGFIELD IL 62702 |
| ILLINOIS SECRETARY OF STATE | 501 S. 2ND ST. RM 350 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 S. 2ND ST. RM 350 SPRINGFIELD IL 62756 |
| INCORP SERVICES, INC. | 2360 CORPORATE CIRCLE SUITE 400 HENDERSON NV 89074-7722 |
| INDIANA | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |

| Claim Name | Address Information |
|---|---|
| INDIANA | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| INDIANA - PPT | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| INDIANA - PPT | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| INDIANA ALCOHOL & TOBACCO | COMMISSION 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | ID 0122710126 001 0 PO BOX 7229 INDIANAPOLIS IN 46207-7229 |
| INDIANA WHOLESALE | 200 LUMBER CENTER RD MICHIGAN CITY IN 46360 |
| INDIANA WINDOW CLEANING | PO BOX 24039 DAYTON OH 45424 |
| INDUSTRIAL AND COMMERCIAL MECHANICAL | 4445 WESTPARK AVE BEAUMONT TX 77705 |
| INDUSTRIAL STEAM CLEANING, INC. | PO BOX 1130 ROCKVILLE MD 20849 |
| INLAND SEAFOOD ATLANTA | PO BOX 450669 ATLANTA GA 31145 |
| INNER SECURITY SYSTEMS, INC. | 418 TREASURE DRIVE OSWEGO IL 60543 |
| INOCA HOLDCO II LLC | PO BOX 19047 AUSTIN TX 78760 |
| INSTITUTIONAL MALL INVESTORS LLC | DBA IMI HUNTSVILLE LLC C/O MILLER CAPITAL ADVISORY INC 5750 OLD ORCHARD RD, STE 400 SKOKIE IL 60077 |
| INTEC INDUSTRIAL TECHNOLOGY INC | PO BOX 51398 LEVITTOWN TOA BAJA PR 00950 |
| INTERCONN RESOURCES, LLC | PO BOX 1337 HOUSTON TX 77251 |
| INTERDYN BMI | 3001 BROADWAY ST NE, 320 MINNEAPOLIS MN 55413 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64 BOISE ID 83732 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNATIONAL PAPER COMPANY | PO BOX 31001-0780 PASADENA CA 91110-0780 |
| INTERNATIONAL WINES & CRAFT BEER | 301 SNOW DRIVE BIRMINGHAM AL 35209 |
| IRON GILA HABITATS DBA IGH AQUATICS | PO BOX 1703 HELOTES TX 78023 |
| IRON MOUNTAIN RECORDS MGMT | PO BOX 601002 PASADENA CA 91189-1002 |
| ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 CAROL STREAM IL 60132-2517 |
| J & K GASKET GUYS | 18051 PROMISE RD NOBLEVILLE IN 46060 |
| J. BECHER & ASSOCIATES, INC | 20610 COMMERCE BLVD ROGERS MN 55374 |
| J.C. UNI-TEC, INC. | 1467 W 178TH STREET SUITE 301 GARDENA CA 90248 |
| JACK BOLES SERVICES | PO BOX 190326 DALLAS TX 75219-0326 |
| JACKSON LEWIS P.C. | PO BOX 416019 BOSTON MA 02241-6019 |
| JACOBSON FISH COMPANY | 915 PACIFIC STREET OMAHA NE 68108 |
| JAMES M. LOPEZ | DBA AQUARIUM MAINTENANCE COMPANY 14419 OCEAN POINT EL PASO TX 79938 |
| JAMIE LEGRAND DBA ARDENT ALARM LLC | PO BOX 7863 ROMEOVILLE IL 60446 |
| JAN-PRO OF PUERTO REICO INC | DBA JAN-PRO CLEANING SYSTEMS EDIFICIO EL SENORIAL 124 AVE WINSTON CHURCHILL SUITE 4 SAN JUAN PR 00926 |
| JANI-KING OF TAMPA BAY | 2469 SUNSET POINT RD. 200 CLEARWATER FL 33765 |
| JAY L. HARMAN FIRE EQUIPMENT CO. | PO BOX 34 EL PASO TX 79940 |
| JAYS SHARPENING SERVICE, LLC | 4310 W. TOMPKINS AVE LAS VEGAS NV 89103 |
| JBA HOLDINGS LLC | 1101 W. WATERLOO ROAD EDMOND OK 73025 |
| JC BEERTECH | 4125 LORAIN AVENUE CLEVELAND OH 44113 |
| JC EHRLICH CO., INC. | PO BOX 13848 READING PA 19612-3848 |
| JEFF HARRIS DBA AQUAMART | 3225 S WADWORTH BLVD, UNIT E LAKEWOOD CO 80227 |

| Claim Name | Address Information |
|---|---|
| JEREMY RICHARDS LLC | 2553 E DETROIT PL CHANDLER AZ 85225 |
| JESSIKA STIMPEL | 7625 GILCHRIST DR. ORLANDO FL 32822 |
| JFC - 30 INVOICE | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC - 40 INVOICE | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC - 70 INVOICE | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC - 85 INVOICE | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC - BROOKLYN REMIT | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC - CO 45 INVOICE | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC - TEXAS 50 INVOICE | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC INTERNATIONAL INC | 887 N NIMITZ HIGHWAY HONOLULU HI 96817 |
| JFC INTERNATIONAL INC (JFC-LIQUOR) | 5015 E 8TH ST. STE B TACOMA WA 98424 |
| JFC INTERNATIONAL INC. ATLANTA | 3101 MCCALL DRIVE, SUITE 3 DORAVILLE GA 30340 |
| JFC INTERNATIONAL, INC. | 5015 E 8TH ST. STE B TACOMA WA 98424 |
| JIVE COMMUNICATIONS INC. | DEPT CH 19606 PALATINE IL 19606 |
| JJ TAYLOR DISTRIBUTING FLORIDA, | INC. (TAMPA) 5102 SOUTH 16TH AVE TAMPA FL 33619 |
| JMS ELECTRIC, INC. | 871 E STATE PARKWAY SCHAUMBURG IL 60173 |
| JOE EAST ENETERPRISES, INC. | 2508 HIGHLANDE WAY, SUITE 230 CARROLLTON TX 75006 |
| JOHN LARRIVIERE | DBA UNITED CARPET CLEANING SYSTEMS, INC PO BOX 1625 HURST TX 76053 |
| JOHN N. SLAUGHTER SR. | DBA TEXAS ELITE MAINTENANCE LLC PO BOX 2126 BANDERA TX 78003 |
| JOHN'S PRO WINDOW CLEANING | 733 E AIRPORT DR 205 BATON ROUGE LA 70806 |
| JOHNSON BROTHERS LIQUOR - MN | 1999 SHEPARD RD. ST. PAUL MN 55116 |
| JOHNSON BROTHERS OF HAWAII | 1011 MUNU ST. KAPOLEI HI 96707 |
| JOHNSON BROTHERS OF NEBRASKA | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N. LAS VEGAS NV 89081-2709 |
| JOHNSON CONTROLS | PO BOX 371994 PITTSBURGH PA 15250-7994 |
| JUAN L. DE LA CRUZ | PO BOX 102 HATILLO PR 00659 |
| JUTTE ELECTRICAL | 3719 WABASH RD FORT RECOVERY OH 45846 |
| KANSAS CITY - MO | CITY OF KANSAS CITY MO FINANCE REVENUE DIVISION 414 E 12 STREET KANSAS CITY MO 64106-2786 |
| KANSAS CITY - MO | CITY OF KANSAS CITY MO FINANCE REVENUE DIVISION 414 E 12 STREET KANSAS CITY MO 64106-2786 |
| KAT'S PLUMBING | PO BOX 1132 MISSOURI CITY TX 77489 |
| KATZ COFFEE LLC | 2450 LOUISANA ST SUITE 400-221 HOUSTON TX 77006 |
| KCMO WATER SERVICES DEPT. | PO BOX 807045 KANSAS CITY MO 64180-7045 |
| KCP&L | PO BOX 219330 KANSAS CITY MO 64121-9330 |
| KEANY PRODUCE | 3310 75TH AVE LANDOVER MD 20785 |
| KELLER FIRE & SAFETY, INC. | 1138 KANSAS AVENUE KANSAS CITY KS 66105 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KEYBANK, N.A., AS ADMINISTRATIVE AGENT | ATTN: SCOTT RANDLE 36 S STATE ST, STE 2500 SALT LAKE CITY UT 84111 |
| KIMBROUGH FIRE EXTINGUISHER CO., INC. | PO BOX 13296 ARLINGTON TX 76094-0296 |
| KJ FACILITIES SOLUTIONS | 1497 MAIN STREET 183 DUNEDIN FL 34698 |
| KLABUNDE'S DELIVERY, INC. | 8555 IZARD STREET OMAHA NE 68114 |
| KLEIN & WILSON | ATTN MICHAEL LEBOFF 4770 VON KARMAN AVE NEWPORT BEACH CA 92660 |
| KONA GRILL, INC. | 15059 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| KONA GRILL, INC. | 15059 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| KONA GRILL, INC. | 15059 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| KONA GRILL, INC. | 15059 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| KONA GRILL, INC. | 15059 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| KONA GRILL, INC. | 15059 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| KOORSEN PROTECTION SERVICES | 2719 N. ARLINGTON AVE. INDIANAPOLIS IN 46218-3322 |
| KUHN, JAMES | C/O STEIN SPERLING BENNETT DE JONG DRISCOLL PC 25 WEST MIDDLE LANE ROCKVILLE MD 20850 |
| KURTIS L. CARLSON DBA KC ENTERPRISES LLC | 2212 N BRYSON RD BOISE ID 83713 |
| KX WHOLESALE SEAFOOD, LLC | 5128 W CLIFTON STREET TAMPA FL 33634 |
| L & F DISTRIBUTORS | 6949 MARKET EL PASO TX 79915 |
| LA SPECIALTY PRODUCE | PO BOX 2293 SANTA FE SPRINGS CA 90630 |
| LABELLE CONTRACTORS | 24546 TWENTY ONE MILE RD MACOMB TWP MI 48042 |
| LANE EQUIPMENT - SAN ANTONIO | 1507 WEST AVE SAN ANTONIO TX 78201 |
| LARSEN SUPPLY CO. | 1106 35TH AVENUE COUNCIL BLUFFS IA 51501 |
| LARUE DISTRIBUTING, INC. | PO BOX 451119 OMAHA NE 68145 |
| LASER OPTIONS | PO BOX 660831 DALLAS TX 75266-0831 |
| LAWTON COMMERCIAL SERVICES | 1444 N CENTRAL EXPRESSWAY SUITE 300 MCKINNEY TX 75070 |
| LEAF CAPITAL FUNDING, LLC | PO BOX 742647 CINCINNATI OH 45226 |
| LEGENDS LIMITED | 8901 YELLOW BRICK RD. SUITE A BALTIMORE MD 21237 |
| LELAM HOLDINGS, INC. | DBA CLIMATE SOLUTIONS DBA CLIMATE SOLUTIONS 10200 N LAMAR BLVD, BLDG A, STE 100 AUSTIN TX 78753 |
| LIBERTY CENTER LLC | C/O APOLLO COMMERCIAL REAL ESTATE FINANCE INC 9 W 57TH ST NEW YORK NY 10019 |
| LIBERTY COMMUNITY AUTHORITY | PO BOX 645434 CINCINNATI OH 45264-5434 |
| LIBERTY COMMUNITY AUTHORITY | PO BOX 645434 CINCINNATI OH 45264-5434 |
| LIBERTY FRUIT | 1247 ARGENTINE BLVD. KANSAS CITY KS 66105-1508 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LIFT OFF DISTRIBUTION, LLC | 7077 OAKLAND MILLS ROAD COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| LINCOLNSHIRE PROPCO, LLC | ATTN AMY LEVIN C/O NEXT PROPERTY MANAGEMENT 5215 OLD ORCHARD RD STE 880 SKOKIE IL 60077 |
| LINCOLNSHIRE PROPCO, LLC | C/O KAPLAN SAUNDERS 500 N. DEARBORN STREET, SECOND FLOOR CHICAGO IL 60654 |
| LINDE GAS PUERTO RICO, INC. | DBA MESSER GAS PUERTO RICO, INC. PO BOX 71491 SAN JUAN PR 00936-1491 |
| LIPMAN BROTHERS | 411 GREAT CIRCLE ROAD NASHVILLE TN 37228 |
| LIQUID ENVIRONMENTAL SOLUTIONS | ACCOUNTS RECEIVABLE PO BOX 733372 DALLAS TX 75373-3372 |
| LISA J. ETHELBAH | PO BOX 12941 LISA ETHELBAH CHANDLER AZ 85248 |
| LLOYD'S, INC. | 8625 E. WILSON ROAD INDEPENDENCE MO 64053 |
| LOCKANDKEYPROS LLC | 2225 DANDRIDGE DR DULUTH GA 30096 |
| LOFFREDO | 4001 SW 63RD ST DES MOINES IA 50321 |
| LOPICCOLO BROTHERS PRODUCE, INC. | 3110 RIVARD ST DETROIT MI 48207 |
| LOUISIANA | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA - 2018 INCOME TAX EXTENSION | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA - 2018 INCOME TAX EXTENSION | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPT OF REVENUE | PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA FOODS, INC. | 10310 GREENS CROSSING BLVD HOUSTON TX 77038 |
| LOUISIANA FRESH PRODUCE | 1001 S DUPRE NEW ORLEANS LA 70125 |
| MADISON COUNTY HEALTH DEPARTMENT | 301 MAX LUTHER DRIVE NW HUNTSVILLE AL 35810 |
| MADISON COUNTY LICENSE DEPARTMENT | 100 NORTH SIDE SQUARE, ROOM 108 HUNTSVILLE AL 35801 |
| MADISON PLUMBING SERVICE, INC | 1060 BALCH ROAD MADISON AL 35758 |
| MADISON SEAFOOD | 228 WRIGHT ST. NEWARK NJ 07114 |
| MAHONEY ENVIRONMENTAL | 37458 EAGLE WAY CHICAGO IL 60678-1374 |
| MAINES PAPER AND FOOD SERVICE | ATTN: TERRI DEANE 101 BROOME CORPORATE PARKWAY - CONKLIN NY 13748 |
| MAJOR BRANDS-KANSAS CITY | PO BOX 804464 KANSAS CITY MO 64180-4464 |
| MAKO COMMERCIAL CLEANING, LLC | 2508 OXMOOR BLVD SW HUNTSVILLE AL 35803 |
| MANAGER OF FINANCE | DEPT OF EXCISE & LICENSES 201 W COLFAX DEPT 206 DENVER CO 80202-2700 |
| MANER FIRE EQUIPMENT | PO BOX 26 ARLINGTON TX 76004 |
| MANNO ELECTRIC, INC | 13317 S CHOCTAW DR BATON ROUGE LA 70815 |
| MARICOPA COUNTY ENVIRONMENTAL SVCS DEPT | 1001 N CENTRAL AVE SUITE 100 PHOENIX AZ 85004 |
| MARICOPA COUNTY HEALTH DEPT | 1001 N CENTRAL AVE SUITE 300 PHOENIX AZ 85004 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072-2133 |
| MARSHALL E. BURNS DBA GASKET GUYZ | PO BOX 201132 SAN ANTONIO TX 78220 |
| MARTINEZ PRODUCE & SEAFOOD | 340 N SACRAMENTO BLVD CHICAGO IL 60612 |
| MARYLAND | DEPT OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 W PRESTON ST RM 801 BALTIMORE MD 21201-2395 |
| MARYLAND | DEPT OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 W PRESTON ST RM 801 BALTIMORE MD 21201-2395 |
| MASLON LLP | ATTN DOUG HOLOD 3300 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402-4140 |
| MASTER REPAIR INC. | 1550 91ST AVE NE 304 BLAINE MN 55449 |
| MATHESON TRI-GAS, INC | DEPT LA 23793 PASADENA CA 91185-3793 |
| MCDONALD CARANO LLP | 2300 W. SAHARA AVENUE SUITE 1200 LAS VEGAS NV 89102 |
| MCDOWELL, INC. | 231 RIDGE AVE TOWSON MD 21286 |
| MEDALLION ELECTRIC INC | PO BOX 170398 DALLAS TX 75217 |
| MEDIANT COMMUNICATIONS | PO BOX 29976 NEW YORK NY 10087-9976 |
| MELENDEZ REFRIGERATION SERVICES CORP | URB SOLIMAR CALLE PLAZA ANTIGUA 177 LUQUILLO PR 00703 |
| MENDEZ AND COMPANY | PO BOX 363348 SAN JUAN PR 00936-3348 |
| MERCURY FIRE & SECURITY CONSULTANTS, LLC | 5315 CYPRESS CREEK PKWY, STE B233 HOUSTON TX 77069 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, LLC PO BOX 6136 HICKSVILLE NY 11802-6136 |
| MERIDIAN CITY CLERKS OFFICE | 33 E BROADWAY AVE MERIDIAN ID 83642 |
| MET LIFE | PO BOX 10261 PALATINE IL 60055-0261 |
| METLIFE | DEPT CH 10579 PALATINE IL 60055-0579 |
| METROPOLITAN LIFE INSURANCE | DBA METWEST RETAIL C/O TAYOR & MATHIS OF FL 4010 BOY SCOUT BLVD, STE 160 TAMPA FL 33607 |
| METROPOLITAN UTILITIES DIST. | PO BOX 3600 OMAHA NE 68103-0600 |
| MIAMI-DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET MIAMI FL 33178-2424 |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| MICHAEL'S FINER MEATS & SEAFOOD | 29037 NETWORK PLACE CHICAGO IL 60673-1290 |
| MICHIGAN | RENEWAL BY MAIL UNIT 7064 CROWNER DRIVE LANSING MI 48980 |
| MICHIGAN | RENEWAL BY MAIL UNIT 7064 CROWNER DRIVE LANSING MI 48980 |
| MICHIGAN DEPARTMENT OF STATE | RENEWAL BY MAIL UNIT 7064 CROWNER DRIVE LANSING MI 48980 |
| MICHIGAN DEPT OF TREASURY | DEPT 77003 DETROIT MI 48277-0003 |
| MID AMERICA BEVERAGE INC. | PO BOX 2856 KOKOMO IN 46904-2856 |
| MIDDLESEX WATER COMPANY | PO BOX 826538 PHILADELPHIA PA 19182-6538 |
| MIDDLETOWN FINE WINE & SPIRITS | 721 S. BREIEL BLVD. MIDDLETOWN OH 45044 |
| MIDWEST POS SOLUTIONS | 2709 ENTERPRISE DRIVE ANDERSON IN 46013 |
| MIGUEL A BONILLA SOTOMAYOR | 315 AVENIDA WINSTON CHURCHILL SAN JUAN PR 00926 |
| MINNEHAHA BUILDING MAINTENANCE INC. | 1200 CENTRE POINTE CURVE 350 MENDOTA HEIGHTS MN 55120 |
| MINNESOTA | MAIL STATION 1765 ST PAUL MN 55145-1765 |
| MINNESOTA | MAIL STATION 1765 ST PAUL MN 55145-1765 |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT STREET NORTH PO BOX 64975 ST. PAUL MN 55164-0975 |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1765 ST PAUL MN 55145-1765 |
| MIRUS INFORMATION TECHNOLOGY | SERVICES INC. 820 GESSNER RD SUITE 1600 HOUSTON TX 77024 |
| MISSOURI - SALES TAX | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI - SALES TAX | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT. OF REVENUE | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT. OF REVENUE | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPT. OF REVENUE | TAXATION BUREAU PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | 1738 E. ELM ST., LOWER LEVEL EAST JEFFERSON CITY MO 65101 |
| MISSOURI DIRECTOR OF REVENUE | 1738 E. ELM ST., LOWER LEVEL EAST JEFFERSON CITY MO 65101 |
| MOCKLER BEVERAGE COMPANY | 11811 REIGER ROAD BATON ROUGE LA 70809-4925 |
| MODERNISTIC CLEANING SERVICES, INC. | PO BOX 675182 DETROIT MI 48267-5182 |
| MOHANNA, JESSICA J | 1712 OAKPOINTE DRIVE WACONIA MN 55387 |
| MONA ELECTRIC GROUP INC | 7915 MALCOLM ROAD CLINTON MD 20735 |
| MONARCH BEVERAGE CO. INC. | 3737 WALDEMERE ROAD INDIANAPOLIS IN 46241 |
| MONIN, INC | PO BOX 538475 ATLANTA GA 30353-8475 |
| MONTGOMERY COUNTY SHERIFFS OFFICE | PO BOX 2178 CONROE TX 77305 |
| MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR | ATTN TAMMY J. MCRAE PO BOX 4798 HOUSTON TX 77210-4798 |
| MORNINGSTAR WINDOW CLEANING | 16506 CLYDESDALE RUN SELMA TX 78154 |
| MOSER ARCHITECTURE STUDIO, LLC | 5975 EDMOND ST. LAS VEGAS NV 89118 |
| MUNICIPAL REVENUE COLLECTION CENTER | PO BOX 195387 SAN JUAN PR 00919-5387 |
| MUNICIPIO DE SAN JUAN | 130 AVENIDA DE DIEGO URB. LA RIVIERA PUEBLO VIEJO PR 00921 |
| MUSSER'S CLEANING & RESTORATIO | 1258 HOWELL STREET NORTH KANSAS CITY MO 64116 |
| NATIONAL ACCOUNT SYSTEMS OF OMAHA, LLC | PO BOX 45767 OMAHA NE 68145 |
| NATIONAL DISTRIBUTING CO., INC | 8000 SOUTHPARK TERRACE LITTLETON CO 80120 |
| NATIONAL DISTRIBUTING COMPANY INC | 1 NATIONAL DRIVE, SW ATLANTA GA 30336 |

| Claim Name | Address Information |
|---|---|
| NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS, LLC 37020 EAGLE WAY CHICAGO IL 60678-1370 |
| NCR CORPORATION | PO BOX 198755 ATLANTA GA 30384-8755 |
| NEBRASKA | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NELBUD SERVICES GROUP, INC | DBA TEAM 360 SERVICES 51 KOWEBA LANE INDIANAPOLIS IN 46201 |
| NEOPOST | NEOFUNDS PO BOX 6813 CAROL STREAM IL 60197-6813 |
| NESPRESSO INC. | PO BOX 2425 CAROL STREAM IL 60132 |
| NEVADA - LAS VEGAS 1 | DEPARTMENT OF PLANNING PO BOX 748018 LOS ANGELES CA 90074-8018 |
| NEVADA - LAS VEGAS 1 | DEPARTMENT OF PLANNING PO BOX 748018 LOS ANGELES CA 90074-8018 |
| NEVADA BAR & RESTAURANT SUPPLY | PO BOX 97661 LAS VEGAS NV 89193 |
| NEVADA BEVERAGE CO. | FILE 50950 LOS ANGELES CA 90074-0950 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NV - SALES/USE PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA POWER | PO BOX 30086 RENO NV 89520-3086 |
| NEVADA SEC OF STATE | 202 N CARSON STREET CARSON CITY NV 89701-4201 |
| NEW JERSEY | DIVISION OF TAXATION PO BOX 666 TRENTON NJ 08646-0666 |
| NEW JERSEY | DIVISION OF TAXATION PO BOX 666 TRENTON NJ 08646-0666 |
| NEW JERSEY FIRE EQUIPMENT LLC | 41 PINE STREET, STE 103 ROCKAWAY NJ 07866 |
| NEW ORLEANS FISH HOUSE | 921 S DUPRE STREET NEW ORLEANS LA 70125 |
| NICOR GAS | PO BOX 0632 AURORA IL 60507-0632 |
| NORPAC FISHERIES EXPORT | 1535 COLBURN STREET HONOLULU HI 96817 |
| NORTH AMERICAN TRADING CO. | 3969 INDUSTRIAL BLVD. WEST SACRAMENTO CA 95691 |
| NORTH COAST SEAFOODS | PO BOX 55954 BOSTON MA 02205-5954 |
| NORTH EAST BEVERAGE | PO BOX 1437 COVENTRY RI 02816 |
| NORTH SHORE GAS | PO BOX A3991 CHICAGO IL 60690-3991 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 |
| NORTHPARK PARTNERS, LP | PO BOX 226864 DALLAS TX 75222-6864 |
| NUCO2, INC. | PO BOX 417902 BOSTON MA 02241-7902 |
| NWS WINE WORLD | 17550 ALLEN RD BROWSTOWN MI 48193 |
| OAKLAND COUNTY HEALTH DIVISION | 1200 N TELEGRAPH RD, DEPT 432 PONTIAC MI 48341-0432 |
| OCEAN BEAUTY SEAFOODS, LLC | 4800 IRVING STREET BOISE ID 83706 |
| OCEAN GROUP INC DBA OCEAN FRESH | FISH & SEAFOOD MARKETING 4630 W POST ROAD, UNIT 105 LAS VEGAS NV 89118 |
| OCEAN PROVIDENCE MINNEAPOLIS | 212 28TH AVE N MINNEAPOLIS MN 55411 |
| OCEANPRO | 1900 FENWICK STREET NE WASHINGTON DC 20002 |
| OFF THE DOCK SEAFOOD, LLC | PO BOX 18811 MEMPHIS TN 38118 |
| OFFICE DEPOT | PO BOX 660113 DALLAS TX 75266-0113 |
| OHIO - CAT | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO - CAT | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO - SALES TAX CINCINNATI | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO - SALES TAX CINCINNATI | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO - SALES TAX COLUMBUS - | INCLUDES PREPAYMENT 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO - SALES TAX COLUMBUS - INCLUDES PRE | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| OHIO SECRETARY OF STATE | PO BOX 670 COLUMBUS OH 43216 |
| OHIO VALLEY WINE & BEER | 10975 MEDALLION WAY EVENDALE OH 45241 |
| OHIO WINDOW CLEANING | PO BOX 24039 DAYTON OH 45424 |
| OLD DOMINION POWER | KU/ODP PO BOX 9001954 LOUISVILLE KY 40290-1954 |
| OLD HARBOR BREWERY | GONZALEZ SEIJO 1021 LAS DELICIAS SAN JUAN PR 00924 |
| OLSEN FIRE PROTECTION, INC. | 17815 DAVENPORT RD. 180 DALLAS TX 75252 |

| Claim Name | Address Information |
|---|---|
| OMAHA – NE | 1819 FARNAM ST RM H10 OMAHA NE 68183 |
| OMAHA – NE | 1819 FARNAM ST RM H10 OMAHA NE 68183 |
| OMAHA DOOR & WINDOW CO., INC. | DOOR SYSTEMS 4665 'G' STREET OMAHA NE 68117-1489 |
| ONION'S PRODUCE, LLC | 3989 RENATE DR LAS VEGAS NV 89103 |
| OPEN TABLE (TX REMIT) | 1 MONTGOMERY STREET, STE 700 SAN FRANCISCO CA 94104 |
| OPICI FAMILY DISTRIBUTING OF MD | 25 DE BOER DR GLEN ROCK NJ 07452 |
| OPICI WINE GROUP – CT | 210 OLD GATE LANE MILFORD CT 06460 |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNTS PAYABLE PO BOX 51985 IRVINE CA 92619 |
| ORANGE COUNTY HEALTH CARE AGENCY | 1241 EAST DYER ROAD, STE 120 SANTA ANA CA 92705-5611 |
| ORANGE TAX COLLECTOR – SCOTT RANDOLPH | PO BOX 545100 ORLANDO FL 32854 |
| OVERHEAD DOOR COMPANY OF SARASOTA | 1249 STRINGFIELD AVENUE SARASOTA FL 34237 |
| PACIFIC HOME AND PATIO INC | 1891 N WILDWOOD STREET BOISE ID 83713 |
| PACIFIC OFFICE AUTOMATION | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| PACIFIC SEAFOOD CO. ARIZONA | PO BOX 842757 BOSTON MA 02284-2757 |
| PACIFIC SEAFOOD OREGON | PO BOX 842757 BOSTON MA 02284-2757 |
| PACKAGING MATERIAL DIRECT, INC. | 30405 SOLON RD, STE 9 SOLON OH 44139 |
| PAPER ROLL PRODUCTS – MN | 980 LONE OAK ROAD SUITE 130 EAGAN MN 55121 |
| PARADISE BEVERAGES INC | PO BOX 29160 HONOLULU HI 96720-1560 |
| PARISH AND CITY TREASURER | DEPT OF FINANCE-REVENUE DIVISION PO BOX 2590 BATON ROUGE LA 70821-2590 |
| PARKS AND RECREATION DEPARTMENT | MARK L MCHENRY, DIRECTORY 4600 E 63RD ST KANSAS CITY MO 64130 |
| PATIO PROPANE, LLC. | 7445 E. EAGLE CREST DR. UNIT 1033 MESA AZ 85207-1030 |
| PAUSTIS & SONS WINE COMPANY | 17300 MEDINA RD STE100 PLYMOUTH MN 55447 |
| PAYCOM PAYROLL LLC | 7501 W MEMORIAL RD OKLAHOMA CITY OK 73142 |
| PAYTRONIX SYSTEMS INC | 80 BRIDGE ST NEWTON MA 02458 |
| PB PARENT LLC | DBA PYE-BARKER FIRE & SAFETY, LLC SAFETY, LLC 128 W ZIPP RD NEW BRAUNFELS TX 78130 |
| PECAN GROVE SOLUTIONS, LLC | 4336 CR 172 ALVIN TX 77511-0320 |
| PEDDLERS SON PRODUCE | PO BOX 29425 PHOENIX AZ 85038-9425 |
| PEPIN DISTRIBUTING COMPANY | 4121 N 50TH ST TAMPA FL 33610 |
| PERFECT PLUMBING SEWER & DRAIN | 40250 MOUND RD STERLING HEIGHTS MI 48310 |
| PERRY AIRE SERVICES, INC | PO BOX 677 NEWINGTON VA 22122-9998 |
| PHASE 2 SERVICES | 143 BRIARWOOD NORTH OAK BROOK IL 60523 |
| PHILLIPS WINE & SPIRITS | PO BOX 16328 ST. PAUL MN 55116-0328 |
| PHOENIX COMMERCIAL ELECTRIC, INC. | 8901 N 79TH AVE STE 101 PEORIA AZ 85345 |
| PIAZZA PRODUCE | PO BOX 68931 INDIANAPOLIS IN 46268-0931 |
| PIPE MAINTENANCE | 4505 ANDREWS ST NORTH LAS VEGAS NV 89081 |
| PLANO POLICE DEPARTMENT | PO BOX 860358 PLANO TX 75086 |
| PLANO POLICE DEPT | PO BOX 860358 PLANO TX 75086 |
| PLAZA CELLARS | PO BOX 363328 SAN JUAN PR 00936-3328 |
| PLAZA FOOD SYSTEMS | HC-5 BOX 55900 CAGUAS PR 00725 |
| PLAZA INTERNACIONAL PUERTO RICO LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| PLUMBING ONE LLC | 7393 LONG RD CANAL WINCHESTER OH 43110 |
| POP-A-LOCK CINCINNATI | 602 MAIN ST CINCINNATI OH 45202 |
| PRECISION AIR | 205 N HWY 175 SEAGOVILLE TX 75159 |
| PREMIER AQUARIUM SERVICE | 6340 IRVING AVE S RICHFIELD MN 55423-1220 |
| PREMIER AQUATICS | 1801 ROSWELL ROAD MARIETTA GA 30062 |
| PREMIER BEVERAGE CO. | PO BOX 837 900 E FAYETTE ST BALTIMORE MD 21203 |
| PREMIER GREASE INC | PO BOX 3535 ALPHARETTA GA 30023 |

| Claim Name | Address Information |
|---|---|
| PREMIER PATIO HEATING | PO BOX 6470 OCEANSIDE CA 92052 |
| PREMIER-MIDWEST BEVERAGE CO. | 10367 S 134 ST OMAHA NE 68138 |
| PRESTIGE BEVERAGE GROUP | 6611-A CABOT DR BALTIMORE MD 21226 |
| PRIME AUDIO VIDEO | 5011 OCEAN BLVD SARASOTA FL 34242 |
| PRISA LHC LLC | DBA PR AVALON PHASE I OWNER, LLC PRLHC AVALON RETAIL PHASE I 461302 PO BOX 733391 DALLAS TX 75373-3391 |
| PRO CHEF | 4501 MANATEE AVE W STE 251 BRADENTON FL 34209 |
| PRO EM, LLC. | 1450 E. GRANT ST PHOENIX AZ 85034 |
| PRO-MOTION TECHNOLOGY GROUP LLC. | 29755 BECK RD WIXOM MI 48393 |
| PRO-STEAM | 3324F MORSE RD COLUMBUS OH 43231 |
| PSE&G | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUAL TIMOTHY VADNAIS | DBA QUALITY BEVERAGE EQUIPMENT SERVICE PO BOX 15472 TAMPA FL 33684 |
| PUERTO RICO | CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO | CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO - MUNICIPALITY OF SAN JUAN | 130 AVENIDA DE DIEGO URB. LA RIVIERA PUEBLO VIEJO PR 00921 |
| PUERTO RICO - MUNICIPALITY OF SAN JUAN | 130 AVENIDA DE DIEGO URB. LA RIVIERA PUEBLO VIEJO PR 00921 |
| PUERTO RICO - PPT | CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO - PPT | CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO - VOL OF BUS | (GROSS RECEIPTS) TAX CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO - VOL OF BUS (GROSS RECEIPTS | CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO COFFEE ROASTERS LLC | PO BOX 51985 TOA BAJA PR 00950 |
| PUERTO RICO DELI PROVISIONS, LLC | 400 CALLE CALAF PHB 5 SAN JUAN PR 00918 |
| PUERTO RICO SUPPLIES GROUP INC. | PO BOX 11908 SAN JUAN PR 00922-1908 |
| PUERTO RICO TAX DUTIES | CALLE SAN JOSE SAN JUAN PR 00902 |
| PUERTO RICO TAX DUTIES | CALLE SAN JOSE SAN JUAN PR 00902 |
| PURE WINE COMPANY | 16W285 83RD STREET, STE A BURR RIDGE IL 60527 |
| QUAIL DISTRIBUTING NEBRASKA | 7735 S 134TH ST STE 103 OMAHA NE 68138 |
| QUALITY BRANDS OF OMAHA | 13255 CENTECH RD OMAHA NE 68138-3490 |
| QUALITY FRUIT & VEG | 10 ZANE GREY EL PASO TX 79906 |
| QUALITY IN PROPANE | PO BOX 320902 TAMPA FL 33679 |
| QUALITY SOLUTIONS INC | DBA PECAN GROVE SOLUTIONS 4336 CR 172 ALVIN TX 77511-0320 |
| R & B ELECTRIC | 603 LINSON LN FRIENDSWOOD TX 77546 |
| R. A. LEVINE COMPANY | 19 WOOD STREET PO BOX 501 WEST HAVEN CT 06516 |
| R.F. WARDER, INC. | 10556 PHILADELPHIA RD WHITE MARSH MD 21162 |
| R.L. SCHREIBER INC. | PO BOX 95000-5970 PHILADELPHIA PA 19195-5970 |
| RALPH LUCIANI DBA PRO CHEF TAMPA | 405 S DALE MABRY STE 383 TAMPA FL 33609 |
| RAVE ASSOCIATES | 260 METTY DR STE H ANN ARBOR MI 48103 |
| RED BULL NORTH AMERICA | PO BOX 204750 DALLAS TX 75320-4750 |
| RED HAWK FIRE & SECURITY, LLC | PO BOX 530212 ATLANTA GA 30353-0212 |
| REEF CORAL LLC | 12442 JEFFERSON HWY BATON ROUGE LA 70816 |
| RELIABLE CHURCHILL, LLLP | 7621 ENERGY PKWY BALTIMORE MD 21226 |
| REPUBLIC BEVERAGE | 6511 TRI-COUNTRY PKWY SCHERTZ TX 78154 |
| REPUBLIC MD | PO BOX 687 ANAPOLIS JUNCITON MD 20701-0687 |
| REPUBLIC NATIONAL - FALCON DIV | PO BOX 27852 RALSTON NE 68127 |
| REPUBLIC NATIONAL - IN | PO BOX 1602 INDIANAPOLIS IN 46206 |
| REPUBLIC NATIONAL DIST - EL PASO | 6906 COMMERCE EL PASO TX 79915 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY, | LLC. - TAMPA PO BOX 24598 TAMPA FL 33623-4598 |
| REPUTATION.COM, INC | 1400A SEAPORT BLVD, STE 401 REDWOOD CITY CA 94063 |

| Claim Name | Address Information |
|---|---|
| RESEARCH DATA GROUP | 816 ROANOKE BLVD SALEM VA 24156-5261 |
| RESOURCE POINT OF SALE LLC | ATTN BRITTANY MARKWART 1765 N ELSTON AVE STE 201 CHICAGO IL 60642 |
| RESTAURANT EQUIPMENT SERVICES, INC. | 5119 S ROYAL ATLANTA DR TUCKER GA 30084 |
| RESTAURANT REVOLUTION TECHNOLOGIES, INC. | 10400 NE 4TH STREET SUITE 500 BELLEVUE WA 98004 |
| RESTAURANT SOLUTIONS, INC. | 2022 S. 12TH AVE MAYWOOD IL 60153 |
| RESTAURANT TECHNOLOGIES | 12962 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RICARDO PINZON | DBA EVOLUTION CLEANING SERVICES, LLC 16802 ELLIS AVE BATON ROUGE LA 70816 |
| RICH TAUBMAN ASSOCIATES | P.O. BOX 200 BLOOMFIELD HILLS MI 48303-0200 |
| RICHARD LOWE REFRIGERATION SVC | PO BOX 9407 AUSTIN TX 78766-9407 |
| RIDGEDALE CENTER | C/O RIDGEDALE CENTER LLC 110 N WACKER DR CHICAGO IL 60606 |
| RIMROCK DESIGN, INC. | 343 NW COLE TERRACE, STE 201 LAKE CITY FL 32055 |
| ROCKING H PLUMBING LLC | 101 N. KAUFMAN ST. 113 SEAGOVILLE TX 75159 |
| ROCKY MOUNTAIN BUSINESS PROD. | 2020 S PONTIAC WAY DENVER CO 80224 |
| ROLLING STONE - DALLAS | 2221 JUSTIN ROAD 119-330 FLOWER MOUND TX 75028 |
| RON WRITE, TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161-0018 |
| ROOF MANAGEMENT, INC | 18W100 22ND ST 107 OAKRBOOK TERRACE IL 60181 |
| ROOFTOP SOLUTIONS | 2019 CORPORATE LN STE 119 NAPERVILLE IL 60563 |
| ROSENBERG INDOOR COMFORT | 4335 VANCE JACKSON 505 SAN ANTONIO TX 78230 |
| ROTH BROS INC | PO BOX 4209 3847 CRUM ROAD YOUNGSTOWN OH 44515-0209 |
| ROTO ROOTER SERVICES CO. | 5672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RS WATER HOLDINGS, LLC | 3201 PREMIER DR, STE 300 IRVING TX 75063 |
| RSC MECHANICAL, INC. | 50650 CORPORATE DR SHELBY TOWNSHIP MI 48315 |
| RUSSEL REID INC | PO BOX 130 KEANSBEY NJ 08832 |
| RVA LAWNCARE | 9318 LAVENHAM CT MIDLOTHIAN VA 23112 |
| RYAN, KEVIN SULLIVAN | 16450 E AVE OF THE FOUNTAINS 33 FOUNTAIN HILLS AZ 85268 |
| SAFETY SPECIALISTS INC | DBA LAS VEGAS SAFETY 2850 W. HORIZON RIDGA PKY 200 HENDERSON NV 89052 |
| SAIA PLUMBING & HEATING CO., INC. | 16709 NORBROOK DRIVE OLNEY MD 20832 |
| SAL'S DRAFT SERVICE | 18 LAZYBROOK RD SHELTON CT 06484 |
| SALT WORKS | PO BOX 22273 MESA AZ 85277 |
| SAN ANTONIO WATER SYSTEM | PO BOX 2990 SAN ANTONIO TX 78299-2990 |
| SAN JUAN GAS | PO BOX 9021632 SAN JUAN PR 00902-1632 |
| SARASOTA COUNTY TAX COLLECTOR | 101 S. WASHINGTON BLVD SARASOTA FL 34236-6993 |
| SAVANNAH DISTRIBUTING CO., INC. | 2860 BANKERS INDUSTRIAL DR ATLANTA GA 30360 |
| SCHADE DISTRIBUTING, LLC | 134 S COUNTRY CLUB DR STE B MESA AZ 85210 |
| SCHMIDT ELECTRIC | 9701 FM 1625 AUSTIN TX 78747 |
| SCOTTSDALE FASHION SQUARE | PO BOX 31001-2156 PASADENA CA 91110-2156 |
| SCOTTSDALE QUARTER REIT I, LLC | DBA SDQ FEE, LLC L-3707 COLUMBUS OH 43260-3707 |
| SCOTTSDALE QUARTER REIT I,LLC | DBA SDQ III RETAIL, LLC ATTN: JOSHUA LINDIMORE 180 E BROAD ST 21ST FL COLUMBUS OH 43215 |
| SCOTTSDALE QUARTER REIT II, LLC | DBA SDQ III FEE, LLC ATTN: JOSHUA LINDIMORE 180 E BROAD ST 21ST FL COLUMBUS OH 43215 |
| SCOTTSDALE QUARTER REIT II, LLC | DBA SED FEE, LLC ATTN: JOSHUA LINDIMORE 180 E BROAD ST 21ST FL COLUMBUS OH 43260-3707 |
| SEA CLEAR AQUARIUMS, INC. | PO BOX 21688 SARASOTA FL 34276 |
| SEA WORLD INC | PO BOX 361986 SAN JUAN PR 00936-1986 |
| SEAFOOD WHOLESALERS | PO BOX 571196 HOUSTON TX 77257-1196 |
| SEAN PETIFORD | DBA R.CO AUDIO/VIDEO AND MARKETING 1079 W. ROUND GROVE RD LEWISVILLE TX 75067 |
| SEATTLE FISH - KC / OMAHA | 4300 N MATTOX RD KANSAS CITY MO 64150 |
| SEATTLE FISH CO. | PO BOX 17414 DENVER CO 80217 |

| Claim Name | Address Information |
|---|---|
| SEATTLE FISH COMPANY OF NEW MEXICO | 2500 COMANCHE RD NE ALBUQUERQUE NM 87107 |
| SECRETARIO DE HACIENDA | PO BOX 9024140 SAN JUAN PR 00902-4140 |
| SECRETARY OF STATE | 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115 |
| SECRETARY OF STATE / COMMERCIAL DIV | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECURE CASH ADVANTAGE | 200 RIVERSIDE INDUSTIAL PKWY PORTLAND ME 04103 |
| SEGOVIA'S DISTRIBUTING | 3701 SHELL ST EL PASO TX 79925 |
| SERVDRY, INC. | 329 S GREENWOOD AVE PALATINE IL 60074 |
| SERVICE DISTRIBUTING INC. | 8397 PARIS ST LORTON VA 22079 |
| SERVICE MASTER COMMERCIAL SYSTEMS | 7800 COMPUTER AVE BLOOMINGTON MN 55435 |
| SFS PARTNERSHIP | SCOTTSDALE FASHION OFFICE LLC - 11411 N TATUM BLVD ATTN L PROPERTY MANAGER PHOENIX AZ 85028 |
| SHAMROCK AZ | PO BOX 52438 PHOENIX AZ 85072-2438 |
| SHAMROCK COLORADO | DEPT 219 DENVER CO 80291-0219 |
| SHEILA'S IMAGES LTD | DBA PROFESSIONAL COIL PO BOX 304 LEWIS CENTER OH 43035 |
| SHORE POINT DISTRIBUTORS | PO BOX 275 ADELPHIA NJ 07710 |
| SIERRA FINANCE C/O VITRO CLEAN | 6080 SURETY DR STE 101 EL PASO TX 79905 |
| SIGNS OF THE TIMES INC. | 1801 N 25TH DR. PHOENIX AZ 85009 |
| SILVER EAGLE DISTRIBUTING | 6902 INDUSTRIAL PARK ROSENBERG TX 77471 |
| SILVER SERVICE REFRESHMENT SYSTEMS, INC. | 7340 SMOKE RANCH RD D LAS VEGAS NV 89128 |
| SLOCUM & SONS | PO BOX 476 NORTH HAVEN CT 06473 |
| SMILE CLEANING LLC | DBA HOODZ OF FAIRFIELD COUNTY 279 NOBLE AVE BRIDGEPORT CT 06608 |
| SMS SUPPLIES, LLC | 4340 E INDIAN SCHOOL RD STE 21-118 PHOENIX AZ 85018 |
| SNAGAJOB.COM | 32978 COLLECTIONS CENTER DR CHICAGO IL 60693-0329 |
| SODA SERVICE OF FLORIDA LLC | PO BOX 358 INDIAN ROCKS BEACH FL 33785 |
| SOLSTICE DISTRIBUTORS INC. | 2333 SAINT CLAIR AVENUE CLEVELAND OH 44114 |
| SON'S PLUMBING INC | 136 ALPINE DRIVE SCHAUMBURG IL 60194-3887 |
| SOS CUTTING BOARDS | PO BOX 941576 HOUSTON TX 77094 |
| SOUTHERN AIR, INC. | PO BOX 4205 LYNCHBURG VA 24502 |
| SOUTHERN DOCK PRODUCTS | PO BOX 840602 DALLAS TX 75284-0602 |
| SOUTHERN FOODS GROUP, LLC | DBA MEADOW GOLD DAIRIES 925 CEDAR STREET HONOLULU HI 96814 |
| SOUTHERN GLAZER'S OF MISSOURI | 1 GLAZER WAY ST. CHARLES MO 63301-4367 |
| SOUTHERN GLAZER'S WINE | AND SPIRITS, LLC (WAIKIKI) PO BOX 29110 HONOLULU HI 96820-1510 |
| SOUTHERN GLAZER'S WINE AND SPIRITS, LLC | PO BOX 29110 HONOLULU HI 96820-1510 |
| SOUTHERN NEVADA ENVIRONMENTAL | SERVICES, INC. 4616 W SAHARA AVENUE, 120 LAS VEGAS NV 89102 |
| SOUTHERN NEVADA HEALTH DISTRIC | ATTN ENVIRONMENTAL HEALTH FILE 50523 LOS ANGELES CA 90074-0523 |
| SOUTHERN WINE & SPIRITS | PO BOX 19299 LAS VEGAS NV 89132-0299 |
| SOUTHERN WINE & SPIRITS - IL | PO BOX 19299 LAS VEGAS NV 89132-0299 |
| SOUTHERN WINE & SPIRITS -TAMPA | PO BOX 90249 LAKELAND FL 33804-0249 |
| SOUTHERN WINE & SPIRITS OF INDIANA | 800 COMMERCE PARKWAY WEST SUITE D GREENWOOD IN 46143 |
| SOUTHERN WINE & SPIRITS OF MINNESOTA | PO BOX 90189 LAKELAND FL 33804 |
| SOUTHERN WINE OF ARIZONA | 2375 S 45TH AVE PHOENIX AZ 85043 |
| SOUTHERN WINE OF COLORADO | 5270 FOX STREET DENVER CO 80216 |
| SOUTHWASTE DISPOSAL LLC | 20805 LAMM ROAD ELMENDORF TX 78112 |
| SOUTHWEST GAS CORP. | PO BOX 98890 LAS VEGAS NV 89150-0101 |
| SPARKLIN SURFACE MAINTENANCE | PO BOX 8565 RED BANK NJ 07701 |
| SPEC'S LIQUOR | 9500 N. CENTRAL EXPWY 200 DALLAS TX 75231 |
| SPGIL DOMAIN, L.P. | C/O SIMON PROPERTY GROUP ATTN LEGAL DEPT 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| SPINELLO PLUMBING, LLC | 299 KIMBALL STREET WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| SPPLUS CORPORATION | 733 BISHOP STREET, STE 2300 HONOLULU HI 96813 |
| SRP | PO BOX 2950 PHOENIX AZ 85062-2950 |
| STACEY KEMP, COLLIN COUNTY CLERK | 2300 BLOOMDALE ROAD STE 2106 MCKINNEY TX 75071 |
| STAFFORD-SMITH, INC. | 3414 SOUTH BURDICK STREET KALAMAZOO MI 49001 |
| STANDARD RESTAURANT EQIP. | 879 S 4400 W SALT LAKE CITY UT 84104 |
| STANLEY STEEMER | PO BOX 205819 DALLAS TX 75320 |
| STANLEY STEEMER OF NORTHERN ALABAMA, LLC | 1757 BENBOW CT APOPKA FL 32703 |
| STAR DISTRIBUTORS INC | PO BOX 1200 NEW HAVEN CT 06505 |
| STAR KNIFE SHARPENING | 215 W. BANDERARD SUITE 114-418 BOERNE TX 78006 |
| STATE OF HAWAII | 591 ALA MOANA BLVD. HONOLULU HI 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 W PRESTON ST RM 801 BALTIMORE MD 21201-2395 |
| STATE OF MICHIGAN | PO BOX 30005 LANSING MI 48909-7505 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF TENNESSEE | PO BOX 23090 NASHVILLE TN 37202-3090 |
| STATE TAX COLLECTOR | 830 PUNCHBOWL ST RM 437 HONOLULU HI 96813 |
| STEAMEX CARPET & UPHOLSTERY CLEANING | PO BOX 6417 CHANDLER AZ 85246-6417 |
| STEIN DISTRIBUTING - ID | 601 PHILLIPPI ST BOISE ID 83706 |
| STERLING DISTRIBUTING CO. | 4433 S. 96TH STREET PO BOX 27069 OMAHA NE 68127 |
| STONECOLD LLC | 1760 LOIZA ST, STE 301 SAN JUAN PR 00911 |
| STUEVER & SONS INC | 330 W FAY AVENUE UNIT B ADDISON IL 60101 |
| SUBMETER ONE LLC | PO BOX 4129 BATON ROUGE LA 70821-4129 |
| SUMMIT BEVERAGE SERVICE INC. | PO BOX 3180 NORTHLAKE IL 60164 |
| SUNPASS | WELLS FARGO PO BOX 105477 ATLANTA GA 30348-5477 |
| SUNPASS | WELLS FARGO PO BOX 105477 ATLANTA GA 30348-5477 |
| SUPERIOR BEVERAGE GROUP | 871 MICHIGAN AVE COLUMBUS OH 43215 |
| SUPERIOR CLEANING SERVICES, INC. | 15 EAST PUTNAM AVE 135 GREENWICH CT 06905 |
| SUPERIOR PRINTING, INC. | 9440 NORWORLK BLVD SANTA FE SPRINGS CA 90670 |
| SUPPORT REFRIGERATION | 9155 MANGOSTONE LANE LAS VEGAS NV 89147 |
| SUPREME LOBSTER & SEAFOOD CO. | 220 E. NORTH AVE VILLA PARK IL 60181 |
| SURE FIRE PROTECTION | 8200 E PACIFIC PLACE, 404 DENVER CO 80231 |
| SWAP N GRILL, LLC DBA PROPANE DOCTOR | PO BOX 191263 DALLAS TX 75219 |
| SYLVIA S. ROMO -- BEXAR COUNTY | TAX ASSESSOR-COLLECTOR PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| SYSCO HAWAII, INC. | PO BOX 855 HONOLULU HI 96808 |
| SYSCO-NEWPORT MEAT OF NEVADA | DBA NEWPORT MEAT OF NEVADA 5420 S. VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| TABC | 5806 MESA DR AUSTIN TX 78731 |
| TAUBMAN CHERRY CREEK LP | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TAX COLLECTOR, CITY OF STAMFORD | PO BOX 50 STAMFORD CT 06904-0050 |
| TAYLOR BROTHERS OF IDAHO, INC. | PO BOX 16373 BOISE ID 83715 |
| TAYLOR EVANS EQUIPMENT SERVICES LLC | DBA TAYLOR OF IDAHO 272 SW 5TH AVE, STE 300 MERIDIAN ID 83642 |
| TAYLOR FREEZER SALES CO., INC. (TAMPA) | 14601 MCCORMICK DR. TAMPA FL 33626 |
| TAYLOR FREEZER SALES COMPANY OF GA, INC | PO BOX 2130 CUMMING GA 30028-2130 |
| TAYLOR SALES AND SERVICE INC | PO BOX 100459 BIRMINGHAM AL 35210 |
| TB MALL AT UTC, LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TCAG | LOCKBOX 880268 PO BOX 29650 PHOENIX AZ 85038-9650 |
| TEASDALE FENTON CARPET CLEANING | & RESTORATION 12145 CENTRON PLACE CINCINNATI OH 45246 |

| Claim Name | Address Information |
| --- | --- |
| TECHNOLOGY RESOURCE CENTER OF | AMERICA, LLC PO BOX 202056 DALLAS TX 75320-2056 |
| TECO PEOPLES GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TEMP-CON INC | 15670 S KEELER OLATHE KS 66062 |
| TENNESSEE | PO BOX 23090 NASHVILLE TN 37202-3090 |
| TENNESSEE | PO BOX 23090 NASHVILLE TN 37202-3090 |
| TENNESSEE - SALES AND USE TAX | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADRICK STREET NASHVILLE TN 37242 |
| TENNESSEE - SALES AND USE TAX | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADRICK STREET NASHVILLE TN 37242 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | DAVEY CROCKETT TOWER 500 JAMES ROBERSON PKWY 3RD FL NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADRICK STREET NASHVILLE TN 37242 |
| TENNESSEE KNIFE CO | PO BOX 24359 NASHVILLE TN 37202 |
| TERRI ANN S NEWBREY DBA NASHVILLE EDGE | 1600 OGLETREE CT LA VERGNE TN 37086 |
| TERRY'S PLUMBING SERVICE | 2240 INDUSTRIAL BLVD SARASOTA FL 34234 |
| TEVORA BUSINESS SOLUTIONS INC. | 1 SPECTRUM POINTE DRIVE STE 200 LAKE FORREST CA 92630 |
| TEXAS - FOOD SALES TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS - FOOD SALES TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS - MIXED BEVERAGE GROSS RECEIPTS TA | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS - MIXED BEVERAGE SALES TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS - MIXED BEVERAGE SALES TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| TEXAS DEPT OF LICENSING & REGULATION | PO BOX 12157 AUSTIN TX 78711 |
| TEXAS GAS SERVICE | PO BOX 269042 OKLAHOMA CITY OK 73126-9042 |
| TEXAS-MIXED BEVERAGE GROSS RECEIPTS TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BLD 111 EAST 17TH STREET AUSTIN TX 78774 |
| THE FISH GUYS | 5320 W. 23RD ST. SUITE 160 ST. LOUIS PARK MN 55416 |
| THE FOUNTAINS AT FARAH LP | 123 W MILLS AVE, STE 600 EL PASO TX 79901 |
| THE IRVINE COMPANY LLC | C/O BEWLEY, LASSLEBEN & MILLER, LLP 13215 E. PENN STREET, SUITE 510 WHITTIER CA 90602 |
| THE KNIFE GUYS | 320 ROEHL RD NW, SUITE B LOS RANCHOS NM 87107 |
| THE MIDDLE TENNESSEE ELECTRIC | MEMBERSHIP CORPORATION PO BOX 681709 FRANKLIN TN 37068-1709 |
| THE NASDAQ STOCK MARKET, LLC | C/O WELLS FARGO BANK LOCKBOX 20200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| THE ROASTERIE | C/O ENTERPRISE BANK PO BOX 790379 ST. LOUIS MO 63179-0379 |
| THE WINE COMPANY | 425 W MINNEHAHA AVE ST. PAUL MN 55103 |
| THE WINNER DIST./SOUTHERN WINE MD | 2971 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THE WINNER DISTRIBUTING CO. | 10000 FRANKLIN SQUARE DR NOTTINGHAM MD 21236 |
| THOMAS & THORNGREN INC. | 1 VANTAGE WAY SUITE A-105 NASHVILLE TN 37228 |
| THOMAS DELONG | 6469 E MEADOWEDGE DR COLUMBUS OH 43230 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 ATLANTA GA 31193-3004 |
| TIMBERLAKE MECHANICAL SVCS | 7042 ALAMO DOWNS PARKWAY 300 SAN ANTONIO TX 78238 |
| TIMOTHY ALAN HANSON | 7904 BROCKMAN ST. AUSTIN TX 78757 |
| TORRES, MICHAEL JOHN | 306 LAGO LANE GROVELAND FL 34736 |
| TOTAL COMFORT MECHANICAL | 246 INDUSTRIAL WAY WEST STE Q EATONTOWN NJ 07724 |
| TOTAL SYSTEM SERVICES, INC. | PO BOX 2091 BOISE ID 83701 |
| TOWN CENTER INC | PO BOX 2273 BRIGHTON MI 48116 |
| TOWN CENTER INC | PO BOX 2273 BRIGHTON MI 48116 |
| TOWN EAST HEATING | & AIR CONDITIONING CO LLC 10215 MILLER RD DALLAS TX 75238 |
| TOWN OF GILB--UTILITY DEPT | UTILITIES DIVISION 90 E CIVIC CENTER DR GILBERT AZ 85296 |

| Claim Name | Address Information |
|---|---|
| TOWNSHIP OF WOODBRIDGE | PO BOX 5004 WOODBRIDGE NJ 07095 |
| TRANE U.S. INC. | PO BOX 98167 CHICAGO IL 60693 |
| TRAVIS COUNTY TAX OFFICE | 5501 AIRPORT BLVD AUSTIN TX 78751 |
| TREASURER, STATE OF OHIO | 8995 EAST MAIN STREET REYNOLDSBURG OH 43068 |
| TRG IMP LLC | PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| TRIMARK RAYGAL, LLC | PO BOX 515710 LOS ANGELES CA 90051-5710 |
| TRINGALI SANITATION, INC | 33373 DEQUINDRE TROY MI 48083-4696 |
| TRITON AQUARIUM | 145 W 2ND ST WAHOO NE 68066 |
| TRITON CLEANING CORPORATION | 9821 MISSION ROAD LEAWOOD KS 66206 |
| TROY CHAMBER OF COMMERCE | 2125 BUTTERFIELD DR, STE 100N TROY MI 48084-3441 |
| TRUE WORLD FOODS | ATTN KEIKO MORENO 24 LINK DRIVE ROCKLEIGH NJ 07647 |
| TRUE WORLD FOODS - COLUMBUS OH | ATTN KEIKO MORENO 24 LINK DRIVE ROCKLEIGH NJ 07647 |
| TRUE WORLD FOODS - DETROIT | ATTN KEIKO MORENO 24 LINK DRIVE ROCKLEIGH NJ 07647 |
| TRUE WORLD FOODS ATLANTA LLC | 4554 STONEGATE INDUSTRIAL BLVD STONE MOUNTAIN GA 30083 |
| TRUE WORLD FOODS LLC | 3004 EAST 14TH AVE COLUMBUS OH 43219 |
| TRUE WORLD FOODS NEW YORK | 32-34 PAPETTI PLAZA ELIZABETH NJ 07206 |
| TRUE WORLD- KC / OMA / IN / IL | ATTN KEIKO MORENO 24 LINK DRIVE ROCKLEIGH NJ 07647 |
| TRUEWORLD FOODS | 950 CHASE AVE ELK GROVE VILLAGE IL 60007 |
| TRUEWORLD FOODS, INC | 10640 IRON BRIDGE ROAD, SUITE 6 JESSUP MD 20794 |
| TWC CHANDLER | ATTN GUY MECURIO C/O MACERICH 11411 N TATUM BLVD PHOENIX AZ 85028 |
| TWIN CITIES DISTRIBUTION, LLC | 6928 POLVADERA EL PASO TX 79912 |
| TWLDC HOLDINGS, LP | ATTN ROBIN PARKER C/O HOWARD HUGHES CORP 1790 HUGHES LANDING, STE 600 THE WOODLANDS TX 77380 |
| TYCO | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |
| TYCO FIRE & SECURITY (US) MANAGEMENT INC | ATTN: JOSH KRIER 2588 FIRE MESA AVE STE 140 LAS VEGAS NV 89128 |
| TYCO FIRE & SECURITY US MANAGEMENT, INC. | ATTN: JOSH KRIER 2588 FIRE MESA AVE STE 140 LAS VEGAS NV 89128 |
| UNIFUND C C R, LLC | C/O HAMEROFF LAW GROUP, PC ATTN: DAVID E. HAMEROFF 3443 E. FORT LOWELL ROAD, SUITE 101 TUCSON AZ 85716 |
| UNITED BEVERAGE COMPANY, LLC | PO BOX 410618 KANSAS CITY MO 64141 |
| UNITED DISTRIBUTORS, INC | 5500 UNITED DRIVE SMYRNA GA 30082 |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |
| UNITED-JOHNSON BROTHERS OF ALABAMA, LLC | 6000 GREENWOOD PKWY, STE 100 BESSEMER AL 35022 |
| UNIVERSAL BACKGROUND SCREENING, INC. | PO BOX 5920 SCOTTSDALE AZ 85261 |
| UORIKI FRESH, INC. | 401 PENHORN AVE, UNIT 6 SECAUCUS NJ 07094 |
| US DEPT OF LABOR W&H DIVISION | PO BOX 2638 CHICAGO IL 60690 |
| US FILTER, INC. | 7410 WESTMORE RD, STE 3 ROCKVILLE MD 20850 |
| V. SUAREZ & CO., INC. | PO BOX 364588 SAN JUAN PR 00936-4588 |
| VALLEY CITY LINEN | 10 DIAMOND AVE SE GRAND RAPIDS MI 49506 |
| VALLEY PROTEINS INC | PO BOX 643393 CINCINNATI OH 45264 |
| VASEY COMMERCIAL HEATING | & AIR CONDITIONING INC 10830 ANDRADE DRIVE ZIONSVILLE IN 46077 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VETERAN AIR CONDITIONING | 7359 INTERNATIONAL PLACE SARASOTA FL 34240 |
| VIAVID BROADCASTING CORP. | 118-998 HARBOURSIDE DRIVE NORTH VANCOUVER BC V7P 3T2 CANADA |
| VIKING ELECTRIC SUPPLY, INC. | PO BOX 856832 MINNEAPOLIS MN 55485-6832 |
| VILLAGE OF LINCOLNSHIRE | 1 OLDE HALF DAY ROAD LINCOLNSHIRE IL 60069-3035 |
| VILLAGE OF LINCOLNSHIRE | 1 OLDE HALF DAY ROAD LINCOLNSHIRE IL 60069-3035 |
| VILLAGE OF OAKBROOK - GOVT | 1200 OAK BROOK ROAD OAKBROOK IL 60523-2255 |
| VINCENT PIAZZA JR & SONS SEAFOOD, INC. | 1201 SAMS AVE. HARAHAN LA 70123 |

| Claim Name | Address Information |
|---|---|
| VINCENTBENJAMIN GROUP LLC | 2415 E CAMELBACK RD STE 1000 PHOENIX AZ 85016 |
| VINTAGE WINE DISTRIBUTOR, INC | 6555 DAVIS INDUSTRIAL PARKWAY SOLON OH 44139 |
| VINTAGE WINES - IL | 15420 E 12 MILE RD ROSEVILLE MI 48066 |
| VIRGINIA - ARLINGTON | PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA - ARLINGTON | PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA - RICHMOND | PO BOX 26060 RICHMOND VA 23274-0001 |
| VIRGINIA - RICHMOND | PO BOX 26060 RICHMOND VA 23274-0001 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 2901 HERMITAGE ROAD PO BOX 27491 RICHMOND VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA EAGLE DISTRIBUTING COMPANY LLC | PO BOX 496 VERONA VA 24482 |
| VIRGINIA LITTER TAX - ARLINGTON | 2100 CLARENDON BLVD, STE 1000 ARLINGTON VA 22201 |
| VIRGINIA LITTER TAX - ARLINGTON | 2100 CLARENDON BLVD, STE 1000 ARLINGTON VA 22201 |
| VIRGINIA LITTER TAX - FAIRFAX | 10700 PAGE AVENUE FAIRFAX VA 22030 |
| VIRGINIA LITTER TAX - FAIRFAX | 10700 PAGE AVENUE FAIRFAX VA 22030 |
| VIRGINIA LITTER TAX - RICHMOND | 4301 E PARHAM RD RICHMOND VA 23273 |
| VIRGINIA LITTER TAX - RICHMOND | 4301 E PARHAM RD RICHMOND VA 23273 |
| VOICE & DATA SYSTEMS INC. | 8436 WIRT ST OMAHA NE 68134 |
| VOSS LIGHTING | PO BOX 22159 LINCOLN NE 68542-2159 |
| VURIA LLC | 8151 E EVANS RD, STE. 2 SCOTTSDALE AZ 85260 |
| W.L HALSEY GROCERGY CO. INC. | DBA HALSEY FOODSERVICE INC PO BOX 6485 HUNTSVILLE AL 35813-0485 |
| WARCO GROUP, CORP. | PO BOX 1868 TRUJILLO ALTO PR 00977-1868 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASTE MANAGEMENT OF NEBRASKA | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTEWATER TRANSPORT SERVICES, LLC | 826 LINGER LANE AUSTIN TX 78721 |
| WATER STRUCTURES LLC | PO BOX 2938 SEABROOK NH 03874 |
| WATER TREATMENT SPECIALISTS, INC. | PO BOX 11609 SAN JUAN PR 00922-1609 |
| WATSON ELECTRICAL | PO BOX 3105 WILSON NC 27895 |
| WENCL SERVICES INC | 8148 PILLSBURY AVENUE SO. BLOOMINGTON MN 55420 |
| WENDY L JAMESON | DBA DIAMOND CLEANING SERVICES 805 MUIRFIELD DR MANSFIELD TX 76063 |
| WESLEY&JESSICA INC DBA SHINE | 530 S RONALD REAGAN BLVD, STE 120 LONGWOOD FL 32750 |
| WEST LLC | WEST CORPORATION PO BOX 74007143 CHICAGO IL 60674-7143 |
| WILLIAM JOSEPH HAM | DBA MAINTENANCE SOLUTIONS PO BOX 1320 WALKER LA 70785 |
| WILLIE ITULE PRODUCE INC. | 301 N 45TH AVE PHOENIX AZ 85043 |
| WILLISTON HOLDING COMPANY, INC. | 9531 WEST 78TH STREET SUITE 340 EDEN PRAIRIE MN 55344 |
| WINDSTREAM (PAETEC) | C/O WINDSTREAM 4001 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINE MERCHANTS | PO BOX 16328 ST. PAUL MN 55116-0328 |
| WINEBOW INC. | 62709 COLLECTION CENTER DR CHICAGO IL 60693-0627 |
| WINGFIELD'S CLEANING SERVICE | PO BOX 454 BRENTWOOD TN 37024 |
| WIZ KID | 5079 NORTH DIXIE HWY 303 OAKLAND PARK FL 33334 |
| WOODBRIDGE RESTAURANT URBAN RENEWAL | 2035 ROUTE 27 SUITE 2150 EDISON NJ 08817 |
| WOODBRIDGE TOWNSHIP | 1 MAIN STREET WOODBRIDGE NJ 07095 |
| WORLD CLASS CLEAN GLASS | 5332 S VENTURA COURT CENTENNIAL CO 80015 |
| WORLDWIDE EXPRESS | PO BOX 101903 PASADENA CA 91189 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| YOUNG'S MARKET CO | 402 S 54TH PLACE PHOENIX AZ 85034 |
| YOUR MAINTENANCE DEPT, INC | 9656 VISTA LANE COMMERCE TOWNSHIP MI 48382 |
| ZAVAD INC | DBA EXPERT HVAC & REFRIGERATION 3470 LEE BLVD, STE C EL PASO TX 79936 |

**Claim Name** | **Address Information**
--- | ---

Total Creditor count  1212

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| 1-800-GOT JUNK | 605 12TH AVE S HOPKINS MN 55343 |
| 1099 PRO INC | 23901 CALABASAS ROAD, STE 2080 CALABASAS CA 91302 |
| 168TH & DODGE L.P. | ALICIA PETERS, 168TH AND DODGE LP C/O RED DEV. ATTN LEASE ADMIN. ONE E WASHINGTON ST, STE 300 PHOENIX AZ 85004 |
| 168TH & DODGE L.P., ATTN: ALICIA PETERS, | 168TH & DODGE LP,C/O RED DEVELOPMENT ATTN LEASE ADMINISTRATION ONE E WASHINGTON ST, STE 300 PHOENIX AZ 85004 |
| 1776 WILSON 2014, LLC | C/O DLA PIPER LLP (US) 500 EIGHTH ST NW ATTN: JEFFREY R. KEITELMAN WASHINGTON DC 20004 |
| 1776 WILSON 2014, LLC | C/O CHRISTOPHER B BOWMAN BREGMAN BERBERT SCHWARTZ & GILDAY LLC 7315 WISCONSIN AVE, STE 800 WEST BETHESDA MD 20814 |
| 1776 WILSON 2014, LLC | C/O LINCOLN PROPERTY COMPANY ATTN JENNIFER ROBERTS 4601 N FAIRFAX DR STE 1115 ARLINGTON VA 22203 |
| 1776 WILSON 2014, LLC | C/O INVESCO REAL ESTATE COMPANY THREE GALLERIA TOWER, SUITE 500 13155 NOEL ROAD DALLAS TX 75240 |
| 225 MAGAZINE | 9029 JEFFERSON HIGHWAY, STE 300 BATON ROUGE LA 70809 |
| 2416000 ONTARIO LIMITED | (TORONTO FRANCHISEE) ATTN: VIC DE ZEN 100 ZENWAY BLVD VAUGHN ON L4H2Y7 CANADA |
| 3 WATERWAY HOLDINGS LLC | C/O HOWARD HUGHES CORP ATTN GENERAL COUNSEL 13355 NOEL RD STE 950 22ND FL DALLAS TX 75240 |
| 3 WATERWAY HOLDINGS LLC | PO BOX 4951 DEPT 100 HOUSTON TX 77210-4951 |
| 3 WATERWAY HOLDINGS LLC | C/O HOWARD HUGHES CORP 1790 HUGHES LANDING STE 600 THE WOODLANDS TX 77380 |
| 3 WATERWAY HOLDINGS, LLC | SPECTOR & JOHNSON, PLLC 12770 COIT ROAD SUITE 1100 DALLAS TX 75251 |
| 360 SERVICES | 51 KOWEBA LANE INDIANAPOLIS IN 46201 |
| A B BONDED LOCKSMITH | 4344 MONTGOMERY RD CINCINNATI OH 45212 |
| A LAWN AND LANDCARE SERVICES CO LLC | DBA LAWN & LANDCARE 4033 HERON COVE LN THE COLONY TX 75056 |
| A PLUS ELECTRIC | 1639 N 87TH PLACE SCOTTSDALE AZ 85257 |
| A PLUS UPHOLSTERY | 316 FORK DR ARLINGTON TX 76012 |
| A SPECIAL LOCKSMITH | 7380 BRAELOCK CT. CUMMING GA 30041-8393 |
| A TO Z BUDGET KEY | 3907 BROADWAY BLVD KANSAS CITY MO 64111 |
| A&A ACTIVE BACKFLOW LLC | 1611 N IH 35 E, STE 410 CARROLLTON TX 75006 |
| A-1 LOCK & SAFE | 3204 LIMERICK RD EL PASO TX 79925 |
| A-1 LOCKSMITH | 2508 HIGHLANDER WAY SUITE 230 CARROLLTON TX 75006 |
| A-1 LOCKSMITH | 2508 HIGHLANDE WAY, SUITE 230 CARROLLTON TX 75006 |
| A. BOMMARITO WINES | 2827 S. BRENTWOOD BLVD. ST. LOUIS MO 63144 |
| AAA CUTTING BOARD | PO BOX 230217 LAS VEGAS NV 89183 |
| AADIL AHMED | 1466 BROOKMERE WAY CUMMING GA 30040 |
| AALLIYAH MOORING | 4322 ELDERON AVE BALTIMORE MD 21215 |
| AARIKA ZU HONE | 732 APPLEWOOD CIRCLE VICTORIA MN 55386 |
| AAROM ROMAN HASHEMI | 10090 JONES BRIDGE RD ALPHARETTA GA 30022 |
| AARON ARNOLD | 291 BIG OAK LN MADISON AL 35758-3705 |
| AARON BARRERA | 3610 SUITER WAY PASADENA TX 77503 |
| AARON BARTON | 5401 E THOMAS RD PHOENIX AZ 85018 |
| AARON BECHTHOLD | 4630 WORNALL ROAD 102 KANSAS CITY MO 64112 |
| AARON BOEVE | 3435 BEE RIDGE RD APT. 215 SARASOTA FL 34239 |
| AARON BYRD | 4030 LAFAYETTE AVE OLD HICKORY TN 37138-2456 |
| AARON DAFOE | 501 E INDIANA ST RAPID CITY SD 57701-7223 |
| AARON DANIELS | 6608 SOUTH WESTSHORE BLVD TAMPA FL 33616 |
| AARON GALLEGOS | 15651 CHASE HILL BLVD APARTMENT 2304 SAN ANTONIO TX 78256 |
| AARON GARCIA | 630 N GREENVIEW AV MUNDELEIN IL 60060 |
| AARON GARCIA | 16815 N. 29TH ST PHOENIX AZ 85032 |
| AARON GONZALEZ | 2160 THOUSAND OAKS DR SAN ANTONIO TX 78232-2545 |

| Claim Name | Address Information |
|------------|---------------------|
| AARON GUTIERREZ | 730 E ERIE ST CHANDLER AZ 85225-4778 |
| AARON HIATT | 11529 OAK CIRCLE OMAHA NE 68144 |
| AARON I. CARRANZA | 8741 E. HIGHLAND SCOTTSDALE AZ 85251 |
| AARON KENNEY | 5100 USAA BLVD APT 2110 SAN ANTONIO TX 78240-5024 |
| AARON LINDSTROM | 19542 GAYNON CLINTON TWP MI 48035 |
| AARON MATTHEWS | 15422 SW 25 TERR MIAMI FL 33185 |
| AARON MICHAEL TORBORG | 8455 MISSION HILLS LANE CHANHASSEN MN 55317 |
| AARON MOSQUEDA | 101 S. BROOKSIDE DR. 1702 DALLAS TX 75214 |
| AARON PATTON | 13085 MORRIS RD APARTMENT 15210 ALPHARETTA GA 30004 |
| AARON RHODES | 1255 E UNIVERSITY DR APT 244 TEMPE AZ 85281 |
| AARON SMITH-SULLIVAN | 7958 W LAUREL DR FRANKFORT IL 60423-8361 |
| AARON STANLEY | 3136 UNION AVE NE MINERVA OH 44657 |
| AARON TAYLOR | 22036 N 27TH AVE LOT 8 PHOENIX AZ 85027-1832 |
| AARON THOMAS | 1303 GEARS RD APT1324 HOUSTON TX 77067 |
| AARON TIMM | 11701 TANGLEWOOD DR EDEN PRAIRIE MN 55347-4725 |
| AARON TISCARENO | 3905 N 13TH WAY PHOENIX AZ 85014-4910 |
| AARON W PATRAW | 2937 PERRY AVE. N GOLDEN VALLEY MN 55422 |
| AARON WEBB | 2902 E CULVER ST PHOENIX AZ 85008 |
| AARON WRIGHT | 45769 LAKEVIEW CT. NOVI MI 48377 |
| AARON ZIDICK | 4503 TUXEDO AVE PARMA OH 44134-1025 |
| AARON ZINDERMAN | 1717 LYRIC CT. ROCHESTER HILLS MI 48307 |
| AARON ZWEIG | 6400 E THOMAS RD APT 2022 SCOTTSDALE AZ 85251 |
| AASTHA GUPTA | 10377 RUSTIC OAK DR BATON ROUGE LA 70810 |
| AB KHIM | 4336 WAKELEY ST. OMAHA NE 68131 |
| ABBE JOHNSON | 808 WOODLAWN CT LEBANON OH 45036-8321 |
| ABBEY GOSCH | 4132 S 148TH ST. OMAHA NE 68137 |
| ABBIE BECKER | 3549 E SAINT JOHN RD PHOENIX AZ 85032 |
| ABBY EIDSON | 75 HACKBERRY TRACE RD MONTREAL MO 65591-8191 |
| ABBY MCLAIN | 212 EMANUEL CLEAVER II BLVD KANSAS CITY MO 64112-1794 |
| ABBY POTTS | 10156 PERKINS ROAD APT F311 BATON ROUGE LA 70810 |
| ABC ELECTRICAL SERVICES LLC | 1304 S 13TH ST TEMPLE TX 76504 |
| ABCO FIRE LLC | PO BOX 931933 CLEVELAND OH 44193 |
| ABDALLAH MORTADA | 170 MARKET STREET APT240 MANASSAS PARK VA 20111 |
| ABDOULAYE DIALLO | 716 LEETSDALE DR DENVER CO 80224 |
| ABDUL JALLOH | 8557 RICHMOND HWY APT 301 ALEXANDRIA VA 22309 |
| ABEL FLORES | 2844 E SWEETWATER AVE PHOENIX AZ 85032 |
| ABEL GARCIA | 576 N PINECREST RD BOLINGBROOK IL 60440 |
| ABEL MOTA SIPREZ | 6405 W CHICKSAW ST PHOENIX AZ 85043 |
| ABEL OCAMPO GARCIA | 7014 E PALM LN APT 1 SCOTTSDALE AZ 85257 |
| ABEL ORNCLAS | 7701 W USTICK RD 142 BOISE ID 83704 |
| ABEL RANGEL ROMERO | 803 QUITMAN OAK SAN ANTONIO TX 78258 |
| ABEL ROMERO | 803 QUITMAN OAK SAN ANTONIO TX 78258 |
| ABEL TAPIA | 6412 JEFFERSON PL GLEN BURNIE MD 21061 |
| ABEL TAPIA AGUSTIN | 6412 JEFFERSON PLACE GLEN BURNIE MD 21061 |
| ABEL TORRENS | 329 W KIMBELL AVE APT 8 ELMHURST IL 60126 |
| ABEL WOODWARD | 239 NW 61 AVE MIAMI FL 33126 |
| ABIGAEL SALLEE | 212 TRAILBEND LN FRIENDSWOOD TX 77546 |
| ABIGAIL ANSEL | 330 CARLSON PKWY APT 120 HOPKINS MN 55305-5326 |
| ABIGAIL BROOKS | 1509 SPRING TREE COURT APT F HENRICO VA 23228 |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL CEBREROS | 3230 HILLCREST DR. APT. 1201 SAN ANTONIO TX 78201 |
| ABIGAIL CORNELIUS | 11404 COLORADO AVE APT 08 KANSAS CITY MO 64137 |
| ABIGAIL GONZALEZ | 2235 N FAROLA DR DALLAS TX 75228 |
| ABIGAIL HAAS | 7249 HUNTSMAN WAY HAMILTON OH 45011 |
| ABIGAIL HAYES | 5605 YEARY RD PLANO TX 75093 |
| ABIGAIL JARVIS | 309 SOUTH ESPLANADE ALPHARETTA GA 30009 |
| ABIGAIL KONZ | 5150 ANDROS DR NAPLES FL 34113-8161 |
| ABIGAIL RICE | 3093 SE QUANSET CIRCLE STUART FL 34997 |
| ABIGAIL RUIZ | 358 FULTON ST WOODBRIDGE NJ 07095 |
| ABIGAIL SALAZAR | 1000 JACKSON KELLER RD APT.404 SAN ANTONIO TX 78213 |
| ABIGAIL SCHERRER | 334 MILLWOOD LANE SAN ANTONIO TX 78216 |
| ABIGAIL SHIVES | 2004 INDIANA AVE WINTER PARK FL 32789 |
| ABIGAIL SONDROL-CAIN | 3815 BALLANTRAE RD APT 7 SAINT PAUL MN 55122-1506 |
| ABIGAIL UNVERZAGT | 3900 PLYMOUTH BLVD. 322 PLYMOUTH MN 55446 |
| ABIGAIL WESSALE | 9350 GARY AVE. WACONIA MN 55387 |
| ABIGAL FELGEMAKER | 10517 E NEVILLE MESA AZ 85209 |
| ABISAI BASABE | CALLE MA 19 4TA EXT. COUNTRY CLUB CAROLINA PR 00982 |
| ABISHAI NUTT | 3516 EVERGREEN AVE NAMPA ID 83687 |
| ABN AMRO CLEARING CHICAGO LLC | ATTN KIM VILARA 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| ABRAHAM ARTAVIA | 9819 CHARLINE LANE SAN ANTONIO TX 78254 |
| ABRAHAM EQUIHUA | 2618 NACOGDOCHES RD APT 218 SAN ANTONIO TX 78217-6003 |
| ABRAHAM GALLEGOS | 265 EL DORADO BLVD APT:1416 WEBSTER TX 77598 |
| ABRAHAM NAVARRO | 1434 GREENFIELD AVE. NORTH CHICAGO IL 60064 |
| ABRAHAM RAMIREZ | 8417 WEST FAIRVIEW AVE. BOISE ID 83704 |
| ABRAHAM RAMOS DOMINGUEZ | 11435 GERTRUDE CT APT 106 LAVISTA NE 68128-4794 |
| ABRAHAM SANCHEZ | 4550 W SAHARA AVE APT 2223 LAS VEGAS NV 89102 |
| ABRAHAM TIBURCIO | 8353 LAKESHORE DRIVE APT. 1724 INDIANAPOLIS IN 46250 |
| ABRAHAN RIVERA HERNANDEZ | 7275 FORT MYER DR APT 208 ARLINGTON VA 22209 |
| ABRAM WONG | 565 HUNT RIVER WAY SUWANEE GA 30024 |
| ABRHAM GOMEZ | 10539 WOODLEAF DR DALLAS TX 75227 |
| ABSOLUTELY FRESH SEAFOOD CO. | 1727 LEAVENWORTH ST. OMAHA NE 68102 |
| ABU ABDULLE | 1515 N QUEEN ST UNIT 106 ARLINGTON VA 22209 |
| AC BEVERAGE | 1993-7 MORELAND PKWY ANNAPOLIS MD 21401 |
| ACCENT ON AQUARIUMS LTD | PO BOX 12265 COLUMBUS OH 43212 |
| ACE MART RESTAURANT SUPPLY COMPANY | 2653 AUSTIN HWY SAN ANTONIO TX 78218 |
| ACE MART RESTAURANT SUPPLY COMPANY | PO BOX 18100 SAN ANTONIO TX 78218-0100 |
| ACERAY | 4465 KIPLING ST #202 WHEAT RIDGE CO 80033-2810 |
| ACME VENTILATION CLEANING | 1018 GREAT OAKS BLVD ROCHESTER MI 48307-1022 |
| ACR MECHANCIAL | 1820 WESTERN AVENUE LAS VEGAS NV 89102 |
| ACS | 2157 PHILLIPS MILL RD FOREST HILL MD 21050 |
| ADALID MARTINEZ | 1951 CARTERS CREEK PIKE FRANKLIN TN 37064 |
| ADAM ANAKALEA | 15667 SHAMROCK CIR OMAHA NE 68118 |
| ADAM ANDRADE | 369 SANTA ROSA ST EL PASO TX 79922 |
| ADAM ASTORGA | 36932 N CORONADO LN SAN TAN VLY AZ 85140-7511 |
| ADAM BECHTHOLD | 810 NE 67TH PL GLADSTONE MO 64118 |
| ADAM CANTLE | 3548 PINECREST ROAD INDIANAPOLIS IN 46234 |
| ADAM CLARK | 3320 CHANCELLORSVILLE DR FOREST HILL TX 76140-2516 |
| ADAM CROWE | 1600 JOHNS RD. MIDDLETOWN OH 45044 |
| ADAM FREIDIN | 650 TIMPANI PL VOLO IL 60073-5929 |

| Claim Name | Address Information |
|------------|---------------------|
| ADAM GOMEZ | 10874 LETON DRIVE BATON ROUGE LA 70816 |
| ADAM GRANT | 4140 N. 78TH ST. 1125 SCOTTSDALE AZ 85251 |
| ADAM HALVORSON | 6912 DONATO PL ROUND ROCK TX 78665 |
| ADAM M ANDRUS | 16426 N 51ST STREET SCOTTSDALE AZ 85254 |
| ADAM MALINOWSKI | 1367 S COUNTRY CLUB DR UNIT 1197 MESA AZ 85210-5298 |
| ADAM MARTINEZ | 2217 CORRINE ST. TAMPA FL 33605 |
| ADAM NOVAK | 309 TINNAN AVE FRANKLIN TN 37067 |
| ADAM NYHOLM | 1542 S DAWSON ST AURORA CO 80012 |
| ADAM ORSBORN | 1408 WEBSTER ST BIRMINGHAM MI 48009 |
| ADAM PEARSAL | 5258 NW 114 AVE MIAMI FL 33178 |
| ADAM RAMEL | 9850 N 73RD ST SCOTTSDALE AZ 85258 |
| ADAM S WARMAN | 224 W CALLE MONTE VISTA TEMPE AZ 85284 |
| ADAM SANG | 7575 WILDBRANCH RD HAMILTON OH 45011-7778 |
| ADAM SCHER | 20 HOLLY CT OWINGS MILLS MD 21117-1426 |
| ADAM SIDLES | 358 UNIVERSITY BLVD DENVER CO 80206 |
| ADAM SOKAL | 7003 KINGSBURY DRIVE DALLAS TX 75231 |
| ADAM SORENSON | 4440 TAMARUS ST, APT. 126 LAS VEGAS NV 89119 |
| ADAM THOMAS KELLY | 2120 COVE COURT BATON ROUGE LA 70809 |
| ADAM VAZQUEZ | 14702 ROMANZA PLACE TUSTIN CA 92780 |
| ADAM WALLIN | 3217 WHITE AVE BALTIMORE MD 21202 |
| ADAM WEATHERLY | 2019 ROSEWOOD DR NW HUNTSVILLE AL 35810 |
| ADAM WHITLOCK | 720 ROSA AVE METAIRIE LA 70005 |
| ADAM WOLZEN | 2500 WINTHROP ROAD LINCOLN NE 68502 |
| ADAN RAZO | 8033 CALMONT AVE APT 214 FORT WORTH TX 76116 |
| ADAR BAR-SHALOM | 100 NEWFIELD DR BUFFALO GROVE IL 60089 |
| ADASIA BROMBERGER | 5330 ROCKHILL RD. KANSAS CITY MO 64110 |
| ADDISON BROOKS | 177 UNION FLATS BLVD WESTFIELD APT 3D WESTFIELD IN 46074 |
| ADELA CONTRERAS | 2001 ADEN DR APT 35 FORT WORTH TX 76116 |
| ADELFO DAMIAN | 2502 E GREENWAY RD PHOENIX AZ 85032-4382 |
| ADELMO LOPEZ | 91 EUCLID AV UNIT 1 STAMFORD CT 06902 |
| ADEN ARAYA | 6507 N 87TH WAY SCOTTSDALE AZ 85250 |
| ADI MARS | 249 SOUTH CASSADY AVE. COLUMBUS OH 43209 |
| ADJAE HALL | 5500 MCKINNEY PLACE DR. APT 1129 MCKINNEY TX 75070 |
| ADM MARKETING | 1415 W. MAGNOLIA BLVD SUITE 102 BURBANK CA 91506 |
| ADOLFO AGUILAR | 4722 E BELL RD PHOENIX AZ 85032 |
| ADOLFO HERNANDEZ | 226 E. LINMAR DR KUNA ID 83634 |
| ADOLFO MEDINA | 4019 MEADOWBROOK LANE ST. LOUIS PARK MN 55426 |
| ADOLFO PALACIOS | 12419 ELNORA DR RIVERVIEW FL 33579 |
| ADONAY GUAMAN | 2954 COLFAX AVE NORTH MINNEAPOLIS MN 55411 |
| ADORA NDUKAUBA | 7023 N LOOP 1604 W APT624 SAN ANTONIO TX 78249 |
| ADP LLC | 1851 N RESLER EL PASO TX 79912 |
| ADP, INC. | PO BOX 842875 BOSTON MA 02284-2875 |
| ADRIAN ALCARAZ | 600 W REEVES AVE SAN TAN VALLEY AZ 85140 |
| ADRIAN ARISMENDIS | 87 CARRIAGE HILL WHEELING IL 60090 |
| ADRIAN CAMACHO ROSENDO | 2716 BLAISDELL AVE APT 5 MINNEAPOLIS MN 55408-1528 |
| ADRIAN CASARES | 4201 FAIRMONT PKWY APT 903 PASADENA TX 77504-3315 |
| ADRIAN CRUZ | 5300 GLENSIDE DR APT 1410 RICHMOND VA 23228 |
| ADRIAN DIAZ AYALA | 17011 ARDISIA DR PFLUGERVILLE TX 78660 |
| ADRIAN DOE | 11207 SAGEHAVEN DR HOUSTON TX 77089 |

| Claim Name | Address Information |
|---|---|
| ADRIAN FERNANDEZ | 11741 SW 18TH STREET MIAMI FL 33175 |
| ADRIAN GARCIA | 562 NW 82ND PL APT. 313 MIAMI FL 33126 |
| ADRIAN GARCIA | 7900 CHURCHILL WAY APT 1105 DALLAS TX 75251-2041 |
| ADRIAN HARDY | 710 KILKENNY ST. HUNTSVILLE AL 35816 |
| ADRIAN JORGE AGUIRRE | 934 HAHLO ST HOUSTON TX 77020 |
| ADRIAN LEMOS | 5800 BAY SHORE RD 649 SARASOTA FL 34243-2101 |
| ADRIAN LESTER | 7 N WEST STREET MAITLAND FL 32751 |
| ADRIAN LOFTON | 3943 MYRTLE AVE KANSAS CITY MO 64130-1523 |
| ADRIAN MACHIN | 5234 SW 139 AVE RD MIAMI FL 33175 |
| ADRIAN MARQUEZ | 4900 MEDICAL DRIVE 1522 SAN ANTONIO TX 78229 |
| ADRIAN MARTINEZ | 3418 LOGANWOOD DR DALLAS TX 75227 |
| ADRIAN MCCULLOUGH | 5959 FAIRINGTON RD LITHONIA GA 30038 |
| ADRIAN MORALES RAMOS | 12555 NW 11TH WAY MIAMI FL 33182 |
| ADRIAN MORENO | 1311 W BASELINE RD TEMPE AZ 85283 |
| ADRIAN ORTIZ | 95 GARDERE LANE 95 BATON ROUGE LA 70820 |
| ADRIAN RAMIREZ | 3160 W LOUISIANA AVE DENVER CO 80219 |
| ADRIAN S HUBBARD | 1606 W 39TH ST KANSAS CITY MO 64111 |
| ADRIAN SAENZ | 3330 SW 105 TH CT MIAMI FL 33156 |
| ADRIAN SMITH | 2833 LAKESIDE COMMONS DRIVE TAMPA FL 33613 |
| ADRIAN TERAN-TAPIA | 6049 RAINA DRIVE CENTREVILLE VA 20120 |
| ADRIAN WILLIAMS | 1909 DIAMOND RIDGE DR CARROLLTON TX 75010 |
| ADRIAN ZAVALA | 5754 CASTLE WAY EL PASO TX 79932 |
| ADRIANA BAYLON | 12320 STANSBURY DR EL PASO TX 79928 |
| ADRIANA GARCIA | 10214 CHICKFIELD HOUSTON TX 77075 |
| ADRIANA GONZALEZ | 554 N MAPLE AVE #1 EAST ORANGE NJ 07017-4620 |
| ADRIANA JOHNSON | 105 APPLEWOOD LANE HASLET TX 76052 |
| ADRIANA LOM | 11817 PRADO DEL SOL DR EL PASO TX 79936-6232 |
| ADRIANA ZAVALA | 7900 CREEKBEND DR 814 HOUSTON TX 77071 |
| ADRIANNA FREEMAN | 107 CLEARVIEW AVE APT 905 FRIENDSWOOD TX 77546 |
| ADRIANNA GRINNAGE | 3612 CARROLLWOOD PL CIR APT. 108 TAMPA FL 33624 |
| ADRIANNA SANDOVAL | 756 CROFTON CIRCLE REYNOLDSBURG OH 43068 |
| ADRIANNA ZIMMERMAN | 5601 GASTON AVENUE DALLAS TX 75214 |
| ADRIANNE BLACKNER | 2723 S. HARBOUR SPRING ST NAMPA ID 83686 |
| ADRIANNE BURTON | 7867 S PENROSE DR GILBERT AZ 85298 |
| ADRIANNE MILLER | 25672 CHRISANTA DR MISSION VIEJO CA 92691 |
| ADRIEL PARKER | 3627 MARLBOROUGH DRIVE PLANO TX 75075 |
| ADRIENNE CASILLAS | 8989 PAIGE RENE CT LAS VEGAS NV 89117-1033 |
| ADRIENNE COURTEAU | 1424 SILVERPINES RD WEBSTER TX 77062 |
| ADRIENNE ROLLINS | 6201 STORNOWAY DR N COLUMBUS OH 43213-2160 |
| ADRIENNE RUFO | 5 WHEATON CENTER APT 324 WHEATON IL 60187 |
| ADRIENNE WILSON | 5750 DOW AVE APT 212 ALEXANDRIA VA 22304 |
| ADRYANA SANCHEZ | 4848 E ROOSEVELT ST 2041 PHOENIX AZ 85008 |
| ADVANCED VINYL & UPHOLSTERY | 1061 BUTTER RD DOVER PA 17315 |
| ADVANTAGE CRATING & SUPPLY CO. | 19401 E. 23RD AVE AURORA CO 80011 |
| ADVERTISING CONCEPTS INC. | PO BOX 1016 POWHATAN VA 23139-1016 |
| AE DOOR & WINDOW SALES COMPANY | 1260 W SHARON RD CINCINNATI OH 45240 |
| AELICIA MOREHEAD | 934 MAYSON TURNER RD NW APT 7 ATLANTA GA 30314-2857 |
| AELXA ROMERA | 903 HUFF RD NW UNIT 2205 ATLANTA GA 30318-4649 |
| AES CLEANING LLC | 12218 JONES ROAD SUITE D129 HOUSTON TX 77070 |

| Claim Name | Address Information |
|---|---|
| AGASSI VALLS | 8701 BLUFFSTONE COVE APT12301 AUSTIN TX 78759 |
| AGNES ANNE Q PACRING | 9620 W RUSSELL RD UNIT 1108 LAS VEGAS NV 89148 |
| AGUSTIN FLORES | 25469 BOROUGH PARK APT 434 SPRING TX 77380 |
| AGUSTIN HERNANDEZ RANGEL | 910 WARD PKWY APT 11 KANSAS CITY MO 64112-1880 |
| AGUSTIN LOPEZ | 2422 WASHINGTON BLVD ARLINGTON VA 22201 |
| AGUSTIN LUGO GODINEZ | 2446 ELAND DR. SAN ANTONIO TX 78213 |
| AGUSTIN MOLANCO | 600 E MCKINLEY APT 305 MUNDELEIN IL 60060 |
| AGUSTIN PACHECO | 1923 MARYLAND AV DALLAS TX 75216 |
| AHMAD MAYS | 7020 KENSINGTON HIGH BLVD ORLANDO FL 32818 |
| AHMED IBRAHIM | 4209 RIDGE TOP RD 440 FAIRFAX VA 22030 |
| AHNYKA TAYLOR | 2780 PIONEER CT CHAMBLEE GA 30341-5209 |
| AHWANOVA LIMITED | ATTN CATHY JIANG 9/F PLATENO GROUP PLAZA NO 300 XINJIAOXI RD, HAIZHU DIST GUANGZHOU 510260 CHINA |
| AIDE LOPEZ | 130 N LESUEUR APT 58 MESA AZ 85203 |
| AIJAH MCMILLAN | 920 FILLMORE DENVER CO 80206 |
| AIKEEN RILEY | 1511 WEST CLINTON STREET TAMPA FL 33604 |
| AILEEN ARREDONDO | 10335 W. KING ARTHUR DR. BOISE ID 83704 |
| AILEEN NGUYEN | 3621 SHADY BAY LN MISSOURI CITY TX 77459 |
| AILEEN VELAZQUEZ | 1429 E HUBBELL ST PHOENIX AZ 85006 |
| AILEY HARRIS | 6778 SEVERN PLACE LIBERTY TOWNSHIP OH 45044 |
| AIMEE DIAZ | 5824 SW 144 CIRLCE PLACE MIAMI FL 33183 |
| AIMEE HANKS | 6619 E CULVER ST SCOTTSDALE AZ 85257 |
| AIMEE INMAN | 51 HOUSTON TERRACE STAMFORD CT 06902 |
| AIMEE SMITH | 9738 GIBRALTER DRIVE CINCINNATI OH 45251 |
| AIMIE WIECHMANN | 196 E 95TH STREET CIRCLE MINNEAPOLIS MN 55420 |
| AIR FILTER CO., INC. | 4265 WAGON TRAIL AVE. LAS VEGAS NV 89118 |
| AIRGAS, INC. | ATTN: DAVID FAIR 3101 STAFFOD DR CHARLOTTE NC 28208 |
| AIRGAS, INC. | DAVID FAIR 3101 STAFFOD DR CHARLOTTE NC 28208 |
| AIRPARK SIGNS & GRAPHICS | 1205 NORTH MILLER ROAD TEMPE AZ 85281 |
| AIYANA MCKINLEY | 4910 MELROW CT. TAMPA FL 33624 |
| AJ DESEAN CLAY | 6202 AVANTI DR ARLINGTON TX 76001-7401 |
| AJ HERNANDEZ & CO., CPA, PSC | PO BOX 191529 SAN JUAN PR 00919-1529 |
| AJANA HANEY | 13630 THORNTON ST DETROIT MI 48227-3029 |
| AJAX TURNER COMPANY, INC. | 4010 CENTREPOINTE WAY LAVERGNE TN 37086 |
| AJEINE CHAMBERS | 1005 REECE RD ALPHARETTA GA 30004 |
| AJIA SHAW | 1443 BRIGHTSIDE DR APT 624 BATON ROUGE LA 70820-4816 |
| AJIANA HOLDEN | 911 LINWOOD DR NW HUNTSVILLE AL 35816-3851 |
| AKEEM GREEN | 4545 S PANTHER CREEK DR WOODLANDS TX 77381 |
| AKELAH CARTER | 8916 FT CRESTWOOD DR LAS VEGAS NV 89129 |
| AKIHIKO IWAYAMA | 6319 TARAHILL DRIVE DUBLIN OH 43017 |
| AKIHIRO KUDO | 23136 SAGEBRUSH NOVI MI 48375-4169 |
| AKUA DONKOR | 8205 RUSSELL ROAD ALEXANDRIA VA 22309 |
| AL ROSS SIGN GROUP | 7938 WRIGHT ROAD HOUSTON TX 77041 |
| AL-YAKIN HAKIM | 9850 WHITEHURST DR APT 1013 DALLAS TX 75243 |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALAA SABTI | 74 W. AUTUMN PARK LN. MERIDIAN ID 83642 |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES 64 N UNION ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 MONTGOMERY AL 36130-3017 |

| Claim Name | Address Information |
| --- | --- |
| ALABEV INC. | 201 CITATION COURT BIRMINGHAM AL 35209 |
| ALADDIN CLEANING & RESTORATION | 315 W JOSEPHINE ST SAN ANTONIO TX 78212 |
| ALAIN CASTRO | 2319 W 74 TH ST 101 MIAMI FL 33016 |
| ALAINA ANTON | 9259 E RAINTREE DR. APT 1036 SCOTTSDALE AZ 85260 |
| ALAMBI CLARKE | 2627 BARCLAY ST BALTIMORE MD 21218 |
| ALAN ARIAS | 9815 COPPER CREEK DR 3213 AUSTIN TX 78729 |
| ALAN GONZALEZ | 2818 W. 36TH STREET CHICAGO IL 60632 |
| ALAN GONZALEZ | 12222 BLANCO RD 501 SAN ANTONIO TX 78216 |
| ALAN MARTINEZ | 11900 HOBBY HORSE CT APT 124 AUSTIN TX 78758 |
| ALAN MCCRACKEN | 14000 THE LAKES BLVD APT 1011 PFLUGERVILLE TX 78660 |
| ALAN RANGEL | 502 GLEN AVE ROMEOVILLE IL 60446-1264 |
| ALAN RAY ROBINSON JR | 3020 WAIALAE AVE HONOLULU HI 96816 |
| ALAN SCHANSBERG | 5200 W 102ND ST APT 113 BLOOMINGTON MN 55437 |
| ALAN SEVERINO | 201 WATER HILL ROAD MADISON AL 35758 |
| ALAN YEE | 18 HICKOCK STREET FORDS NJ 08863 |
| ALANA MILAWSKI | 11321 VIA SPIGA DR. LAS VEGAS NV 89138 |
| ALANA MONIZ | 43517 W SUNLAND DRIVE MARICOPA AZ 85138 |
| ALANNA AARON | 1501 OLD MONROVIA RD NW APT 102 HUNTSVILLE AL 35806 |
| ALANNA BOLLES | 952 GREENWOOD CT. TRENTON OH 45067 |
| ALARA OKOPIE | 2923 SKYPARK DR. HOUSTON TX 77082 |
| ALASHIA BAZILLE | 3333 NORTH FARRINGTON DR BATON ROUGE LA 70814 |
| ALASIA MUHAMMAD | 9821 SUMMERWOOD CIRCLE DALLAS TX 75243 |
| ALAYSHA SAMS | 2389 E VENICE AVE #127 VENICE FL 34292-2465 |
| ALAZEA MAY | 4053 E TAHITI DR MERIDIAN ID 83646 |
| ALBERT ANDREW CHUNG | 1203 ETCHFIELDCIRCLE BRANDON FL 33511 |
| ALBERT FLEMING | 4110 MONACO DR SAN ANTONIO TX 78218-4334 |
| ALBERT FRASIER | 2504 BOOKER AVE SARASOTA FL 34234 |
| ALBERT HARDY | 3124 SAPPINGTON PL FORT WORTH TX 76116-4181 |
| ALBERTH TORRES | 5501 8TH ST S ARLINGTON VA 22204 |
| ALBERTO A DE LA CRUZ | 358 FULTON ST WOODBRIDGE NJ 07095 |
| ALBERTO COTA | 1103 VENTURE LN DESOTO TX 75115 |
| ALBERTO CRUZ | 10006 YOLANDITA HOUSTON TX 77057 |
| ALBERTO DIAZ | 1601 W OLMOS ST SAN ANTONIO TX 78201 |
| ALBERTO DOMINGUEZ | 6207 SW 131 CT APT 104 MIAMI FL 33183 |
| ALBERTO GARCIA | 9786 HIDDEN ROCK SAN ANTONIO TX 78250 |
| ALBERTO HERNANDEZ | 2128 GREENRIDGE APT. 97 HOUSTON TX 77057 |
| ALBERTO HERRERA | 16202 EL CAMINO REAL APT801 HOUSTON TX 77062 |
| ALBERTO MANRIQUE | 2696 S FEDERAL BLVD. DENVER CO 80219 |
| ALBERTO MARQUEZ | 8708 BEACON TREE LANE HENRICO VA 23294 |
| ALBERTO MARTINEZ | 9569 SUFFOLK PLAZA APT 124 OMAHA NE 68127 |
| ALBERTO REBOLLAR | 8703 FM 969 2 AUSTIN TX 78724 |
| ALBERTO RODRIGUEZ | 2257 E 151ST ST APT 3 CARMEL IN 46033-7799 |
| ALBERTO RODRIGUEZ VAZQUEZTEL | URB ALTURAS SABANERAS E89 SABANA GRANDE PR 00637 |
| ALBERTO SANCHEZ | 5240 NORTHTOWNE BLVD APT D COLUMBUS OH 43229-4661 |
| ALDO OBALLE-ESCARENO | 6802 UTSA BLVD SAN ANTONIO TX 78249 |
| ALEAH RICHELE WASHINGTON | 2317 GREENLAND DRIVE DALLAS TX 75228 |
| ALEC BLUMBERG | 435 MOUNTAIN VIEW TRL BLUE RIVER CO 80424 |
| ALEC CAMPBELL | 1580 N. THOMPSON PEAK PKWY SCOTTSDALE AZ 85260 |
| ALEC FOX | 711 N 91ST PLZ APT 407 OMAHA NE 68114-2643 |

| Claim Name | Address Information |
|---|---|
| ALEC GAERTNER | 18028 N 55TH ST SCOTTSDALE AZ 85254 |
| ALEC OLESON | 1000 UNIVERSITY AVE SE APT 111 MINNEAPOLIS MN 55414-2856 |
| ALEC THASITES | 8 CHURCH ST SAYREVILLE NJ 08872 |
| ALEENA MALIK | 114 CANYON RETREAT IRVINE CA 92618 |
| ALEESHA JOHNSON | 456 KEONIANA ST HONOLULU HI 96815-2078 |
| ALEJANDRA E MORENO | 7643 ARBORETUM VILLAGE PL CHANHASSEN MN 55317-4424 |
| ALEJANDRA FLORES | 2652 MAPLE ST FRANKLIN PARK IL 60131 |
| ALEJANDRA LOPEZ | 231 SCHMELTZER LN SAN ANTONIO TX 78213 |
| ALEJANDRA LUGO-HENAO | 4440 29TH AVENUE CIR E PALMETTO FL 34221 |
| ALEJANDRA MARQUEZ SANCHEZ | 2019 MAPLE ST OMAHA NE 68110 |
| ALEJANDRA MARTINEZ | 15341 CUMING ST OMAHA NE 68154 |
| ALEJANDRA VALLES | 110 CLINCH DR COLUMBIA TN 38401 |
| ALEJANDRA VILLALOBOS | 1415 N COUNTRY CLUB DR APT 2086 MESA AZ 85201-2572 |
| ALEJANDRO ALVARADO | 1207 S PACIFIC AVE 8 SANTA ANA CA 92704 |
| ALEJANDRO ALVAREZ | 25650 I-45 101 SPRING TX 77386 |
| ALEJANDRO ALVAREZ | 1101 W STEVENS AVE APT 146 SANTA ANA CA 92707-5063 |
| ALEJANDRO BELTRAN | 8580 MAGNOLIA TRAIL EDEN PRAIRIE MN 55344 |
| ALEJANDRO BUSTAMANTE FIGUEROA | 11444 VANCE JACKSON RD APT 241 SAN ANTONIO TX 78230-1864 |
| ALEJANDRO CALDERON | 2420 ROYAL DRIVE LOMBARD IL 60148 |
| ALEJANDRO CARBAJAL | 9228 FLORIDA BLVD BATON ROUGE LA 70815 |
| ALEJANDRO COLIN | 2707 N ROYAL TAMPA FL 33602 |
| ALEJANDRO CORONEL | 721 MONROE AVE KANSAS CITY MO 64124 |
| ALEJANDRO COTA | 1103 VENTURE LN DESOTO TX 75115 |
| ALEJANDRO CRUZ | 18175 MIDWAY RD 126 DALLAS TX 75287 |
| ALEJANDRO D MENDEZ | 450 E 4TH ST APT 105 SANTA ANA CA 92701-4712 |
| ALEJANDRO DIAZ | 6115 KINGSTON RANCH SAN ANTONIO TX 78249 |
| ALEJANDRO DIAZ MONTERO | 2700 1ST ST S ARLINGTON VA 22204 |
| ALEJANDRO ESTEFANIA | 11 BRIAR STREET GLEN ELLYN IL 60137 |
| ALEJANDRO GABRIEL | 287 WALNUT ST APT 80 MUNDELEIN IL 60060 |
| ALEJANDRO GALLARDO | 12425 MELLOW MEADOW DRIVE APT C7106 AUSTIN TX 78750 |
| ALEJANDRO GONZALEZ | 11925 STURBRIDGE LN WELLINGTON FL 33414 |
| ALEJANDRO LUNA | 8800 N INTERSTATE 35 APT 2052 AUSTIN TX 78753-5268 |
| ALEJANDRO MARTINEZ | 2554 NE I 410 SAN ANTONIO TX 78217 |
| ALEJANDRO MARTINEZ | 7356 BLACK SAGE DR EL PASO TX 79911 |
| ALEJANDRO MARTINEZ | 15811 PASADENA AVE. 74 TUSTIN CA 92780 |
| ALEJANDRO OJEDA | 3853 WOODBRIDGE BLVD. APT. 2 FAIRFIELD OH 45014 |
| ALEJANDRO PEREZ | 152 AUTH AVE ISELN NJ 08830 |
| ALEJANDRO RAMOS | 1153 LIVINGSTON AVE. 15 BRUNSWICK NJ 08902 |
| ALEJANDRO RAMOS GALLARDO | 103 HAVERFORD ST NORTH BRUNSWICK NJ 08902 |
| ALEJANDRO RIVERA ZUBILLAGA | 74 COND RIVERSIDE PLAZA APT 18 CALLE SANTA CRUZ 18-A BAYAMON PR 00961 |
| ALEJANDRO RIVERO | 25455 BOROUGH PARK DR 404 SPRING TX 77380 |
| ALEJANDRO RODRIGUEZ | 9269 SW 227TH ST CUTLER BAY FL 33190 |
| ALEJANDRO ROJAS | 1136 RAPPAHANNOCK DRIVE ALPHARETTA GA 30009 |
| ALEJANDRO RUIZ JR | 9437 N. CAVE CREEK ROAD PHOENIX AZ 85020 |
| ALEJANDRO SILVA | 7518 SILENT ELKS SAN ANTONIO TX 78250 |
| ALEMEN GREBY | 10362 SAHARA DR SAN ANTONIO TX 78216 |
| ALENA KIPP | 944 S 198TH ST ELKHORN NE 68022-4844 |
| ALENA MARIA TAYLOR | 353 ARIEL DR HARVEST AL 35749-9256 |
| ALESSA BARTON | 360 CLERMONT ST DENVER CO 80220-5642 |

| Claim Name | Address Information |
|---|---|
| ALESSANDRA DAPRILE | 15000 MANSIONS VIEW DR CONROE TX 77384 |
| ALESSANDRA HASHIMOTO | 1309 WINDYCLIFF LAS VEGAS NV 89117 |
| ALESSANDRA HASHIMOTO | 1309 WINDYCLIFF CT. LAS VEGAS NV 89117 |
| ALESSANDRO VALDERAMA | 1595 SW 112 AVE. MIAMI FL 33174 |
| ALETHEA KELLY | 5727 NAVAJO ST PORT ALLEN LA 70767 |
| ALEX ALARCON | 806 N MIDLAND BLVD NAMPA ID 83651 |
| ALEX CASTEEL | PO BOX 5228 TWIN FALLS ID 83303-5228 |
| ALEX CRAIG | 2600 GRACY FARMS LN APT 634 AUSTIN TX 78758 |
| ALEX DELGADO | 1226 JEFFERSON ST NE MINNEAPOLIS MN 55413 |
| ALEX DIAZ | 13011 CHIMNEY OAK DR SAN ANTONIO TX 78249 |
| ALEX GEBLER | 4169 ELIZABETH LANE ANNANDALE VA 22003 |
| ALEX GONZALES | 11 BRIAR ST APT 5 GLEN ELLYN IL 60137 |
| ALEX GONZALEZ | 10 REDFIELD VILLAGE APT A-3 METUCHEN NJ 08840 |
| ALEX GUZMAN LOPEZ | 7 HANOVER PL WAYNE NJ 07470-3613 |
| ALEX JONO | 4112 POPLAR DR MINNEAPOLIS MN 55422 |
| ALEX JULIAN-CHALI | 25510 BROOKHAVEN ST 241 SPRING TX 77386 |
| ALEX KELLY | 10720 WEST DR. APT. 202 FAIRFAX VA 22030 |
| ALEX LEVY | 1130 LOCKWOOD DR BUFFALO GROVE IL 60089 |
| ALEX LOPEZ | 3824 FOSTER AVE BALTIMORE MD 21224 |
| ALEX LOPEZ | 8033 CALMONT AVE FORT WORTH TX 76116 |
| ALEX MUNOZ | 12501 ESPLANADE STREET AUSTIN TX 78727 |
| ALEX RAMOS | 650 LILAC RD CASSELBERRY FL 32707-5045 |
| ALEX REZANSOFF | 1195 E HUNTER DR MERIDIAN ID 83646 |
| ALEX RUIZ | 5220 W 102ND STREET 221 BLOOMINGTON MN 55437 |
| ALEX SPANN | 3023 N 20TH ST APT B KANSAS CITY KS 66104-4487 |
| ALEX TAPIA | 5365 5TH ST NE FRIDLEY MN 55421 |
| ALEX TAVAKOLI | 18 ETON GREEN CIRCLE SAN ANTONIO TX 78257 |
| ALEX TURLEY | 2025 RIDGE GATE DR CUMMING GA 30041 |
| ALEX WARD | 3435 ALAMOSA DR CINCINNATI OH 45251 |
| ALEX WHITE | 6900 CHACO TRL FORT WORTH TX 76137-6325 |
| ALEXA AESOPH | 19904 HANSEN AVE OMAHA NE 68130 |
| ALEXA BAUMAN | 1090 BLUFF PASS N CHASKA MN 55318 |
| ALEXA BONILLA | 3004 LINDA LEE CV ROUND ROCK TX 78665 |
| ALEXA DOUEIRY | 2131 N MAIN ST APT 6105 ELKHORN NE 68022 |
| ALEXA DUONG | 16604 SW 61 WAY MIAMI FL 33193 |
| ALEXA KRIEGER | 2620 PARK GREEN WAY GLEN ALLEN VA 23060 |
| ALEXA LAKEMAN | 10209 LESLIE COURT APT 201 BURKE VA 22015 |
| ALEXA NOVOCZYNSKI | 2 UNIVERSAL AVE ISELIN NJ 08830 |
| ALEXA PENALOSA | 9844 E. BLANCHE DRIVE SCOTTSDALE AZ 85260 |
| ALEXA RUSSO | 8746 PRESCOTT DR EDEN PRAIRIE MN 55347 |
| ALEXA VIZCARRA | 1316 CALLE LAYO EL PASO TX 79912 |
| ALEXANDER AGUIRRE | 2422 MISSION FOREST SAN ANTONIO TX 78251 |
| ALEXANDER ALVAREZ | 662 SE 6TH PLACE HIALEAH FL 33010 |
| ALEXANDER CASTILLO | 2202 N PERSHING RD ARLINGTON VA 22209 |
| ALEXANDER CORDOVA | 2901 RIDGEVIEW DRIVE 2314 PLANO TX 75025 |
| ALEXANDER DEL POZO | 4509 30TH LN E BRADENTON FL 34203 |
| ALEXANDER DOMINGEZ | 5044 W DAKOTA AVE DENVER CO 80219 |
| ALEXANDER DOWNING | 46 CARTERS LN NEWINGTON NH 03801-2704 |
| ALEXANDER DUMAS | 2565 S UNIVERSITY DR FORT WORTH TX 76109-1147 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER DURR | 4100 LOCUST ST 2 KANSAS CITY MO 64110 |
| ALEXANDER GAOUETTE | 7311 E SOUTHERN AVE APT 3022 MESA AZ 85209-2719 |
| ALEXANDER GLASER | 923 2ND AVE NW CARMEL IN 46032 |
| ALEXANDER GOLDBERG | 4709 E VILLA MARIA DR PHOENIX AZ 85032 |
| ALEXANDER GONZALES | 13283 LEAFCREST LN FAIRFAX VA 22033 |
| ALEXANDER JIMENEZ | 3520 VILLAVERDE AVENUE 254 DALLAS TX 75234 |
| ALEXANDER KELLER | 2805 ELGIN ST BATON ROUGE LA 70805 |
| ALEXANDER LAGRIPPO | 414 HUDSON BLVD AVENEL NJ 07001 |
| ALEXANDER LOYA | 648 MAUER DR EL PASO TX 79915 |
| ALEXANDER MADDOX | 10300 NAGLEE RD SILVER SPRING MD 20903-1115 |
| ALEXANDER MEJIA | 6061 BEVERLY HILL ST 158 HOUSTON TX 77057 |
| ALEXANDER PENA | 10932 XERXES AVE S BLOOMINGTON MN 55431 |
| ALEXANDER PHAN | 3520 FROSTLEAF CT FAIRFAX VA 22033 |
| ALEXANDER QUINTERO JR | 6709 E AVALON DR APT 1 SCOTTSDALE AZ 85251-7134 |
| ALEXANDER RAHEM HERNANDEZ | 9750 ROYAL LN DALLAS TX 75231 |
| ALEXANDER RIOS | 1361 S GREENFIELD RD 2040 MESA AZ 85206 |
| ALEXANDER ROOK | 8100 ANDERSON MILL RD AUSTIN TX 78729 |
| ALEXANDER SAIN | 5721 CEDAR ASH CROSSING ANTIOCH TN 37013 |
| ALEXANDER SCORCELLETTI | 527 I AVENUE UNIT 2168 SHEPPARD AFB TX 76311 |
| ALEXANDER SHOOK | 2579 SEAMON AVE BALTIMORE MD 21225 |
| ALEXANDER SUAREZ-MARIN | 1078 N FAWN BOISE ID 83704 |
| ALEXANDER VEGA | 1622 W CHARLESTON AVE PHOENIX AZ 85023 |
| ALEXANDER VILANOVA | 1668 MONTGOMERY STREET RAHWAY NJ 07065 |
| ALEXANDER WATSON | 410 OAK ST YUTAN NE 68073 |
| ALEXANDERIA WALTON | 333 LEMERY DRIVE COLUMBUS OH 43213 |
| ALEXANDRA BASMAGI | PO BOX 151381 TAMPA FL 33684 |
| ALEXANDRA BELLILE | 140 W. 3RD ST. WACONIA MN 55387 |
| ALEXANDRA BUSTAMANTE | 14 RIDGEWAY DRIVE SHERIDAN AR 72150 |
| ALEXANDRA COLONNA | 4342 KINGSFIELD DRIVE PARRISH FL 34219 |
| ALEXANDRA CULLEN | 959 SOUTH CASSINGHAM ROAD BEXLEY OH 43209 |
| ALEXANDRA DAVILA | 8222 TIMBER LAKE LN SARASOTA FL 34243-3056 |
| ALEXANDRA ELDER | 15260 18TH AVE N PLYMOUTH MN 55447 |
| ALEXANDRA ELIZABETH POHL | 2505 EAST ALAMEDA CIRCLE DENVER CO 80209 |
| ALEXANDRA EVANS | 4500 BURBANK DR APT 12201 BATON ROUGE LA 70820-3262 |
| ALEXANDRA FAILOC | 45789 CORNWALL ST SHELBY TOWNSHIP MI 48317-4709 |
| ALEXANDRA FIFIELD | 1025 JESSICA DRIVE WAUCONDA IL 60084 |
| ALEXANDRA FLORES | 175 DWYER ST 12 MADERA CA 93637 |
| ALEXANDRA GROVE | 19714 NINA ST OMAHA NE 68130 |
| ALEXANDRA GUATNEY | 9339 E HILLERY WAY SCOTTSDALE AZ 85260 |
| ALEXANDRA KILLAM | 10475 GANDY BLVD N, APT 1405 SAINT PETERSBURG FL 33702 |
| ALEXANDRA KIRCHENS | 305 WHITMORE LANE LAKE FOREST IL 60045 |
| ALEXANDRA LUBAEV | 11904 SPRINGS HEAD LOOP AUSTIN TX 78717 |
| ALEXANDRA MANDELBERG | 2724 KOLO PL 102 HONOLULU HI 96826 |
| ALEXANDRA MATEJESKI | 4 KIM ANN PL PARLIN NJ 08859 |
| ALEXANDRA PEREYRA | 521 FLINTWOOD DRIVE GAHANNA OH 43230 |
| ALEXANDRA RAE KOCH | 8851 GOODRICH RD BLOOMINGTON MN 55437-1650 |
| ALEXANDRA RIVERA | 30343 USF HOLLY DR TAMPA FL 33620 |
| ALEXANDRA SALVATORE | 36317 DICKSON STERLING HEIGHTS MI 48510 |
| ALEXANDRA STENDER | 28021 KAUFMAN ROSEVILLE MI 48066 |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA THOMPSON | 1818 OLD RANCH ROAD 12 APT 722 SAN MARCOS TX 78666-2773 |
| ALEXANDRA TRITSCHLER | 1918 E PATRICK LN PHOENIX AZ 85024 |
| ALEXANDRIA ACOSTA | 12006 LINCOLNSHIRE DR. AUSTIN TX 78758 |
| ALEXANDRIA DEWULF | 2731 E BOSTON CIRCLE MESA AZ 85213 |
| ALEXANDRIA HUNT | 1750 EAST PRICE ROAD APARTMENT 256 TEMPE AZ 85281 |
| ALEXANDRIA KRUSNAIK | 4315 E WESCOTT DR PHOENIX AZ 85050 |
| ALEXANDRIA NICOLE ROUSE | 2801 E. 120TH AVENUE I106 THORTON CO 80233 |
| ALEXANDRIA PETILLO | 339 N 75TH ST APT 236 MESA AZ 85207-7447 |
| ALEXANDRIA RITZSCHKE | 2170 BRYANT ST APT 321 DENVER CO 80211 |
| ALEXANDRIA TODD | 3205 FOUNTAINS LN. CONROE TX 77304 |
| ALEXEY OSADCHIY | GENERAL DELIVERY KEAAU HI 96749-9999 |
| ALEXI GONZALEZ | 27 CODY ST FORDS NJ 08863 |
| ALEXI VEGA-ALVARADO | 4110 TRIANA BLVD SW APT 118 HUNTSVILLE AL 35805 |
| ALEXIA BOGGS | 129 BELLEVUE DRIVE MERIDIANVILLE AL 35759 |
| ALEXIA KOUSNETZ | 6340 AMERICANA DR 1202 WILLOWBROOK IL 60527 |
| ALEXIA O BRIEN | 8419 DIAMOND DUST DR LAS VEGAS NV 89147 |
| ALEXIA SIAS | 14333 BABCOCK RD. 12104 SAN ANTONIO TX 78249 |
| ALEXIAS COURTNEY JOHNSON-SMITH | 10756 MURPHY ST. EL PASO TX 79924 |
| ALEXION THOMPSON | 5680 CANNONERO DRIVE ALPHARETTA GA 30005 |
| ALEXIS ANN LANGLOIS | 17706 RIDGE PARK AVE BATON ROUGE LA 70817 |
| ALEXIS ANN VON RETTBERG | 18203 MAHOGANY FOREST DR SPRING TX 77379 |
| ALEXIS ARENAS | 1222 W BASELINE RD 115 TEMPE AZ 85283 |
| ALEXIS AVILES | 14517 PRISM CIRCLE 101 TAMPA FL 33613 |
| ALEXIS BARRAZA | 12606 ALSTROEMERIA SAN ANTONIO TX 78253 |
| ALEXIS CHAVEZ | 8810 PENDLETON PIKE TRLR 360 INDIANAPOLIS IN 46226-8118 |
| ALEXIS E TERZIAN | 1379 HOPE STREET STAMFORD CT 06907 |
| ALEXIS FABER | 7105 WINDING CREEK LN CHESTERFIELD VA 23832 |
| ALEXIS FRIZZELLE-TAYLOR | 103 BRIGHTON KNOLL CT ACCOKEEK MD 20607 |
| ALEXIS GARCIA AGUIRRE | 8090 EDEN RD EDEN PRAIRIE MN 55344-5407 |
| ALEXIS GARWOOD | 3011 KELLTOWNE CT NAPERVILLE IL 60565 |
| ALEXIS GAYDOSIK | 300WEST LOMBARD ST BALTIMORE MD 21201 |
| ALEXIS GOODING | 141 FAIRWAY TEN DRIVE CASSELBERRY FL 32707 |
| ALEXIS GROW | 1737 N QUEENS LANE APT 126 ARLINGTON VA 22201 |
| ALEXIS GUZMAN | 2105 TOWN CENTRE DR UNIT 50 ROUND ROCK TX 78664-0002 |
| ALEXIS HENRY | 2005 E SOFT WIND DR PHOENIX AZ 85024 |
| ALEXIS HERNANDEZ-MENDOZA | 5360 TRILLIUM CT. COLUMBUS OH 43230 |
| ALEXIS HUMPHRIES | 7549 W EUGIE AVE PEORIA AZ 85381 |
| ALEXIS JAGETZ | 9101 EAST 55TH STREET RAYTOWN MO 64133 |
| ALEXIS JUSTO ROMAN | 5555 ROSWELL RD APT U-15 ATLANTA GA 30342 |
| ALEXIS KING | 1916 S. RIVERSIDE APT. 3 SAINT CLAIR MI 48079 |
| ALEXIS LACY-WILLIAMS | 6685 UTSA BLVD SAN ANTONIO TX 78249 |
| ALEXIS LANG | 7832 BROOKFIELD COURT APARTMENT H93 INDIANAPOLIS IN 46226 |
| ALEXIS LEE | 11613 BOB WHITE DR APT 3 HOUSTON TX 77035-2238 |
| ALEXIS M MUNDT | PO BOX 702 ALPHARETTA GA 30009-0702 |
| ALEXIS MARTELL | 6834 OAK MANOR DR. LIBERTY TOWNSHIP OH 45044 |
| ALEXIS MAYA | 1506 MONROE ST OMAHA NE 68107 |
| ALEXIS MORALES | 11267 MOONSHINE CREEK CIR ORLANDO FL 32825 |
| ALEXIS N WASHINGTON | 2317 GREENLAND DR. DALLAS TX 75228 |
| ALEXIS ORNELAS | 11363 CANDLE PARK SAN ANTONIO TX 78249 |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS PASHKOW | 926 NEUSE AVE ORLANDO FL 32804 |
| ALEXIS PINCHEM | 6522 OAK FOREST CT FORT WORTH TX 76112 |
| ALEXIS RAMIREZ TORRES | 3635 WARWICK BLVD KANSAS CITY MO 64111 |
| ALEXIS RASCON | 7410 E GARFIELD ST SCOTTSDALE AZ 85257 |
| ALEXIS RIOS | 2225 GREENVIEW DR CARROLTON TX 75010 |
| ALEXIS SANT | 128 LAKE SYDNEY DRIVE DAWSONVILLE GA 30534 |
| ALEXIS SHEREDY | 5509 SIMMONTON STREET BRADENTON FL 34203 |
| ALEXIS SONTAY | 1110 EL CAMINO VILLAGE DR APT2322 HOUSTON TX 77058 |
| ALEXIS SPRECHER | 586 N CHIPPEWA DR CHANDLER AZ 85224 |
| ALEXIS STARKS | 2532 CENTRAL DR. APT 220 BEDFORD TX 76021 |
| ALEXIS STETLER | 16620 S 48TH ST UNIT 12 PHOENIX AZ 85048-1203 |
| ALEXIS STEWART | 7311 JUPITER DR. BAKER LA 70714 |
| ALEXIS TORRES | 3206 W AZEELE ST APT 129 TAMPA FL 33609-4922 |
| ALEXIS TREYION JENKINS | 4629 CROWDER BLVD NEW ORLEANS LA 70127 |
| ALEXIS URIBE | 12612 N LAMAR BLVD APT6302 AUSTIN TX 78753 |
| ALEXIS ZAMPELLI | 15130 BROOKHURST ST APT 111 WESTMINSTER CA 92683-6085 |
| ALEXUS DAVIS | 6105 CROWNE CREEK DRIVE MIDLOTHIAN VA 23112 |
| ALEXUS HULSEY | 54 JAY ST NASHVILLE TN 37210 |
| ALEXXA MISSILDINE | 7471 SOUTH CLINTON APT 1532 ENGLEWOOD CO 80112 |
| ALEXYS VARGAS | 4822 GUS ECKERT RD SAN ANTONIO TX 78240-4141 |
| ALEZANDRIA RODRIGUEZ | 13229 S 48TH ST APT 3003 PHOENIX AZ 85044-5041 |
| ALFONSO GAMEZ | 12912 JOHN ADAMS ST MANOR TX 78653 |
| ALFONSO GAMEZ JR. | 12912 JOHN ADAMS ST MANOR TX 78653 |
| ALFONSO LOPEZ MENDES | 3416 N. LAMAR AUSTIN TX 78753 |
| ALFONSO PADILLA | 213 HARVARD EL PASO TX 79907 |
| ALFONSO PEREZ | 17606 SHADYSIDE CIRCLE LUTZ FL 33549 |
| ALFRED TOVAR | 1230 WITCH WOOD CT ROUND LAKE BEACH IL 60073 |
| ALFRED WILLIAMS | 306 TRAPPER CIR WINDSOR CT 06095-1761 |
| ALFREDO AGUSTIN | 15835 FOOTHILL FARMS LOOP 241 PFLUGERVILLE AUSTIN TX 78660 |
| ALFREDO ARMENTA MORALES | 12922 S BROOKFIELD APT A OLATHE KS 66062 |
| ALFREDO BRAVO | 6060 GULFTON ST APT 1710 HOUSTON TX 77081 |
| ALFREDO GARCIA | 920 BISHOP DR APT 3 LAS VEGAS NV 89107 |
| ALFREDO GARCIA-CARDONA | 1320 MARTHA ST OMAHA NE 68108 |
| ALFREDO JIMENEZ | 4136L FAIRLAKE LANE UNIT1 GLEN ALLEN VA 23060 |
| ALFREDO LOPEZ | 12100 METRIC BLVD APT 733 AUSTIN TX 78758 |
| ALFREDO RICO | 2314 DOUGLAS AVE DALLAS TX 75219 |
| ALFREDO ROBLES | 357 COOLEY AVE EL PASO TX 79907 |
| ALFREDO ROMERO | 40 DUNHAM PLACE SAINT CHARLES IL 60174 |
| ALHASSAN JAGNE | 6182 LEESBURG PIKE APT 302 FALLS CHURCH VA 22044-2325 |
| ALI BRANDOLINO | 7332 N WALLACE AVE KANSAS CITY MO 64158 |
| ALIANA M TAVERAS | 9561 FONTAINEBLEA BLD MIAMI FL 33172 |
| ALICIA CORRAO | 21941 JINETES MISSION VIEJO CA 92691 |
| ALICIA GALINDO | 10620 CLUBHOUSE DR KANSAS CITY KS 66109 |
| ALICIA LLERENA ROBLES | 15610 TUNDRA PT NOBLESVILLE IN 46060-2240 |
| ALICIA MARCHIONE | 1301 GROVE AVE APT 2 RICHMOND VA 23270 |
| ALICIA PEREZ SALDIVAR | 3938 STEINBECK DR LAS VEGAS NV 89115 |
| ALICIA PHILLIPS | 5312 HUMBERT AVE FORT WORTH TX 76107 |
| ALICIA VALDEZ AGUIRRE | 3504 PARK AVE MINNEAPOLIS MN 55407 |
| ALINA DELCAMPO | 2518 1/2 E CENTRAL BLVD ORLANDO FL 32803-6104 |

| Claim Name | Address Information |
|---|---|
| ALINA SCZEPANIK-MARTINEZ | 14131 FAIRWAY OAKS SAN ANTONIO TX 78217 |
| ALINE BALDENEBRO | 3009 E WALTANN LN APT 2 PHOENIX AZ 85032 |
| ALINE BELDENEBRO | 2502 E GREENWAY RD APT 115 PHOENIX AZ 85032 |
| ALINO ATEM | 2563 DATE STREET APT. 221 HONOLULU HI 96826 |
| ALISHA MARIE BOLLAND | 9935 BRIAR RD APT 221 BLOOMINGTON MN 55437-3924 |
| ALISIA THORNTON | 2926 MONROE AVE BATON ROUGE LA 70802 |
| ALISON ANN TURNER | 9601 EAST ILIFF AVENUE 1238 DENVER CO 80231 |
| ALISON KING | 2513 HAUER TRAIL SHAKOPEE MN 55379 |
| ALISON MOSKI | 1410 N PEARL ST APT 24 DENVER CO 80203-2028 |
| ALISON SERRANO | 1855 N. ICE FIRE PL STAR ID 83669 |
| ALISON SPANAGEL | 1165 FOREST DRIVE GREENDALE IN 47025 |
| ALISSA SANDOVAL | 2211 BINGHAM ST HONOLULU HI 96826-1420 |
| ALIXANDRIA CONSIDINE | 4426 USEPPA DR BRADENTON FL 34203-3161 |
| ALIXANDRIA RODERICK | 6608 S WEST SHORE BLVD APT 2231 TAMPA FL 33616-1563 |
| ALL CONTRACTING LLC | 3450 N JULLION ST BOISE ID 83704 |
| ALL SIGNS LLC | 1233 CASTLE DR., STE J-2 MASON OH 45040 |
| ALL STATES MALL SERVICES II | PO BOX 94258 LAS VEGAS NV 89193 |
| ALL TEST SERVICE SOLUTIONS LLC | 600 HENRIETTA CREEK RD., 100 ROANOKE TX 76262 |
| ALL-ZONE AIR CONDITIONING CORP | 10690 NW 123RD STREET RD, 101 MEDLEY FL 33178 |
| ALLA NYSHPORUK | 6382 SMITHY SQ APT A GLEN BURNIE MD 21061 |
| ALLAN D MESICK | 18555 FARMSTEAD CIRCLE EDEN PRAIRIE MN 55347 |
| ALLAN KJENAAS | 1228 NW VILLAGE DR BLUE SPRINGS MO 64015-6330 |
| ALLAN NIE | 98 S PLUM CREST CIR THE WOODLANDS TX 77382 |
| ALLAN RUBIO | 100 W CALIFORNIA ST CHANDLER AZ 85225 |
| ALLAN SANTOS | 6009 E FLOWING SPRING FLORENCE AZ 85132 |
| ALLAN WALKER | 4330 PROSPECT AVE DAWNERS GROVE IL 60515 |
| ALLEN NIESINOV | 8303 GREATVIEW DR SAN ANTONIO TN 78230 |
| ALLEN REIS | 43F KAUILA HONOLULU HI 96817 |
| ALLEN ZAMORA | 94-1027 NALII ST WAIPAHU HI 96797 |
| ALLIANCE MECHANICAL SERVICES INC | 100 FRONTIER WAY BENSENVILLE IL 60106 |
| ALLIE BIEDE | 1607 CYPRESS POINTE DR. VERNON HILLS IL 60061 |
| ALLIED WASTE SERVICES 853 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLISON BOWERS | 350 BANBURY LN. GRAYSLAKE IL 60030 |
| ALLISON CARMONDY | 1215 HERMITAGE RD RICHMOND VA 23220 |
| ALLISON CUMMINGS | 10827 WILTON DR FRISCO TX 75035 |
| ALLISON EVANS | 3974 75TH ST W BRADENTON FL 34209 |
| ALLISON FORTNEY | 1273 DEERFIELD PKWY APT. 303 BUFFALO GROVE IL 60089 |
| ALLISON FRADELLA | 910 BEN HUR RD 226 BATON ROUGE LA 70820 |
| ALLISON GAMBERG | 15600 N FRANK LLOYD WRIGHT BL APT 1126 SCOTTSDALE AZ 85260 |
| ALLISON GAWANDE | 11825 BENWICK DR. FRISCO TX 75035 |
| ALLISON GRYDER | 4450 RIVANNA RIVER WAY APT 2739 FAIRFAX VA 22030 |
| ALLISON HUGHES | 4018 TWISTED OAK DR SOUTH CHESTERFIELD VA 23834-4603 |
| ALLISON HUNTER | 144 BELLINGHAM DR. MADISON AL 35758 |
| ALLISON J GAYDA | 2814 IVY OAK SAN ANTONIO TX 78231 |
| ALLISON LEA VEST | 845 CLERMONT ST APT 447 DENVER CO 80220-3843 |
| ALLISON PELKE | 1260 E EMERALD AVE MESA AZ 85204 |
| ALLISON RYAN | 14008 N CAMEO DR APT 1 FOUNTAIN HLS AZ 85268-2060 |
| ALLISON SMITH | 1295 W OAHHAMPTON DR EAGLE ID 83616 |
| ALLYSON HICKS | 10314 SAND DOLLAR DR HOUSTON TX 77065 |

| Claim Name | Address Information |
|---|---|
| ALLYSON JIMENEZ | 3814 TAMMONY PARK LANE FRIENDSWOOD TX 77546 |
| ALLYSON KALB | 304 RED OAK TRAIL SPRING HILL TN 37174 |
| ALLYSON MYERS | 1310 N 48TH PL PHOENIX AZ 85008 |
| ALLYSON NICOLE BURNHAM | 02014 EAST WASHINGTON STREET INDIANAPOLIS IN 46201 |
| ALLYSON SAROYAN | 12244 WEST ONEIDA STREET BOISE ID 83709 |
| ALMA MONTALBO JAMAICA | 2119 S BAKER ST SANTA ANA CA 92707 |
| ALMA QUIRINO | 1628 CREST HAVEN AVE LAS VEGAS NV 89108 |
| ALMA ROSA RAMOS | 5200 S DELAWARE ST APT D202 ENGLEWOOD CO 80110-6754 |
| ALMETA ROBINSON | 3217 COVE LAKE ROAD HUNTSVILLE AL 35763 |
| ALMICAR MORAN CHACON | 6339 DEVEREAUX ST. DETROIT MI 48210 |
| ALOHALANI CENTERS | 2332 KALENA DR. APT 40J HONOLULU HI 96819 |
| ALOKOA HUSTON WAGUK | 2609 DATE ST. APT. 7 HONOLULU HI 96826 |
| ALONA GOMZIN | 7033 SPLIT REIN RD FRISCO TX 75034 |
| ALONDRA FIGUEROA | 301 MIDWAY DR MUNDELEIN IL 60060 |
| ALONDRA GUERRERO | 4349 KEYS DR THE COLONY TX 75056 |
| ALONDRA OYOQUE | 1523 GLEN OAKS ST. CONROE TX 77385 |
| ALONDRA SANTIAGO | 508 BLVD MEDIA LUNA APT 810 CAROLINA PR 00987 |
| ALONGI CONSTRUCTION | 8390 E VIA DE VENTURA SUITE F110-212 SCOTTSDALE AZ 85258 |
| ALONNA MARTINEZ | 4820 TEAL PETALS ST LAS VEGAS NV 89081 |
| ALONZO ESTRADA | 4419 PENNSYLVANIA AVE KANSAS CITY MO 64111-3330 |
| ALONZO GOODWIN | 3714 CRESTFIELD CT BALTIMORE MD 21215 |
| ALPHAGRAPHICS RICHMOND | 3007 LINCOLN AVE HENRICO VA 23228 |
| ALSCO | 1312 LOUISIANA STREET MEMPHIS TN 38106 |
| ALSCO | 175 S WEST TEMPLE, STE 510 ATTN CORPORATE ACCOUNTS MANAGER SALT LAKE CITY UT 84101 |
| ALSCO - BALTIMORE | 4900 PHILADELPHIA WAY LANHAM MD 20706 |
| ALSCO - WOODBRIDGE DBA ALSCO | 175 S WEST TEMPLE, STE 510 ATTN CORPORATE ACCOUNTS MANAGER SALT LAKE CITY UT 84101 |
| ALSCO INC | ATTN ANGEL HADDOCK-TURNER, OFFICE MGR 30 MCCULLOUGH DR NEW CASTLE DE 19720 |
| ALSCO INC | 725 S. PICKETT ST. ALEXANDRIA VA 22304 |
| ALSCO INC | 3101 CHARLOTTE AVE NASHVILLE TN 37209 |
| ALSCO INC | 421 ROOSEVELT SAN ANTONIO TX 78210 |
| ALSCO INC | PO BOX 25068 ANAHEIM CA 92825-5068 |
| ALSCO RICHMOND | 1701 TOUCHSTONE RD COLONIAL HEIGHTS VA 23834 |
| ALTAN NARMANDAKH | 1021 ARLINGTON BLVD APT 619 ARLINGTON VA 22209 |
| ALVAREZ UPHOLSTERY | 30 MANNING ST EDISON NJ 08817 |
| ALVARINO A SANTOS | 2315 11TH ST N APT 301 ARLINGTON VA 22201-2786 |
| ALVARO ARANIBAR | 8851 NW 112 AVENUE APT. 302 DORAL FL 33178 |
| ALVIN CHAI | 1215 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| ALVIN H. BADGER, ESQ | ATTN AL BADGER 6440 N CENTRAL EXPY STE 514 DALLAS TX 75206 |
| ALVIN NIKICHIMUS | 6696 W. DOUGLAS ST. BOISE ID 83704 |
| ALVIN SQUIRE | 2752 IVERSON ST TEMPLE HILLS MD 20748 |
| ALVINA ONEAL | 8055 SUMMERLIN CT LIBERTY TOWNSHIP OH 45044 |
| ALWAYS CLEAN AQUARIUM | 3653 BADURA AVENUE LAS VEGAS NV 89118 |
| ALY RADWAN | 9480 VIRGINIA CENTER BLVD. 121 VIENNA VA 22181 |
| ALYCA GOLONKA | 6921 WICKS TRL FORT WORTH TX 76133-5029 |
| ALYSE GUTIERREZ | 4630 N 124TH AVE AVONDALE AZ 85392 |
| ALYSHA PEASTER | 1004 BURTON HILL RD. FORT WORTH TX 76107 |
| ALYSSA ARNOLD | 841 E. LINDA LN GILBERT AZ 85234 |

| Claim Name | Address Information |
|---|---|
| ALYSSA BERNAT | 466 EAST AVE SEWAREN NJ 07077 |
| ALYSSA BRUTTO | 2900 EL CAMINO AVE APT 88 LAS VEGAS NV 89102-4218 |
| ALYSSA BUONFIGLIO | 6 MONTFAIR PARK CIRCLE THE WOODLANDS TX 77382 |
| ALYSSA CASTILLO | 14500 BLANCO ROAD APT 814 SAN ANTONIO TX 78216 |
| ALYSSA DOUGLAS | 507 TANGUEY CT SPRING TX 77388 |
| ALYSSA FAMATIGA | 2826 E. MONTE CRISTO AVE PHOENIX AZ 85032 |
| ALYSSA GERBIC | 3710 HIGHLAND AVE KANSAS CITY MO 64109-2752 |
| ALYSSA GILLETTE | 47756 ROLAND SHELBY TOWNSHIP MI 48317 |
| ALYSSA GUSMAN | 5151 RICHMOND AVE APT 246 HOUSTON TX 77056-6741 |
| ALYSSA HARRIS | 21150 N TATUM BLVD APT 3042 PHOENIX AZ 85050 |
| ALYSSA JOHNSON | 4500 BURBANK DR APT 6308 BATON ROUGE LA 70820 |
| ALYSSA LEFFEW | 1750 S. LINDER RD MERIDIAN ID 83642 |
| ALYSSA LUCHSINGER | 12030 10TH ST SANTA FE TX 77510-8623 |
| ALYSSA MADRID | 8653 PILGRIMAGE EL PASO TX 79912 |
| ALYSSA MCCANDLISH | 1407 E CARY ST APT 206 RICHMOND VA 23219 |
| ALYSSA MINNIEAR | 3680 OAKRIDGE AVE PAHRUMP NV 89048-6399 |
| ALYSSA MONTOYA | 17703 FARLEY TRAIL DALLAS TX 75287 |
| ALYSSA OPPERMAN | 8513 N CAPITAL OF TEXAS HWY APT 2025 AUSTIN TX 78759 |
| ALYSSA OWERNS | 24 MORRIS ST STAMFORD CT 06906 |
| ALYSSA PEDRAZA | 6427 W 26TH PLACE BERWYN IL 60402 |
| ALYSSA POLITI-DEWITT | 7807 N 83RD ST OMAHA NE 68122 |
| ALYSSA SHUEY | 4603 CYPRESSWOOD DR L26 SPRING TX 77386 |
| ALYSSA SIKET | 875 W PECOS RD CHANDLER AZ 85225 |
| ALYSSA SLIVA | 904 S HWS CLEVLAND BLVD ELKHORN NE 68022 |
| ALYSSA SLOUP | 1578 LAKESIDE CIRCLE OMAHA NE 68135 |
| ALYSSA THIELSEN | 2861 S LOS ALTOS PL CHANDLER AZ 85286 |
| ALYSSA THOMPSON | 25095 PERCH DRIVE DANA POINT CA 92629 |
| ALYSSA ZAMORA | 15435 KID RUN SAN ANTONIO TX 78232-4044 |
| ALYVIA GRIGGS | 501 COLE CT BURNS TN 37029 |
| AM PM MAINTENANCE SERVICES | PO BOX 2268 OCEANSIDE CA 92051 |
| AMADEO FRANCO ESTEBAN | 8155 EAST 34TH STREET INDIANAPOLIS IN 46226 |
| AMADEO PERLERA | 945 EWING ST INDIANAPOLIS IN 46201 |
| AMADO GENIS | 4448 16TH AVE S MINNEAPOLIS MN 55407 |
| AMADOU WATT | 1202 JAMAICA STREET AURORA CO 80010 |
| AMAHNDA MONDRAGON | 1401 EAST 92ND ST BLOOMINGTON MN 55425 |
| AMAIA BELGRAVE | 4450 RIVANNA RIVER WAY APT 5996 FAIRFAX VA 22030 |
| AMAIRANI LOPEZ | 517N 104TH PLACE MESA AZ 85207 |
| AMALIA DICKENSON | 1852 N DECATUR BLVD LAS VEGAS NV 89108 |
| AMANDA A ARREGUIN | 12168 EDGEHURST CT LAS VEGAS NV 89138-5019 |
| AMANDA A DONOFRIO | 205 SCRIBNER AVE NORWALK CT 06854 |
| AMANDA BAILEY | 5170 FRANKLIN PARK ST MASON OH 45040 |
| AMANDA BOOHER | 121 E VICTORY RD MERIDIAN ID 83642 |
| AMANDA BOROJEVICH | 1314 LEANNE MARIE CIRCLE COLUMBUS OH 43235 |
| AMANDA BRADBY | 2425 OLD BRICK RD APT 4428 GLEN ALLEN VA 23060 |
| AMANDA BRONIEC | 1813 E GRAND AVE LINDENHURST IL 60046-7816 |
| AMANDA BURHOP | 1908 E. DALEY LANE PHOENIX AZ 85024 |
| AMANDA CARLSON | 2893 N CAJUN LN MERIDIAN ID 83646-6636 |
| AMANDA CHRISTMAN | 3571 SW 150TH LOOP OCALA FL 34473-2737 |
| AMANDA D JOHNSON | 31 PETTY DR. HAMILTON OH 45013 |

| Claim Name | Address Information |
|---|---|
| AMANDA DLUGOS | 3801 E BAY DR UNIT 102 HOLMES BEACH FL 34217-2049 |
| AMANDA DORN | 1545 MARDEN RIDGE LOOP APT 307 APOPKA FL 32703-6980 |
| AMANDA FRAGOSO | 10 FREDRECK AVE COLONIA NJ 07067 |
| AMANDA FRAZIER | 3515 47TH AVE WEST BRADENTON FL 34210 |
| AMANDA GASHO | 110 SOUTH CENTRAL STREET PO BOX 58 ATLANTA IN 46031 |
| AMANDA GLEBUS | 91 MANOR CRES NEW BRUNSWICK NJ 08901-1686 |
| AMANDA GONZALEZ | 1838 WHITNEY WAY APT 200 WINTER PARK FL 32792 |
| AMANDA HANSON | 1156 N LOMA VISTA MESA AZ 85213 |
| AMANDA HARRIS | 5828 HAMILTON ST OMAHA NE 68132 |
| AMANDA KLEMENEIC | 681 W HACKBERRY DR CHANDLER AZ 85248 |
| AMANDA KUNZ | 102 SUMMIT AVE S SAUK RAPIDS MN 56379-1849 |
| AMANDA LOZADA | CALLE 3 E9 URB. MONTE TRUJILLO TRUJILLO ALTO PR 00976 |
| AMANDA LUCKHARDT | 6000 OHIO DR. 3216 PLANO TX 75093 |
| AMANDA M BLACK | 9959 ADLETA BLVD APT 424 DALLAS TX 75243 |
| AMANDA MEDINA | 3050 S NELLIS BLVD LAS VEGAS NV 89121 |
| AMANDA MELTON | 19467 E REINS RD QUEEN CREEK AZ 85142 |
| AMANDA NELSON | 1026 E GRISWOLD ROAD PHOENIX AZ 85020 |
| AMANDA NULL | 13007 E FLORIDA DR AURORA CO 80012 |
| AMANDA OUDIN | 8439 MANSHIP DRIVE FISHERS IN 46038 |
| AMANDA PERAGINE | 175 S WILLOW CREEK ST CHANDLER AZ 85225 |
| AMANDA PRUDHOME | 1945 NW 173RD AVE APT 1902 BEAVERTON OR 97006-7320 |
| AMANDA PYLE | 739 E APACHE BLVD 338 TEMPE AZ 85281 |
| AMANDA R WOLFE | 6046 TENNYSON DR WEST CHESTER OH 45069 |
| AMANDA SALAZAR | 2253 W CHARTER OAK RD PHOENIX AZ 85029-2710 |
| AMANDA SANTOS | 19857 KESWICK LN HUNTINGTN BCH CA 92646-4248 |
| AMANDA SCHULTZ | 621 ELGIN AVE FOREST PARK IL 60130-1924 |
| AMANDA SLOUP | 15718 LAKESIDE CIRCLE OMAHA NE 68135 |
| AMANDA SRYGLEY | 3917 N 158TH ST. OMAHA NE 68116 |
| AMANDA STARR | 2357 JUDY LANCE SHLBY TOWNSHIP MI 48316 |
| AMANDA STRAHAN | 100 ROOSEVELT AVE APT D3 CARERET NJ 07008 |
| AMANDA TERRELL | 5002 MOBILE DR BATON ROUGE LA 70817 |
| AMANDA THURMAN | 3214 W CHARTER OAK RD PHOENIX AZ 85029 |
| AMANDA TITOUR | 1700 JAKE ST UNIT 210 ORLANDO FL 32814-5908 |
| AMANDA TOUSSEAU | 20303 STONE OAK PARKWAY SAN ANTONIO TX 78258 |
| AMANDA TROUT | 893 COVE POINT DR COLUMBUS OH 43228-9297 |
| AMANDA TULIPANO | 1005 WALTER STREET LEMONT IL 60439 |
| AMANDA ULRICH | 147 KEVIN CT ZIONSVILLE IN 46077-1252 |
| AMANDA VALDES | 12543 SW 27 STREET MIAMI FL 33175 |
| AMANDA VEGA | 4918 S MOSSER WAY BOISE ID 83709-7925 |
| AMANDA VENEZIO | 7410 BLUEBONNET BLVD APT 921B BATON ROUGE LA 70810 |
| AMANDA WEATHERS-MEYER | 1100 S FOSTER DR APT 57 BATON ROUGE LA 70806-7256 |
| AMANDA WILBANKS | 25615 TIMBER LANE DRIVE SPRING TX 77386 |
| AMANDI ALSTON | 6746 RANSOME DRIVE GWYNN MD 21207 |
| AMANDO DIAZ | 6861 EASTRIDGE DR Z109 DALLAS TX 75231 |
| AMARAH WATKINS | 1195 S YORK ST DENVER CO 80210 |
| AMAYA DAMME | 2648 E TEAKWOOD PLACE CHANDLER AZ 85249 |
| AMBAR RICAURTE | 21457 SW 85 AVENUE CUTLER BAY FL 33189 |
| AMBER BEDERKA | 11912 ARROWOOD AVE. BATON ROUGE LA 70818 |
| AMBER BOURGEOIS | 1113 MURFREESBORO RD. APT. 106-217 FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| AMBER BRASWELL | 131 S. BAY HAVEN PLACE KUNA ID 83634 |
| AMBER COLLINS | 2727 HONEYSUCKLE WALK SPRING TX 77388 |
| AMBER CONKLIN | 7575 GOSLING RD, APT 731 THE WOODLANDS TX 77382 |
| AMBER ELLISE ROBILLARD | 2217 RIVERSIDE DR PORT ALLEN LA 70767 |
| AMBER GOMEZ | 2125 S ACOMA ST DENVER CO 80223 |
| AMBER GRAY | 5132 SOUTHPOINT DR ARLINGTON TX 76017-0690 |
| AMBER HOPPER | 10310 LASITA RD LEONARDVILLE KS 66449 |
| AMBER L CATHCART | 1274 SHARLO AVENUE BATON ROUGE LA 70820 |
| AMBER LANGBEHN | 6820 INDIANA AVE 110 RIVERSIDE CA 92506 |
| AMBER MASCI | 3620 E HORACE DR GILBERT AZ 85296 |
| AMBER MOORE | 231 S. 2ND AVE. LOMBARD IL 60148 |
| AMBER POLLOM | 452 WESTFIELD RD BALTIMORE MD 21222 |
| AMBER ROSE | 709 GAVIN AVE ROMEOVILLE IL 60446-1612 |
| AMBER TAYLOR | 237 SILVERADO STREET BOLINGBROOK IL 60490 |
| AMBER WAGSTAFF | 2572 N PARKBURY AVE MERIDIAN ID 83646 |
| AMBER YAQOOB | 1210 ARBOR RIDGE DR ANTIOCH TN 37013 |
| AMBERLY RODRIGUEZ | 4439 NEWPORT WOODS SAN ANTONIO TX 78249 |
| AMEER AL MUBAREKI | 39477 VAN DYKE AVE APT 707 STERLING HTS MI 48313-4667 |
| AMELIA COPELAND | 115 CHERRY RD MADISON AL 35758 |
| AMELIA ELLIS | 1502 W CAMPO BELLO DR PHOENIX AZ 85023-2542 |
| AMELIA MCWILLIAMS | 2003 20TH ST S APT 5 BROOKINGS SD 57006-7284 |
| AMER CHIOLES | 7014 GENESIS COVE CT SPRING TX 77379 |
| AMER SELIMOVIC | 123 E PINE RIDGE DR WESTFIELD IN 46074 |
| AMERICA SANCHEZ CORONADO | 16424 N 29TH ST LOT 27 PHOENIX AZ 85032-3030 |
| AMERICAN AIRLINES AIRPASS | 4255 AMON CARTER BLVD MD 4106 I FORT WORTH TX 76155 |
| AMERICAN CANVAS PRODUCTS INC | 1319 NORTH MAIN ST FORT WORTH TX 76164 |
| AMERICAN ENTERPRISE INVESTMENT SVCS INC | ATTN ERIN M STIELER 682 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS | PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED | C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 |
| AMERICAN FIRE & SAFETY, INC. | 200 CHUBB PKWY N STE 134 MARIETTA GA 30062-3538 |
| AMERICAN LOCK & DOOR | 670 CHERRY ST WINTER PARK FL 32789 |
| AMERICAN WEST WORLD WIDE EXPRESS | PO BOX 641001 DALLAS TX 75264-1001 |
| AMERIGAS | 8918 GATEWAY EAST EL PASO TX 79907 |
| AMERIGAS GLENDALE AZ | PO BOX 7155 PASADENA CA 91109-7155 |
| AMERIGAS PROPANE LP | PO BOX 660288 DALLAS TX 75266-0288 |
| AMERIPARK LLC | 1640 POWERS FERRY RD BLDG 5, STE 200 MARIETTA GA 30067 |
| AMERIPRIDE STAMFORD | 119 CARROLL AVE BRIDGEPORT CT 06607 |
| AMIE MORALES | 1962 EMERALD MIST SAN ANTONIO TX 78230 |
| AMIE PHAM | 13999 OLD BLANCO RD 713 SAN ANTONIO TX 78216 |
| AMIE SMEYKAL | 9522 MIDLOTHIAN DR BRENTWOOD TN 37027 |
| AMIE XYMOON | 2347 OWENE LN HONOLULU HI 96819-2555 |
| AMILCAR ESCOBEDO | 4801 GOLDFIELD SAN ANTONIO TX 78218 |
| AMILCAR RIVAS | 3300 W PARK B APT 1141 PLANO TX 75075 |
| AMILCAR RIVERA | 3600DEAN DR DEAN DRIVE HYATTSVILLE MD 20782 |
| AMINAH TABB | 4220 PAYNE DRIVE FT. WASHINGTON MD 20744 |
| AMIR HAYNES | 5945 W PARKER RD PLANO TX 75093 |
| AMIRA A ROUSSEAU | 12733 STONEBRIAR LN RICHMOND VA 23233 |
| AMIT KROMPASS | 10013 REGENT ROW ST BENBROOK TX 76126 |
| AMKHA SAYASAN | 6625 ELMORE WOODS CV MEMPHIS TN 38134-4746 |

| Claim Name | Address Information |
|---|---|
| AMMAD FERAS SUAH | 1205 28TH ST NW APT 1204 WASHINGTON DC 20007 |
| AMMIE MOUTON | 11601 LAGO VISTA WEST FARMERS BRANCH TX 75234 |
| AMORIESA TENORIO | 10715 MUSTANG BROOK SAN ANTONIO TX 78254 |
| AMS OF HOUSTON, LLC | PO BOX 675077 DALLAS TX 75267-5077 |
| AMTREND CORPORATION | 1458 MANHATTAN AVE. FULLERTON CA 92831 |
| AMY BALAGIA | 508 MARK RUN WINTER SPRINGS FL 32708 |
| AMY BEVERSLUIS | 230 JAYNE ELLEN WAY ALPHARETTA GA 30009 |
| AMY BRYANT | 1245 GREATWOOD MANOR ALPHARETTA GA 30005 |
| AMY GILLETE | 3007 N 55 TH AV PHOENIX AZ 85031 |
| AMY HALL | 469 S. BURGESS AVE. COLUMBUS OH 43204 |
| AMY LAUGHLIN | 6124 PUESTA DEL SOL ST NORTH LAS VEGAS NV 89081 |
| AMY MULLIS | 10092 ONTARIO ST EL PASO TX 79924 |
| AMY MUSTON | 1013 SOUTH KANSAS STREET LAPORTE TX 77571 |
| AMY N BENNER | 4921 PENNECOTT WAY WESLEY CHAPEL FL 33544 |
| AMY SCHNEIDER | 7860 E VIA BONITA SCOTTSDALE AZ 85258 |
| AMY STRATE | 15021 SUMMERHILL DRIVE EDEN PRAIRIE MN 55346 |
| AMY STRATTON | 0S034 NEPIL AVE WHEATON IL 60187 |
| AMYSSA MALDONADO | 3516 EVERGREEN AVE. NAMPA ID 83687 |
| ANA CECILIA GARCIA | 8085 NW 8TH STREET APT 5 MIAMI MIAMI FL 33126 |
| ANA CHAVAZ | 12005 SUMMERWOOD LN ALPHARETTA GA 30005-3522 |
| ANA D PEREZ | 4902 N MACDILL AVE APT 220 TAMPA FL 33614-6783 |
| ANA DUQUE | 1240 N ROLFE ST 102 ARLINGTON VA 22209 |
| ANA F BERNAL | 10366 SW 9TH TERRACE MIAMI FL 33174 |
| ANA GARCIA | 4228 S 147TH PLAZA OMAHA NE 68137 |
| ANA LLORES | 8108 SW 158CT MIAMI FL 33193 |
| ANA MARQUEZ | 10805 HARVEY DR 10805 FAIRFAX VA 22030 |
| ANA MEDINA | 1501 HORSEWAY DR 1004 ARLINGTON TX 76012 |
| ANA MEJIA | 5739 INDIANOLA DR RICHMOND VA 23228 |
| ANA MILETICH | 4575 W 80TH STREET CIR APT 325 BLOOMINGTON MN 55437-1103 |
| ANA MOZO | 2000 BAY AREA BLVD 802 HOUSTON TX 77058 |
| ANA ORTIZ | 9352 W. GOLF RD DES PLAINES IL 60016 |
| ANA SANCHEZ | 9935 T PLZ OMAHA NE 68127-4744 |
| ANA SANCHEZ | 17506 HERITAGE CREEK CT WEBSTER TX 77598 |
| ANA SANCHEZ | 9706 W POTORA DR BOISE ID 83709 |
| ANA SOTO | 11383 WALDEN LOOP PARRISH FL 34219 |
| ANA T CERVANTES ESQUIVEL | 200 W HERMOSA DR 2K110 TEMPE AZ 85282 |
| ANA VISCOVICH | 500 UNIVERSITY AVENUE HONOLULU HI 96826 |
| ANAHI RESENDEZ | 580 S HARRISON LN DENVER CO 80209-3517 |
| ANAIS ZAMORA | 302 N PERSHING AVE MUNDELEIN IL 60060 |
| ANALI J CORDOVA | 1820 E. BELL DE MAR DR. APT 204 TEMPE AZ 85283 |
| ANALISA CEDILLO | 1813 GOULD AVE FORT WORTH TX 76164 |
| ANALY HUERTA | 20204 CROWNE BROOK CIR FRANKLIN TN 37067 |
| ANAND IDER | 1410 NORTH ST. ARLINGTON VA 22201 |
| ANAR TUMURBAATAR | 1121 ARLINGTON BLVD APT 142 ARLINGTON VA 22209 |
| ANASTACIO ALVAREZ | 1235 N QUINN ST APT 103 ARLINGTON VA 22209 |
| ANASTASHIA HICKS | 4809 HASSAN CIRLCE APT 15 DAYTON OH 45432 |
| ANASTASIA HENDERSON | 307 KAREN LANE SAN ANTONIO TX 78209 |
| ANAYENSI GAYOSSO-MARQUEZ | 433 MESQUITE ST 203 BOISE ID 83713 |
| ANDERS CHOATE | 30758 171ST AVE NEW PRAGUE MN 56071 |

| Claim Name | Address Information |
|---|---|
| ANDERSON AGUSTIN | 5230 THUNDER CREEK RD APT 129 AUSTIN TX 78759 |
| ANDERSON CRUZ | CALLE MONICA E19 URB LA INMACULADA TOA BAJA PR 00949 |
| ANDHIKA SETYO | 1961 N HARTFORD ST UNIT 1142 CHANDLER AZ 85225 |
| ANDRA COLLAR | 6872 PAIGE WARREN MI 48091 |
| ANDRE ALEXANDER | PO BOX 201 ALPHARETTA GA 30009 |
| ANDRE BOOKER | 4441 E WHITNEY LN PHOENIX AZ 85032 |
| ANDRE CLAY | 4030 BUR OAK PATH SAN ANTONIO TX 78223 |
| ANDRE GODWIN | 3833 COMMONWEALTH DR. GARLAND TX 75043 |
| ANDRE JONES | 4 WARREN ST. APT 2 STAMFORD CT 06902 |
| ANDRE KELLY | 3417 BLAZON GOLD WAY EL PASO TX 79936 |
| ANDRE LAFAYETTE | 13327 GREENSTONE SAN ANTONIO TX 78249 |
| ANDRE LEWIS | 17803 LA CANTERA TERRACE SAN ANTONIO TX 78256 |
| ANDRE OCONNELL | 8821 S 47TH PL PHOENIX AZ 85044 |
| ANDRE PATTERSON | 28590 SPRING ARBOR DR. SOUTHFIELD MI 48076 |
| ANDRE ROBINSON | 6330 SHADY BROOK LANE APT 1148 DALLAS TX 75206 |
| ANDRE WHITTLE | 5438 LYDIA AVE KANSAS CITY MO 64110 |
| ANDREA AMARO | 5961 W PARKER RD APT 1159 PLANO TX 75093 |
| ANDREA CROFT | PO BOX 27920 OMAHA NE 68127-0970 |
| ANDREA EKLUND | 2929 N. 70TH STREET APT 2038 SCOTTSDALE AZ 85251 |
| ANDREA FRANCO | 4016 HUECO LAND EL PASO TX 79938 |
| ANDREA GONZALEZ | H26 CALLE SAN MARCOS FAJARDO PR 00738-5043 |
| ANDREA HASANZADE | 12609 HARPER DR. FAIRFAX VA 22030 |
| ANDREA HICKS | 7740 OTTAWA LN. UNIT 156 WEST CHESTER OH 45069 |
| ANDREA HOLTMAN | 6631 MILLIKIN RD LIBERTY TWP OH 45044-9219 |
| ANDREA HORN | 2326 MICAROL RD BALTIMORE MD 21209 |
| ANDREA HUGHES | 1033 E LAS PALMARITAS DR PHOENIX AZ 85020 |
| ANDREA LARSON | 1275 E LOCUST DR CHANDLER AZ 85286 |
| ANDREA LEON | 1536 RIVER REACH DRIVE ORLANDO FL 32828 |
| ANDREA LOPEZ | 19546 TIMBERBLUFF DR LAND O LAKES FL 34638-2588 |
| ANDREA LOPEZ | 265 EL DORADO BLVD 713 WEBSTER TX 77598 |
| ANDREA LOUISE KELLEY | 8647 GLENFIELD DR BATON ROUGE LA 70809 |
| ANDREA NASH | 16201 ROUGH OAK ST APT 1133 SAN ANTONIO TX 78232 |
| ANDREA P FRANCA | 3105 S 12TH STREET ALRINGTON VA 22204 |
| ANDREA RAMIREZ DIAZ | 1540 W DESERT COVE AVE #G PHOENIX AZ 85029-5056 |
| ANDREA RUBIO | 4213 ATLAS AVE EL PASO TX 79904 |
| ANDREA STANEK | 2119 E ELECTRA LANE PHOENIX AZ 85024 |
| ANDREA TROMBETTA | 1720 S SCHOOL ST LOMBARD IL 60148-5043 |
| ANDREA WHITENER | 11541 GRAVENHURST DRIVE CINCINNATI OH 45231 |
| ANDREANNA ATKINS | 722 PENNY LANE SE MARIETTA GA 30067 |
| ANDREINA REBECA BUSTILLOS | 888 S DOUGLAS RD APT. 1111 CORAL GABLES FL 33134-7568 |
| ANDREMIKA ASH | 1108 JUPITER ST GADSDEN AL 35901-5047 |
| ANDRES BUSTAMANTE | 3710 WARWICK BLVD APT 15 KANSAS CITY MO 64111 |
| ANDRES CONTRERAS | 522 INVERRARY LANE DEERFIELD IL 60015 |
| ANDRES CUEVAS | 9300 CHARTER POINT SAN ANTONIO TX 78250 |
| ANDRES DIAZ GOMEZ | 8174 CENTURY CIRCLE E APARTMENT 8 INDIANAPOLIS IN 46260 |
| ANDRES ESPINOSA | 8350 PARK LANE 279 DALLAS TX 75231 |
| ANDRES GARCIA | 3800 DALECREST DR LAS VEGAS NV 89129 |
| ANDRES GONZALEZ | COND MADRID PLAZA APT 1105 SAN JUAN PR 00924 |
| ANDRES HALL | 110 REVEILLE CT. FRANKLIN TN 37064 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDRES MENDOZA | 5622 NW 66TH TERR KANSAS CITY MO 64151 |
| ANDRES MONCADA | 478 ISBELL RD FORT WORTH TX 76114-3831 |
| ANDRES MORALES LOPEZ | 1004 W ROYAL BLVD 527C BOISE ID 83706 |
| ANDRES PALACIOS | 4332 MONROE ST NE 4332 COLUMBIA HEIGTHS MN 55421 |
| ANDRES PINEDA | 229 N.CALIFORNIA AVE MUNDELEIN IL 60060 |
| ANDRES RAMOS | 6106 SADDLER LN AUSTIN TX 78724 |
| ANDRES SANCHEZ RUBIO | 6821 COLUMBUS AVE S RICHFIELD MN 55423 |
| ANDRES SUTTON | 2250 ELDRIDGE PKWY 724 HOUSTON TX 77077 |
| ANDRES VASQUEZ | 507 N EXCELDA AVE TAMPA FL 33609 |
| ANDRES VASQUEZ | 784 SOYA DR. EL PASO TX 79927 |
| ANDREW ALCARAZ | 600 W REEVES AVE SAN TAN VALLEY AZ 85140 |
| ANDREW ARROYO | 2777 NORTH BUCKNER APT 802 DALLAS TX 75228 |
| ANDREW BOTHUN | 16513 ELM CIRCLE MINNETONKA MN 55345 |
| ANDREW CALCAGNO | 545 SPRUCE RD BOLINGBROOK IL 60440 |
| ANDREW EDER | 2021 OPAL DR NW HUNTSVILLE AL 35810-1238 |
| ANDREW FAIRCHILD | 5301 BRECKENRIDGE CT FRISCO TX 75034 |
| ANDREW FARLEY | 176 CUTTER AVE FORDS NJ 08863 |
| ANDREW FREDWEST | 5976 KEYSTONE CT. HAMILTON OH 45011 |
| ANDREW GAYNOR | 6909 ROBERT DR SOUTH EASTON MA 02375-1699 |
| ANDREW GODDARD | 1313 S 101ST ST APT 206 OMAHA NE 68124-6007 |
| ANDREW GONZALEZ | 14912 SW 36 TERR MIAMI FL 33185 |
| ANDREW GRIFFIN | 1356 N CUSTER CLAWSON MI 48017 |
| ANDREW HARRIS | 5209 QUINCE COURT WOODBRIDGE VA 22193 |
| ANDREW HENN | 5977 MARSH CIR LOVELAND OH 45140-9267 |
| ANDREW HERBIAS | 8811 LEO ST EL PASO TX 79904 |
| ANDREW HILLARD | 347 E SANTAIGO MERIDIAN ID 83646 |
| ANDREW HOYDIC | 1570 OAK STREET WATERFORD MI 48328 |
| ANDREW JAMES HAGE | 2554 ARBORWAY LANE INDIANAPOLIS IN 46268 |
| ANDREW LEONCIO YANZA | 724 CLERMONT STREET DENVER CO 80220 |
| ANDREW MARTINEZ | 2855 PINECREEK DRIVE C417 COSTA MESA CA 92626 |
| ANDREW MCGARR | 2511 LUTHER RD APT 423 PUNTA GORDA FL 33983 |
| ANDREW OBRIEN | 10763 W DASON CT BOISE ID 83713 |
| ANDREW OSBORN | 3000 NORTH RIO GRANDE AVE ORLANDO FL 32804 |
| ANDREW PERKINS | 335 ACREVIEW DR ALPHARETTA GA 30022 |
| ANDREW PHELAN | 11221 S. 51ST. APT. 1040 PHOENIX AZ 85044 |
| ANDREW R PADILLA | 4748 LAKE PLACE LAS VEGAS NV 89147 |
| ANDREW REILAND | 2243 S KINGSTON COURT AURORA CO 80014 |
| ANDREW RICHARD HILL | 1940 DINSMORE ROAD MILTON GA 30004 |
| ANDREW SKRYPOCZKA | 29606 N TATUM BLVD APT 174 CAVE CREEK AZ 85331 |
| ANDREW SLOOP | 4419 ANDERSON ST. SHAWNEE KS 66226 |
| ANDREW STEWART | 7840 CLARA DRIVE 5123 PLANO TX 75024 |
| ANDREW THOMMEN | 7624 BETH RD. APT F HENRICO VA 23228 |
| ANDREW ULRICH | 373 N COLORADO ST CHANDLER AZ 85225 |
| ANDREW WOLLENZIN | 21130 CREEK RIVER SAN ANTONIO TX 78259 |
| ANDREY SCHUPAKEVICH | 1242 COVE DR. PROSPECT HEIGHTS IL 60070 |
| ANDRIA MODICA | 1835 ADAGIO DR ALPHARETTA GA 30009-4834 |
| ANDRIANA IVASKIV | 4090 BROOKS BRIDGE XING ALPHARETTA GA 30022 |
| ANDROS DUARTE | 19903 SW 129TH CT. MIAMI FL 33177 |
| ANDY ABLEMAN | 1205 NW 4TH ST. MERIDIAN ID 83642 |

| Claim Name | Address Information |
|---|---|
| ANDY AGUIAR | 12133 WALDEN WOODS DRIVE ORLANDO FL 32826 |
| ANDY CUADRADO | 18 JETT LOOP APOPKA FL 32712 |
| ANDY DIEUJUSTE | 1231 67TH DR E UNIT 206 SARASOTA FL 34243 |
| ANDY FLORES | 632 VERN BUTLER EL PASO TX 79932 |
| ANDY JIANG | 3000 HARLEM AVE APT 1E RIVERSIDE IL 60546 |
| ANDY MAYORGA | 8257 FERN CHURCH COURT APT A RICHMOND VA 23294 |
| ANDY MEJIA | 100 NW 114 AVE. APT. 102 MIAMI FL 33172 |
| ANDY MOZIFORT | 1292 SW KALEVALA DR PORT SAINT LUCIE FL 34953 |
| ANEAS CLEVELAND | 4630 S LAKESHORE DR APT 353 TEMPE AZ 85282 |
| ANEL ESTRELLA | 5128 N 42ND DRIVE PHOENIX AZ 85019 |
| ANER RAMIREZ | 770 ALBION ST APT 108 DENVER CO 80220-4959 |
| ANGEL ALLEN | 1700 E RIVERSIDE DR. APT. 734 AUSTIN TX 78741 |
| ANGEL BALTAZAR UGALDE | 2509 28TH AVE E PALMETTO FL 34221 |
| ANGEL BECERRIL | 6707 ASPEN LANE APT 4 WESTMONT IL 60559 |
| ANGEL CASTRO | 235 E RAY RD APT 2038 CHANDLER AZ 85225 |
| ANGEL CHAVEZ | 4400 HORIZON HILL BLVD SAN ANTONIO TX 78229 |
| ANGEL COLON | RES. SAN FERNANDO, EDIF. 17 APT.272 SAN JUAN PR 00926 |
| ANGEL CORDOVA | 18118 N. US HWY 41 LOT 23C LUTZ FL 33549 |
| ANGEL DE LA CRUZ | 5838 S. 11TH DR PHOENIX AZ 85041 |
| ANGEL DIAZ | COND PASEOS DE MONTE FLORES APT 402 CAROLINA PR 00987 |
| ANGEL FERRER | 1054 SW 124TH ST MIAMI FL 33184 |
| ANGEL GUTIERREZ | 3129 EUCLID AVE BERWYN IL 60402 |
| ANGEL LABOY | 72 WILSON ST 1 STAMFORD CT 06902 |
| ANGEL LEONG | 3780 S VELERO ST CHANDLER AZ 85286 |
| ANGEL M CAYEROS | 3101 N 36ST PHOENIX AZ 85018 |
| ANGEL MENDEZ-GARCIA | 2321 N 52ND ST APT 16 PHOENIX AZ 85008 |
| ANGEL NAZCO | 1610 WOODFIELD CREEK DR APT 303 WAKE FOREST NC 27587-4765 |
| ANGEL PAUCAR PUMA | 2103 WILLOW AVE N MINNEAPOLIS MN 55411 |
| ANGEL PEREZ | 321 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| ANGEL RAMIREZ | 2402 PLAZA DR WOODBRIDGE NJ 08830 |
| ANGEL RAMIREZ GARCIA | 3126 N 67TH PLACE APT 4 SCOTTSDALE AZ 85251 |
| ANGEL REYES MARTINEZ | 12521 PORTLAND AVE APT. 202 BURNSVILLE MN 55337 |
| ANGEL RODRIGUEZ | 4701 HAVERWOOD LANE APT428 DALLAS TX 75287 |
| ANGEL RODRIGUEZ | 8111 E JAN AVE MESA AZ 85209 |
| ANGEL RUIZ | 1830 BANDERA RD SAN ANTONIO TX 78228 |
| ANGEL S GARCIA | 1103 S. CENTER ST. SANTA ANA CA 92704 |
| ANGELA BOEHM | 8608 GOLDFINCH WAY WEST CHESTER OH 45069-3445 |
| ANGELA GARCIA | 8842 N 6TH PL PHOENIX AZ 85020 |
| ANGELA GONZALEZ | 1700 KLEM AVE LINDEN NJ 07036 |
| ANGELA HURT | 3151 SOARING GULLS 2056 LAS VEGAS NV 89128 |
| ANGELA J ACEVEDO AZAHAR | 350 E DESERT INN RD LAS VEGAS NV 89109-9025 |
| ANGELA J BIRAM | 2133 GREENWAY PRESERVE LN. 104 TAMPA FL 33619 |
| ANGELA MARNELL | 2725 E MINE CREEK RD APT 1110 PHOENIX AZ 85024 |
| ANGELA MONTALVO | 4805 N PINE HILLS RD ORLANDO FL 32808 |
| ANGELA PAYNE | 3450 BRINKLEY RD APT 202 TEMPLE HILLS MD 20748-7149 |
| ANGELA PHELAN | 308 STANLEY STREET APT 4 MIDDLETOWN OH 45044 |
| ANGELA RAMIREZ | 9714 BATTLE PASS SAN ANTONIO TX 78239 |
| ANGELA ROMANO | 3102 SPRINGMEADOW LANE CARMEL IN 46033 |
| ANGELA SANTOS SANCHEZ | 3450 TERRACE CT APT 1034 ALEXANDRIA VA 22302-1244 |

| Claim Name | Address Information |
|---|---|
| ANGELA SCHROEDER | 7309 PENNY HILL RD EDEN PRAIRIE MN 55346 |
| ANGELA TESILLO | 13121 NW MILITARY HWY SAN ANTONIO TX 78231-1873 |
| ANGELENA HILL | 1835 LOCKHILL SELMA RD SAN ANTONIO TX 78213 |
| ANGELENE KING | 11320 FRIAR LN MINNETONKA MN 55305 |
| ANGELENE LOVE | 6854 S CREEK DR FORT WORTH TX 76133-5729 |
| ANGELICA ALATORRE GUADALUPE | 1524 LEXINGTON KANSAS CITY MO 64110 |
| ANGELICA ARCIGA PURECO | 3154 CHAMBORD ST LAS VEGAS NV 89117 |
| ANGELICA ARGUMEDO | 1706 ELLA FITZGERALD LN KANSAS CITY MO 64106 |
| ANGELICA BOTELLO | 602 E MISSION LN PHOENIX AZ 85020 |
| ANGELICA COZZINI | 831 S JOPLIN CIR AURORA CO 80017 |
| ANGELICA FRANCO | 6886 HICKORY POINTE DR LIBERTY TOWNSHIP OH 45044 |
| ANGELICA MARTINEZ FERIA | 8818 OLD CEDAR AVE S APT 1 BLOOMINGTON MN 55425 |
| ANGELICA PAPIEZ | 23710 SPRINGS COURT PLAINFIELD IL 60585 |
| ANGELICA RIVERA | 16100 HENDERSON PASS SAN ANTONIO TX 78232 |
| ANGELICA TSVETKOV | 5181 POUNCY TRACT RD. GLEN ALLEN VA 23059 |
| ANGELINA MIKHA | 31700 SCHOENHERR RD APT F6 WARREN MI 48088 |
| ANGELINA PIZZUTIELLO | 222 BROOK AVE NORTH PLAINFIELD NJ 07060 |
| ANGELINA RADONJIC | 3959 RUSKIN ST LAS VEGAS NV 89147 |
| ANGELIQUE COAGE | 100 MORRISEY AVE AVENEL NJ 07001 |
| ANGELIQUE NGO | 4004 MAUREEN LANE FAIRFAX VA 22033 |
| ANGELO POLCARO | 22440 E LAKE HUBERT DR BRAINERD MN 56401-7061 |
| ANGELO SOULAMANY | 5307 ATLEE PL SPRINGFIELD VA 22151 |
| ANGUS CENTER | 4695 E MISSISSIPPI AVE APARTMENT 205 DENVER CO 80246 |
| ANH BAO | 15651 CHASE HILL BLVD 2307 SAN ANTONIO TX 78256 |
| ANH LAM | 2713 NORMANDY RIDGE LAWRENCEVILLE GA 30044 |
| ANIKA J GALVAN | 388 BRILL CIR HORIZON CITY TX 79928-7254 |
| ANISTINA LABOY | 10 PIONEER DR. NORTH BRANFORD CT 06471 |
| ANITRA KUSTERER | 3925 CUTSHAW AVE APT 3 RICHMOND VA 23230 |
| ANJUM KHAJA | 848 HORSESHOE FALLS DRIVE ORLANDO FL 32828 |
| ANN LEE | 11787 WELTERS WAY EDEN PRAIRIE MN 55347 |
| ANN PEDERSON | 3600 ROBINWOOD TER HOPKINS MN 55305-4328 |
| ANNA BLOEBAUM | 5840 WINDSOR RETREAT WARRENTON VA 20187 |
| ANNA BROWN | 1406 PLYMOUTH DR BRENTWOOD TN 37027 |
| ANNA CHERNYSHOVA | 5030 7TH RD SOUTH ARLINGTON VA 22204 |
| ANNA DODD | 107 STAION CLUB DR SOUTH WEST MARIETTA GA 30060 |
| ANNA DUNNIGAN | 11341 113TH CIRCLE CHAMPLIN MN 55316 |
| ANNA E SCOTT | 1520 TRIPP CIRCLE MADISON WI 53706 |
| ANNA ELIZABETH BLANCO MARTINEZ | 1809 W FLORA ST TAMPA FL 33604 |
| ANNA FAYE DIEHL | 5429 WILBARGER ST LOT 10 FORT WORTH TX 76119-4201 |
| ANNA HICKEY | 101 LSU STUDENT UNION BLDG LSU BOX 3076 BATON ROUGE LA 70803 |
| ANNA HOGAN | 6633 E GREENWAY PKWY APT 3106 SCOTTSDALE AZ 85254-2041 |
| ANNA KONOVALOVA | 12076 W. LEWISBURG CT. BOISE ID 83709 |
| ANNA RAMIREZ | 2529 W CACTUS RD APT 3037 PHOENIX AZ 85029-2529 |
| ANNA RICE | 18273 TRISTRAM WAY EDEN PRAIRIE MN 55346 |
| ANNA SCHWARTZ | 103 HIGH LEA RD BRENTWOOD TN 37067 |
| ANNA SORI | 18111 E. VALLEJO ST. GILBERT AZ 85298 |
| ANNA STEINER | 214 13TH AVE N SOUTH SAINT PAUL MN 55075 |
| ANNA STIENIKE | 21412 HICKORY ST ELKHORN NE 68022-2295 |
| ANNA ULBRICHT | 14811 HUEBNER ROAD APT 9313 SAN ANTONIO TX 78231 |

| Claim Name | Address Information |
|---|---|
| ANNA VICTORIA DUA | 12419 GREAT FALLS DR. BRISTOW VA 20136 |
| ANNABELLE WAUGH | 3537 S WESTERN BLVD APT 4 CHICAGO IL 60609-1022 |
| ANNE ALLEN | 2408 MYRNA ST ORLANDO FL 32839 |
| ANNE CANTU | 9018 BURNT PEAK HELOTES TX 78023 |
| ANNE MEYER | 312 N PACA ST 4 BALTIMORE MD 21201 |
| ANNE WILLS | 4910 E PERSHING AVE SCOTTSDALE AZ 85254 |
| ANNE WILSON | 1510 N 85TH ST SCOTTSDALE AZ 85257 |
| ANNELISE PHILLIPS | 1836 WYE MILLS LN BELAIR MD 21015 |
| ANNER LEO ALVARENGA RODRIGUEZ | 13001 PENNOCK AVE TRLR 23 SAINT PAUL MN 55124-8590 |
| ANNESA KHAN | 2220 N 91ST GLEN PHOENIX AZ 85037 |
| ANNETTE MULLEN | 2100 N ZIRCON PL MERIDIAN ID 83646 |
| ANNISSA BLACK | 10317 WILLOW OAKS TRL BOYNTON BEACH FL 33473-4861 |
| ANNYSSA VILLARREAL | 2751 RIVER PARK DR FORT WORTH TX 76116-0720 |
| ANTHONY ACEVES | 6328 JERRY TURNER EL PASO TX 79932 |
| ANTHONY ANDALUZ | 5420 TOLEDO ST. DETROIT MI 48209 |
| ANTHONY ARELLANO | 2058 E. HACKBERRY PL. CHANDLER AZ 85286 |
| ANTHONY BAIL | 401 SIBLEY ST ST PAUL MN 55101 |
| ANTHONY BROWN | 3206 NOBLE LANE GARLAND TX 75044 |
| ANTHONY CASTILLO | 40400 N. TAYLOR STREET. SAN TAN VALLEY AZ 85140 |
| ANTHONY COLLINS | 2297 GEPHART RD HAMILTON OH 45011-9602 |
| ANTHONY DANIELS | 8706 N. 13TH ST TAMPA FL 33604 |
| ANTHONY FAVELA | 181 N LIBERTY ST TRLR 82 BOISE ID 83704 |
| ANTHONY GONZALEZ | 4333 WEBER ST APT 308 FORT WORTH TX 76106 |
| ANTHONY GUERRERO | 15801 CHASE HILL BLVD 703 SAN ANTONIO TX 78256 |
| ANTHONY HERNANDEZ | 13340 COLINA CORONA DR EL PASO TX 79928 |
| ANTHONY HUGHES | 3904 WOODHAVEN AVE BALTIMORE MD 21216 |
| ANTHONY IVORY | 2103 ASTER TRL FORNEY TX 75126-6338 |
| ANTHONY JERMAINE HARDIN | 10108 PENN AVE S APT 7 BLOOMINGTON MN 55431 |
| ANTHONY JORDAN CABINGAS-ENRIQUES | 45-235 PAKIKO PL KANEOHE HI 96744-2349 |
| ANTHONY LONG | 386 ALDEN AVE. COLUMBUS OH 43201 |
| ANTHONY MADISON | 24 STATION DR AVENEL NJ 07001 |
| ANTHONY MARTINEZ | 1120 KILMINGTON CT ALPHARETTA GA 30009-2153 |
| ANTHONY MAXEY | 32201 CORTE CARMONA TEMECULA CA 92592-3655 |
| ANTHONY MCVEY | 196 JEFF RD NW 2906 HUNTSVILLE AL 35806 |
| ANTHONY MEDER | 6106 LANDRACE LANE ORLANDO FL 32807 |
| ANTHONY MICHAEL CUPO | 2050 NUUANU AVE APT 209 HONOLULU HI 96817-2525 |
| ANTHONY MORA | 207 I ST. SAN ANTONIO TX 78210 |
| ANTHONY NEGOWETTI | 842 AMBOY AVE EDISON NJ 08837 |
| ANTHONY ORTIZ | 6441 HARTWAIT ST BALTIMORE MD 21224 |
| ANTHONY PAREDES | 6669 CHELTON PL WESTERVILLE OH 43082-9532 |
| ANTHONY PERRE III | 3017 E. MEGAN ST. GILBERT AZ 85295 |
| ANTHONY PETTY | 319 S. ARLINGTON AVE INDIANAPOLIS IN 46219 |
| ANTHONY PHILLIPS | 5130 BABBIT DR TROY MI 48085 |
| ANTHONY PORTILLA | 100 ROOSEVELT AVE APT G3 CARTERET NJ 07008 |
| ANTHONY PRADO | 2031 CASCADES BLVD UNIT 308 KISSIMMEE FL 34741 |
| ANTHONY RODRIGUEZ | 1590 CEZANNE CIRCLE EL PASO TX 79936 |
| ANTHONY SALINAS | 4722 E. BELL RD 2193 PHOENIX AZ 85032 |
| ANTHONY SETTLES | 5019 FRANK BORMAN DR SAN ANTONIO TX 78219-1272 |
| ANTHONY SHEPPARD | 7253 N VIA NUEVA SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| ANTHONY SHERRILL | 111 N GILBERT RD APT 2051 MESA AZ 85203-0942 |
| ANTHONY SIRIZZOTTI | 9815 COPPER CREEK DR. AUSTIN TX 78729 |
| ANTHONY SLLCUMB | 11139 CULEBRA RD SAN ANTONIO TX 78253 |
| ANTHONY SMITH | 9738 GIBRALTER DR. CINCINNATI OH 45251 |
| ANTHONY SPONSELLER | 60 S WESTMOOR AVE APT D NEWARK OH 43055-1864 |
| ANTHONY T HUNTER | 388 WISE CT STATHAM GA 30666-1865 |
| ANTHONY THORNTON | 8750 E COOPER ST APT 108 TUCSON AZ 85710-4464 |
| ANTHONY TURNER | 3012 RIDGE AVE SARASOTA FL 34235 |
| ANTHONY USTASZEWSKI | 9814 NORTH MEADOW ST CONVERSE TX 78109 |
| ANTHONY VARGAS | 3012 WOODALL EL PASO TX 79925 |
| ANTHONY W LOPEZ | 2275 PALOLO AVE APT. E HONOLULU HI 96816 |
| ANTHONY WINCZEWSKI | COMMERCIAL PARTNERS TITLE, LLC 200 S SIXTH ST STE 1300 MINNEAPOLIS MN 55402 |
| ANTHONY YORK | 71 N. JEFFERSON PL. NAMPA ID 83651 |
| ANTHONY ZAWADZKI | 49 SOUTH BYRON CICERO IN 46034 |
| ANTIONETTE MILLER | PO BOX 22604 HUNTSVILLE AL 35814-2604 |
| ANTOINDO GRISSETT | 7151 GLEN TERRACE APT 4 SAN ANTONIO TX 78239 |
| ANTOINE THOMAS | 1900 FT MYER DR ARLINGTON VA 22209 |
| ANTOINISHA DWUN MOORE | 3193 WYANDOTTE ST BATON ROUGE LA 70805 |
| ANTON BASCH | 6940 OLIVER AVE S RICHFIELD MN 55423 |
| ANTON C COLE | 3510 SE 69TH AVE PORTLAND OR 97206-2648 |
| ANTONEO WEST | 831 GRAYSON HWY LAWRENCEVILLE GA 30046 |
| ANTONIETA VERGARA | 2504 RIDGMAR BLVD APT 27 FORT WORTH TX 76116 |
| ANTONIO ACOSTA | 7309 BELLROSE EL PASO TX 79925 |
| ANTONIO ALVAREZ | 225510 BROOKHAVEN ST 183 SPRING TX 77386 |
| ANTONIO AMOS | 288 COMROE RD NASHVILLE TN 37211 |
| ANTONIO ASENCIO LEMUS | 8815 COY AVE APT D BATON ROUGE LA 70810 |
| ANTONIO BARRERA | 2901 N DALE MABRY HWY APT 1723 TAMPA FL 33607 |
| ANTONIO BLANCA | 300 CYBERONICS BLVD HOUSTON TX 77058 |
| ANTONIO BONIFACIO | 1931 MELODY HILL CIRCLE 2 EXCELSIOR MN 55331 |
| ANTONIO BONIFACIO ANDRES | 1931 MELODY HILL CIRCLE 2 EXCELSIOR MN 55331 |
| ANTONIO BOYD | 6821 GOUGH STREET BALTIMORE MD 21224 |
| ANTONIO BRIGGS | 1304 PETUNIA LN PFLUGERVILLE TX 78660-4136 |
| ANTONIO BUSTOS | 3918 GARFIELD AVE. KANSAS CITY MO 64130 |
| ANTONIO CARTER | 2900 ALISA AVE BALTIMORE MD 21214 |
| ANTONIO CENTENO | 7515 MELODY LN. 104 DALLAS TX 75231 |
| ANTONIO CRUZ | 1144 S. FAIRFIELD AVE LOMBARD IL 60148 |
| ANTONIO DE LEON | 4111 ROANOKE RD APT 5 KANSAS CITY MO 64111 |
| ANTONIO DIAZ | 4111 HERON WAY, E 103 BRADENTON FL 34205 |
| ANTONIO DIAZ | 4900 WOODSTONE DR SAN ANTONIO TX 78230 |
| ANTONIO GONZALAS | 515 W 1ST AVE MESA AZ 85210-1220 |
| ANTONIO HARRIS | 5350 E DEER VALLEY DR UNIT 1252 PHOENIX AZ 85054-4128 |
| ANTONIO HENRIQUEZ | 43 SPRUCE STREET CARTERET NJ 07008 |
| ANTONIO JIMENEZ | 2318 HAMPSTEAD AVE APT 1 RICHMOND VA 23230 |
| ANTONIO LLANOS | 205 REGENCY DR APT 317 BLOOMINGDALE IL 60108 |
| ANTONIO MARROQUIN | 4224 HUNT CLUB CIRCLE 802 FAIRFAX VA 22033 |
| ANTONIO MIRANDA | 2906 WILDTREE PLACE DR. RIVERVIEW FL 33578 |
| ANTONIO MITCHELL | 15902 HIGHWAY 3 1213 WEBSTER TX 77098 |
| ANTONIO PHILLIPS | 2708 TWIN LN DR SARASOTA FL 34234 |
| ANTONIO PRICE | 311 N. PENNSYLVANIA AVE. WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| ANTONIO QUEVEDO | 1058 ATHERTON PLACE ALLEN TX 75013 |
| ANTONIO REYES | 9845 WITHAM ST DALLAS TX 75220 |
| ANTONIO RICHARDSON | 528 FM 1791 RD HUNTSVILLE TX 77340 |
| ANTONIO RODDRICK | 1186 NW 61 STREET MIAMI FL 33127 |
| ANTONIO ROSARIO | 68 FAIRGATE DR STAMFORD CT 06902 |
| ANTONIO SALDIVAR | 4157 BEECHWOOD DR CULUMBUS OH 43224 |
| ANTONIO SERRANO ALBERTO | 2373 HUNTERS SQUARE RESTON VA 20191 |
| ANTONIO TROIA | 4600 S FOUR MILE RUN DR APT 833 ARLINGTON VA 22204 |
| ANTONIO VALENZUELA | 1633 WEST GENEVA DRIVE TEMPE AZ 85282 |
| ANTONIO VANEGAS | 8196 DESOTO DR APT 201 WEST CHESTER OH 45069 |
| ANTONIO VERGARA | 6515 PLAZA PKWY APT 217 FORT WORTH TX 76116 |
| ANTONIO VIERA | 1220 W ANDERSON LN APT 106 AUSTIN TX 78757 |
| ANTONY JOSEF MARTINEZ | 828 ARRENDONDO DR. EL PASO TX 79912 |
| ANTWANN MAYE | 26211 HOFFMEYER ST ROSEVILLE MI 48066-4964 |
| ANTWON COOK | 10418 SHAINFIELD RD SAN ANTONIO TX 78254 |
| ANURA HARRISON | 14455 GRINGSBY COURT CENTREVILLE VA 20120 |
| ANYSSA DAVILA | 11008 JOLLYVILLE RD APT 106 AUSTIN TX 78759 |
| ANYTIME PLUMBING | 4690 W. POST ROAD 130 LAS VEGAS NV 89118 |
| APARNA SHARMA | 6095 MAYAPPLE DR TROY MI 48085-1065 |
| APEX BILLING SOLUTIONS, LLC | 901 FRONT AVE STE COLUMBUS GA 31901-2752 |
| APEX CLEARING CORPORATION | ATTN BILIANA STOIMENOVA 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| APINYA HUANG | 3015 N SCOTTSDALE RD UNIT 2236 SCOTTSDALE AZ 85251-7259 |
| APOLINARIO LOPEZ | 25650 I-45 306 SPRING TX 77386 |
| APOLO NERI | 315 VALLEYWOOD DRIVE 907 WOODLANDS TX 77381 |
| APRIL BAGBI | 500 S INTERSTATE 35 E 421 DENTON TX 76205-7790 |
| APRIL BRADY | 49471 WISTERIA CT SHELBY TOWNSHIP MI 48315-3416 |
| APRIL BROWN | 6943 IVES LN N MAPLE GROVE MN 55369 |
| APRIL CHEM | 13803 NEVADA AVENUE SAVAGE MN 55378 |
| APRIL GONZALEZ | 5853 HEAVENLY MIDST LAS VEGAS NV 89135 |
| APRIL HEINZERLING-NOBLE | 11455 W AUSTIN THOMAS DR SURPRISE AZ 85378-6960 |
| APRIL NELSON | 9663 V PLZ APT 48 OMAHA NE 68127 |
| APRIL ST BERNARD | 928 LEGACY OAKS CIRCLE ROSWELL GA 30076 |
| APRRIL PASTRANO | 7114 UTSA BLVD. SAN ANTONIO TX 78249 |
| APRYL JOHNSON | 6558 HIDDEN KNOLLS CT DAYTON OH 45449-3451 |
| AQ COMMUNICATIONS LLC | 6501 W. GREENWAY PKWY STE 103 PMB627 SCOTTSDALE AZ 85254 |
| AQUA FX LLC | 1530 FARROW ST FERNDALE MI 48220 |
| AQUAFX AQUARIUM MAINTENANCE | 1530 FARROW ST FERNDALE MI 48220-1907 |
| AQUAH LUKE | 6305 TREVILIAN PLACE CENTREVILLE VA 20121 |
| AQUAMART | ATTN JEFF HARRIS 3225 S WADSWORTH BLVD UNIT E LAKEWOOD CO 80227 |
| AQUAMART | 3225 S WADWORTH BLVD, UNIT E LAKEWOOD CO 80227 |
| AQUAMAX POWER CLEANING, LLC | 5035 FM 2920 SUITE A 145 SPRING TX 77388 |
| AQUARIUM HEADQUARTERS | 1671 RIVERVIEW DR. 205 THE COLONY TX 75056 |
| AQUARIUM MAINTENANCE COMPANY, THE | 14419 OCEAN POINT DRIVE EL PASO TX 79936 |
| AQUARIUM MAINTENANCE COMPANY, THE | 14419 OCEAN POINT DRIVE EL PASO TX 79938 |
| AQUARIUM MAINTENANCE COMPANY, THE | 14419 OCEAN POINT EL PASO TX 79938 |
| AQUARIUM MAINTENANCE SERVICES | 3726 CAMP LETTS RD EDGEWATER MD 21037 |
| AQUARIUM PROFESSIONALS, INC. | 18761 SW 291ST TERRACE HOMESTEAD FL 33030 |
| ARACELI GARCIA | 49 JAMESTOWN DR. SHARONVILLE OH 45241 |
| ARACELI LEON | 1S281 HOLYOKE LN VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| ARACELI MALDONADO | 2029 MARINER DR APT B BATON ROUGE LA 70820 |
| ARACELI OLALDE | 1807 OLDFIELD DRIVE DALLAS TX 75217 |
| ARACELY HERNANDEZ-VERA | 5938 GROVER STREET OMAHA NE 68106 |
| ARACELY MUNOZ | 4536 ENSENADA ST DENVER CO 80249 |
| ARAIA GUTIERREZ | 109 CYPRESS WILLOW CIBOLO TX 78108 |
| ARAMARK REFRESHMENT SERVICES | ATTN MISTI JONES A/R 1515 E HADLEY ST STE 100 PHOENIX AZ 85034 |
| ARAMARK UNIFORM & CAREER APPAREL LLC | F/K/A ARAMARK UNIFORM & CAREER APPAREL C/O HAWLEY TROXELL ATTN SHEILA SCHWAGER PO BOX 1617 BOISE ID 83701 |
| ARARO SANCHEZ | 2226 E STASSNEY LANE B AUSTIN TX 78744 |
| ARC DOCUMENT SOLUTIONS | 9130 RED BRANCH ROAD, SUITE P COLUMBIA MD 21045 |
| ARC-COM FABRICS | 33 RAMLAND SOUTH ORANGEBURY NY 10962 |
| ARCADIA PRECUP | 4703 N 20TH RD APT 12 ARLINGTON VA 22207 |
| AREAL FEY WILLIAMS | 103 DRIFTWOOD CT. SE DECATUR AL 35601 |
| ARELI HERNANDEZ | 350B NORTH LAFAYETTE ROAD APT 1B METUCHEN NJ 08840 |
| ARELY GONZALEZ | 513 GREENLEAF BOISE ID 83713 |
| ARGAW ANBESIE | 5160 RICE ROAD ANTIOCH TN 37013 |
| ARGEL JOSEPH LAZO | 8124 CRIMSON CREEK CT LAS VEGAS NV 89139-6909 |
| ARGELIO MARTINEZ | 700 18TH ST 204 PLANO TX 75074 |
| ARGO GROUP US | 90 PITTS ROAD PEMBROKE HM08 BERMUDA |
| ARIA ARMSTRONG | 21320 N 56TH ST PHOENIX AZ 85054-5401 |
| ARIANA AHYEE | 3501 PEACOCK RD MILTON GA 30004 |
| ARIANA BROWN | 1225 E 52ND ST APT 811 INDIANAPOLIS IN 46205 |
| ARIANA MEDRANO | 2415 DOUGLAS AVE. DALLAS TX 75219 |
| ARIANA MHOON GOODMAN | 1935 SOUTH FOX STREET DENVER CO 80223 |
| ARIANA NAVARRO | 9145 ECHELON POINT DR. 2110 LAS VEGAS NV 89149 |
| ARIANA REJAS | 7 S NEW ST GREENWICH CT 06830-5818 |
| ARIANA SANCHEZ | 210 GALECREST DR MILTON GA 30004 |
| ARIANNA ROMANO | 5513 N. SCHUBERT AVE. MERIDIAN ID 83646 |
| ARICELDA ROMERO | 3031 N 36TH ST APT 26 PHOENIX AZ 85018-6920 |
| ARIEL ABAD | 1257 BALVAIRD DR LAWRENCEVILLE GA 30045 |
| ARIEL ALLEN | 4950 E. VAN BUREN ST APT 320 PHOENIX AZ 85008 |
| ARIEL ANDREWS | 590 COLLIER RIDGE DR NW ATLANTA GA 30318-7262 |
| ARIEL ARMSTRONG | 5006 ORTEGA CIR NW HUNTSVILLE AL 35810-2036 |
| ARIEL BAUTISTA | 126 S MOLINE ST AURORA CO 80012 |
| ARIEL E GONZALEZ | 10252 SW 158 CT MIAMI FL 33196 |
| ARIEL GARCIA | 5511 BLUE BLUFF RD TRLR 9 AUSTIN TX 78724-5920 |
| ARIEL MARTINEZ | 5929 MELODY LN APT 258 DALLAS TX 75231-0409 |
| ARIEL PANTOJA | 9353 W TWAIN AVE 175 LAS VEGAS NV 89147 |
| ARIEL SANCHEZ | 5559 GATLIN AVE APT C ORLANDO FL 32812 |
| ARIEL SUTHERLAND | 3201 COBBLE ST NASHVILLE TN 37211 |
| ARIEL WATSON | 405 VILLAGE WAY WOODSTOCK GA 30188 |
| ARIELA MARTINEZ | 4255 KITTREDGE ST DENVER CO 80239 |
| ARIELLA FUNCH | 1439 E HATCHER RD. PHOENIX AZ 85020 |
| ARISTIDES HERNANDEZ BONILLA | 8080 EDEN RD 363 EDEN PRAIRE MN 55344 |
| ARIUNBAAVAR MYMARDORJ | 4201 31ST STREET SOUTH 12 ARLINGTON VA 22206 |
| ARIUS SEAY | 3102 N. ALTADENA AVE. ROYAL OAK MI 48073 |
| ARIZONA COMFORT DYNAMICS & REFRIGERATION | 16805 S 14TH LN PHOENIX AZ 85045 |
| ARIZONA COMMERCIAL EQUIPMENT REPAIR | 8915 WEST PURDUE AVE PEORIA AZ 85345 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA CONTROL SPECIALISTS, INC. | 920 W 1ST ST TEMPE AZ 85281 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA PUBLIC SERVICE | 400 NORTH 5TH STREET PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE | PO BOX 2906 PHOENIX AZ 85062-2906 |
| ARLENE BETANCOURT | PARCELA CANEJA CALLE 4 CASA 61 CAIMITO BAJO SAN JUAN PR 00926 |
| ARLENE COLLELMO | 4330 E. MCDOWELL RD C-5 PHOENIX AZ 85008 |
| ARLETTE NICHOLSON | 18363 LOST KNIFE CIRCLE APT 204 GAITHERSBURG MD 20886 |
| ARMANDO AGUILAR | 2215 EDEN AVE A HALTOM CITY TX 76117 |
| ARMANDO AISPURO | 3985 PO BOX EL PASO TX 79923 |
| ARMANDO ANDUJO | 4026 W STATE AVE PHOENIX AZ 85051 |
| ARMANDO BARRERA-GONZALEZ | 8600 SHERIDAN AVE S BLOOMINGTON MN 55431-1902 |
| ARMANDO GARCIA | 12632 SPAULDING PLZ LOT 322 OMAHA NE 68164 |
| ARMANDO GOMEZ | 216 N SEA FURY LN 202 BOISE ID 83704 |
| ARMANDO GUERRA-CHAVEZ | 6500 PALMER TRAIL PLANO TX 75023 |
| ARMANDO JUAREZ | 2337 11TH ST N APT 203 ARLINGTON VA 22201 |
| ARMANDO MORALES | 1078 N FAWN LN BOISE ID 83704 |
| ARMANDO MORENO | 1922 FAIRFIELD AVE 103 LAS VEGAS NV 89102 |
| ARMANDO PINEDA | 33 STEPHEN STREET STAMFORD CT 06902 |
| ARMANDO PUENTE | 501 WICKES ST SAN ANTONIO TX 78210 |
| ARMANDO RESENDIZ | 4226 N 72ND LN PHOENIX AZ 85033 |
| ARMANDO SALAS | 9240 NATHANIEL ST APT 866 HOUSTON TX 77075 |
| ARMANDO WONG | 9811 COCHEM PATH HELOTE TX 78023 |
| ARMIN KUKULJAC | 243 CAMPBELL STREET WOODBRIDGE NJ 08830 |
| ARMUND AUSTIN | 150 SPINNAKER RIDGE DR SW APT G225 HUNTSVILLE AL 35824 |
| ARNESHA RENEE BEARD | 8508 GREENWELL SPRINGS RD BATON ROUGE LA 70814 |
| ARNOLD CALANGAN JR | 1800 ARAPAHOE STREET 3003 DENVER CO 80202 |
| ARNOLDO SAMAYOA | 18809 LINA ST. APT. 4201 DALLAS TX 75287 |
| ARNULFO FLORES | 816 PARK RIDGE LANE ROSWELL GA 30076 |
| ARNULFO VILLANUEVA JR | 120 N MCQUEEN RD APT 111 CHANDLER AZ 85225 |
| ARSENIO MENDEZ | 798 HIGH RIDGE RD STAMFORD CT 06905 |
| ARTERIORS HOME | 1745 HAYDEN DR, STE 100 CARROLLTON TX 75006 |
| ARTHUR BALDERAS | 8142 PEMBERTON SAN ANTONIO TX 78254 |
| ARTHUR MILLER | 16750 NE 10TH AVE 124 NORTH MIAMI BEACH FL 33162 |
| ARTIES LOCK AND KEY | 11204 LEE HWY FAIRFAX VA 22030 |
| ARTUR BURZYNSKI | 613 CEDAR CT ROMEOVILLE IL 60446-4012 |
| ARTURO ALENCUSTER | 1535 N WINSLOWE DR. APT. 2B PALATINE IL 60074 |
| ARTURO ALVARADO | 13750 NW 5 CRT MIAMI FL 33168 |
| ARTURO ARIAS | 469 OAK TREE CT EL PASO TX 79932 |
| ARTURO CABRAL SANTILLAN | 3020 COUNTRY SQ DR APT2183 CARROLLTON TX 75006 |
| ARTURO CONTRERAS | 325 MARSTON AVE APT 110 GLEN ELLYN IL 60137 |
| ARTURO HERNANDEZ | 2326 E UNIVERSITY DR. 2 MESA AZ 85213 |
| ARTURO MANUEL | 5109 TRI COUNTY VIEW DR HAMILTON OH 45011 |
| ARTURO REBOLLAR-RAMIREZ | 3200 N 75TH ST SCOTTSDALE AZ 85251 |
| ARTURO RECODER | 2610 SHADY BAYOU LN SPRING TX 77373-9123 |
| ARVIN GONZALES | 9 CHANNEL ISLAND STREET ALISO VIEJO CA 92656 |
| ARYIEL ROBERTS | 1339 E HELENA DR PHOENIX AZ 85022 |
| ASAP GASKETS | P.O BOX 201663 SAN ANTONIO TX 78220 |
| ASENCION NUNEZ | 2403 W. LONE CACTUS DR. 242 PHOENIX AZ 85027 |

| Claim Name | Address Information |
| --- | --- |
| ASHA JACKSON | 1541 EVERGREEN DR ALLEN TX 75002 |
| ASHANTI STUMON | 2255 ARKANSAS LANE GRAND PRAIRIE TX 75052 |
| ASHAUNTE POWER | 226 RUSTIC RIDGE DR GARLAND TX 75040-3552 |
| ASHDYN ANDERSON | 18614 VINTON ST. OMAHA NE 68130 |
| ASHELY KING | 7900 MADISON PIKE OFC MADISON AL 35758-1496 |
| ASHLEA BUZICKY | 19749 E AUGUSTUS AVE QUEEN CREEK AZ 85142 |
| ASHLEA MONDORO | 20834 N 31ST AVE PHOENIX AZ 85027 |
| ASHLEE BOLKAN | 7925 TURTLE COVE AVE LAS VEGAS NV 89128 |
| ASHLEE GANT | 5417 NE 56TH PLACE KANSAS CITY MO 64119 |
| ASHLEE HALEY | 1507 AUGUSTA DRIVE SE MARIETTA GA 30067 |
| ASHLEE HOUGH | 7244 E CANTERBURY LN NAMPA ID 83687-9430 |
| ASHLEE JESPERSON | 5120 E HAMPTON AVE 1149 MESA AZ 85206 |
| ASHLEE SOLIZ | 15257 N SCOTTSDALE RD UNIT N2117 SCOTTSDALE AZ 85260 |
| ASHLEIGH BUTLER | 2211 MONTGOMERY PARK BLVD CONROE TX 77304 |
| ASHLEIGH HAUGHTON | 8431 ALVERON AVE ORLANDO FL 32817-2407 |
| ASHLEY A APPLEYARD | 2808 EMERSON AVENUE SOUTH MINNEAPOLIS MN 55408 |
| ASHLEY A BOLTE | 198 W 18TH ST. LOMBARD IL 60148 |
| ASHLEY ASPURIA | 2569 DOLE STREET HONOLULU HI 96822 |
| ASHLEY AVERY | 3301 SHORESIDE DR. GARLAND TX 75043 |
| ASHLEY BARRETT | 2455 NORTHWOOD DRIVE MILTON GA 30004 |
| ASHLEY BARTKOWICZ | 11253 LESURE DR. STERLING HTS. MI 48312 |
| ASHLEY BROOKE BROWN | 1912 COUNTRY DR APT 201 GRAYSLAKE IL 60030 |
| ASHLEY CHIGBROW | 3636 W BUSH LN BOISE ID 83703 |
| ASHLEY CHRISTOPHER | 7535 GREAT SWAN COURT ALEXANDRIA VA 22306 |
| ASHLEY CHRISTOPHER | 3907 HARWOOD AVE SW APT F23 HUNTSVILLE AL 35805 |
| ASHLEY CLARK | 453 JONELL LANE REYNOLDSBURG OH 43068 |
| ASHLEY COOK | 10121 MENOMINEE DR. CINCINNATI OH 45251 |
| ASHLEY D SIMPSON | 1130 NW 48ST MIAMI FL 33127 |
| ASHLEY DENNIS | 7784 PLANTATION CIR. BRADENTON FL 34201 |
| ASHLEY DITELLA | 21205 E 35TH TERR COURT S INDEPENDENCE MO 64057 |
| ASHLEY GOMEZ | 2011 LANDER CIRCLE COLORADO SPRINGS CO 80909 |
| ASHLEY HARTZLER | 3923 S CUTLER DR TEMPE AZ 85282 |
| ASHLEY HOUCK | 5049 GANDROSS LN MOUNT DORA FL 32757-8806 |
| ASHLEY JACOEL | 10 N RIDGEMOOR MUNDELEIN IL 60060 |
| ASHLEY JASPER | 6909 E OSBORN RD SCOTTSDALE AZ 85251-6224 |
| ASHLEY JOHNSON | 16025 S 50TH ST PHOENIX AZ 85048 |
| ASHLEY JONES | 2845 FAIR ROAD ABILENE KS 67410 |
| ASHLEY LANCASTER | 301 N. GREENVILLE AVE. 211 ALLEN TX 75002 |
| ASHLEY LEE | 20450 E. OCOTILLO RD. UNIT 15 QUEEN CREEK AZ 85142 |
| ASHLEY LENZ | 44 SAGUA CT BROWNSVILLE TX 78526 |
| ASHLEY LONGORIA | 5434 PLUMTREE DR SAN ANTONIO TX 78242 |
| ASHLEY LUECKFELD | 1800 CARTER LAKE AVE 22 MEDFORD OR 87054 |
| ASHLEY MAE FITE | 9 SUNSET BLVD HOUSTON TX 77005 |
| ASHLEY MAFFUCCIO | 3802 E BASELINE RD APT 1004 PHOENIX AZ 85042-7221 |
| ASHLEY MARIE HERNANDEZ | 1143 7TH AVE APT. B HONOLULU HI 96816 |
| ASHLEY MULLINS | 37126 GOSSAMER LN. MAGNOLIA TX 77354 |
| ASHLEY NAVARRO | 2655 CALIFORNIA ST NE MINNEAPOLIS MN 55418 |
| ASHLEY NICOLE GRANT | 8551 MEGAN COURT APARTMENT H INDIANAPOLIS IN 46256 |
| ASHLEY ORNELAS | 1111 VISTA VALET DR 304 SAN ANTONIO TX 78216 |

| Claim Name | Address Information |
|---|---|
| ASHLEY ORTEGA | 1654 LILLIAN CIR COLUMBIA TN 38401 |
| ASHLEY PACK | 7739 33RD LN E SARASOTA FL 34243 |
| ASHLEY PENA | 18609 E 34TH ST S INDEPENDENCE MO 64057-3409 |
| ASHLEY PETERSON | 204 S PARK AVE VALLEY NE 68064 |
| ASHLEY PRICE | 990 PARK SIDE DRIVE ATLANTIC BEACH FL 32233 |
| ASHLEY PRYDE | 8000 PARLIAMENT PLACE AUSTIN TX 78758 |
| ASHLEY QUESADA | 7012 WEBB RD. TAMPA FL 33615 |
| ASHLEY R BLAKE | 2214 EARLMONT BERKLEY MI 48072 |
| ASHLEY REED | 7444 E. ALAMEDA ROAD SCOTTSDALE AZ 85255 |
| ASHLEY RENEE BROWN | 11888 LONGRIDGE AVE. APT 3020 BATON ROUGE LA 70816 |
| ASHLEY RENNE | 7342 UNITY LN N BROOKLYN PARK MN 55443 |
| ASHLEY ROBINSON | 774 S GRAY EAGLE WAY BOISE ID 83712-8470 |
| ASHLEY ROMERO | 415 N THOMAS ST APT 3 ARLINGTON VA 22203 |
| ASHLEY S CARPENTER | 8101 RESEARCH FOREST DR APT 10205 THE WOODLANDS TX 77382-1579 |
| ASHLEY SANTILLAN | 49 GLENBROOK RD STAMFORD CT 06902 |
| ASHLEY SHANK | 1955 OLD CASTLE DRIVE MURFREESBORO TN 37127 |
| ASHLEY SHARPE | 4408 SPRENKLE LN APT B HENRICO VA 23228 |
| ASHLEY SHERMAN | 12825 BRIAR COURT APT 1 BURNSVILLE MN 55337 |
| ASHLEY STONE-SNEED | 7711 BEECHNUT OAK SAN ANTONIO TX 78223 |
| ASHLEY TORRES | 1540 W BITTERS RD APT 2747 SAN ANTONIO TX 78248-1587 |
| ASHLEY TRABON | 8000 PARLIAMENT PLACE AUSTIN TX 78756 |
| ASHLEY TRUJILLO | 2410 ROLLING GLEN DR. SPRING TX 77373 |
| ASHLEY VAUGHAN | 6735 E GREENWAY PARKWAY 2162 SCOTTSDALE AZ 85254 |
| ASHLEY WILLIAMS | 5884 BELAIR RD BALTIMORE MD 21206 |
| ASHLEY WILLIAMSON | 3437 MORNINGSTAR LN GARLAND TX 70802 |
| ASHLEY WITKOWSKI | 32 CORAL COURT COLONIA NJ 07067 |
| ASHLEY WOJTCZAK | 247 DEMING PLACE WESTMONT IL 60559 |
| ASHLEY WOODHOUSE | 30029 WARNER AVE. WARREN MI 48092 |
| ASHLEY YBARRA | 146 CLEVELAND WAY SMITHVILLE TN 37166-7498 |
| ASHLEY-KRISTEN MONROE | 1617 AMHEARST WALK RD LAWRENCEVILLE GA 30073 |
| ASHLI SOWER | 1213 W. EL PELAR DR. BOISE ID 83702 |
| ASHLY GATZ | 1347 CRAB APPLE CT APT 300 NAPERVILLE IL 60540-4058 |
| ASHTON CAPUTO | 1105 HUNTER TRAILS DR NASHVILLE TN 37069 |
| ASHTON MURDOCK | 770 SHARPS HOLLOW ROAD NEW MARKET AL 35761 |
| ASHTON SLOAN | 11503 OREGON LN N CHAMPLIN MN 55316 |
| ASHTON WICKERSHAM | 226 E. RIVERSONG DR. EAGLE ID 83616 |
| ASHTYN JONES | 6640 COCHISE DRIVE MISSOULA MT 59804 |
| ASHTYN NEUSS | 6423 BEECHWOOD TER CINCINNATI OH 45230-2828 |
| ASHWIN MATHUR | 33 FIELDSTONE TERRACE STAMFORD CT 06902 |
| ASIA FOX-MAHEU | 2017 GREYSTEM CR APT 307 GURNEE IL 60031 |
| ASIA ROBERTSON | 1325 W FAYETTE ST APT 3 BALTIMORE MD 21223 |
| ASIA SHEPHERD | 15001 CARIBOU COURT LUTZ FL 33559 |
| ASIA Y FLAGG | 7670 SW 152ND APT 202 MIAMI FL 33193 |
| ASIANA SWIFT-MILLER | 1718 WEST MAIN ST FRANKLIN TN 37064 |
| ASIM AMIN | 4307 WENTWORTH RD BALTIMORE MD 21207 |
| ASPEN MAQUERA | 8700 HOLMES RD APT 309 KANSAS CITY MO 64131 |
| ASSOCIATED DISTRIBUTORS | 401 WOODLAKE DRIVE CHESAPEAKE VA 23320 |
| ASSURED SOLUTIONS | 489 MISSION ST CAROL STREAM IL 60188-9431 |
| ASTACIO PLUMBING & HEATING, LLC | PO BOX 4382 STAMFORD CT 06907 |

| Claim Name | Address Information |
|---|---|
| ASTEDE JAHANNES | 777 BEN HUR RD APT 5611B BATON ROUGE LA 70820 |
| ASWAD PICKENS | 907 TRALEE CT. GURNEE IL 60031 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| ATECH, INC | 820 FESSLERS PARKWAY, STE 101 NASHVILLE TN 37210 |
| ATHALIA CRUZ | 3901 ENCHANTED TIMBERS LN SPRING TX 77386-4366 |
| ATHAN GEISS | 930 S DOBSON RD MESA AZ 85202-2910 |
| ATHENA FARMS | 16 FOREST PARKWAY BUILDING H, UNITS 1-13 FOREST PARK GA 30297 |
| ATHENA I DOGANTZIS | 12882 KAIN RD GLEN ALLEN VA 23059 |
| ATHENS DISTRIBUTING COMPANY OF NASHVILLE | 3001 OWEN DR ANTIOCH TN 37013 |
| ATLANTA BEVERAGE COMPANY AGGP | 5000 FULTON INDUSTRIAL BLVD SW ATLANTA GA 30336 |
| ATLANTIC CONSULTING INTERNATIONAL | 6 CENTRAL AVE TENAFLY NJ 07670 |
| ATLAST PAUL | 60 SOUTH SCHOOL ST. APT. 16 HONOLULU HI 96813 |
| ATMOS ENERGY | 790311 1005 CONVENTION PLAZA ST LOUIS MO 63101 |
| ATMOS ENERGY | THREE LINCOLN CENTRE 5430 LBJ FRWY STE 1800 DALLAS TX 75240 |
| ATMOS ENERGY | 790311 PO BOX 78108 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265 |
| AUBREY ISERI | 747 AMANA ST 610 HONOLULU HI 96814 |
| AUBREY LEWIS | 515 GARDERE LN APT 11 BATON ROUGE LA 70820 |
| AUBREY SCHUBERT | 1920 FRANKLIN AVE SE MINNEAPOLIS MN 55414 |
| AUBREY SMITH | 2222 W BEARDSLEY RD APT 1115 PHOENIX AZ 85027 |
| AUBREY STODDARD | 111 N DUPONT CIR 335 PHOENIX AZ 85034-1803 |
| AUBRIE B WILLIAMS | 2403 WEST BAJADA ROAD PHOENIX AZ 85085 |
| AUBRIE DURHAM | 19211 E CHANDLER HEIGHTS RD QUEEN CREEK AZ 85142 |
| AUDEL SALAZAR | 13 WALNUT STREET EDISON NJ 08817 |
| AUDREY BARTOSZEK | 13555 NORTHSIDE DR APT 105 STERLING HTS MI 48312-6359 |
| AUDREY CHARLTON | 1216 W SANETTA ST NAMPA ID 83651-6575 |
| AUDREY DELUCIA | 6301 RACEL ST. LAS VEGAS NV 89131 |
| AUDREY FOJAN | 28540 PARK CT MADISON HTS MI 48071 |
| AUDREY PROCTOR | 236 S. RICHOND AVE WESTMONT IL 60559 |
| AUDREY THORSON | 1111 N MCDERMOTE DR NAMPA ID 83687 |
| AUDRIANNA TAYLOR | 1003 LEADENHALL ST BALTIMORE MD 21230 |
| AUGUSTA PRUENT | 22144 KARAM CT. WARREN MI 48091 |
| AUGUSTO VASQUEZ | 7355 BROCKLE HOUSTON TX 77087 |
| AUNDRA GIBSON | 14254 CLOVERHILL BLVD BATON ROUGE LA 70809 |
| AUNDREA M STEWART | 717 16TH AVE SOUTH APT 5 NAMPA ID 83651 |
| AUNG KHIN | 6161 MEMORIAL HWY APT 1206 TAMPA FL 33615 |
| AUNG LARM | 4016 MADISON AVE DES MOINES IA 50310-3604 |
| AUNG WIN | 1340 XANTHIA ST DENVER CO 80220 |
| AUREA CALDERON | 215 N LOOP 1604 E APT 16205 SAN ANTONIO TX 78232 |
| AURORA MARIN | 1078 N FAWN LN BOISE ID 83704 |
| AURORA MATA | 6222 W HUBELL PHOENIX AZ 85035 |
| AUS CENTRAL LOCKBOX | PO BOX 731676 DALLAS TX 75373-1676 |
| AUSRINE KRIUKAITE | 16500 S. SPANIEL DR. HOMER GLEN IL 60491 |
| AUSTEN WELCH | 1021 S DEERFIELD LN GILBERT AZ 85296 |
| AUSTIN AMERICAN AWNING | 600 EAST SAINT ELMO RD. AUSTIN TX 78745 |
| AUSTIN BEATY | 2965 ELDER DR MESQUITE TX 75150 |
| AUSTIN BLANCHARD | 3395 BAILEY RD FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| AUSTIN CAMERON | 4902 E THOMAS RD APT 313 PHOENIX AZ 85018-7845 |
| AUSTIN CAMPANY | 1173 OLDE CAMERON LANE FRANKLIN TN 37067 |
| AUSTIN DUNCAN | 4001 PEBBLE BEACH DRIVE UNIT C SPRING HILL TN 37174 |
| AUSTIN FURLEY | 12605 OAK PLZ APT 104 OMAHA NE 68144-3819 |
| AUSTIN GAYSUE | 19972 N 63RD DR GLENDALE AZ 85308 |
| AUSTIN HARRIS | 9123 E. MISSISSIPPI AVE DENVER CO 80247 |
| AUSTIN HAYNES | 8321 W SAHARA APT 2020 LAS VEGAS NV 89117 |
| AUSTIN HEIDENREICH | 5650 ABRAMS RD DALLAS TX 75214 |
| AUSTIN HODGES | 2560 OLIVE ST BATON ROUGE LA 70806-5456 |
| AUSTIN HOLLAND | 12671 APALACHIAN WAY FISHERS IN 46037 |
| AUSTIN HOUSLEY | 861 GREYSTONE LN SARASOTA FL 34232 |
| AUSTIN MARTELL | 5227 E THOMAS RD APT 174 PHOENIX AZ 85018-8060 |
| AUSTIN PAPER COMPANY | PO BOX 82128 AUSTIN TX 78708 |
| AUSTIN PATTERSON | 2867 N. TURNBERRY WAY MERIDIAN ID 83646 |
| AUSTIN PUMPHREY | 15 NOVILLA LAGUNA NIGUEL CA 92677-8915 |
| AUSTIN ROY | 15801 CHASE HILL BLVD 715 SAN ANTONIO TX 78256 |
| AUSTIN SOWERS | 1411 S TERRANCE ROAD TEMPE AZ 85281 |
| AUSTIN T DREW | 24 TREMONT AVE STAMFORD CT 06906 |
| AUSTIN VLAD | 8706 AUTUMN OAKS DALLAS TX 75243 |
| AUSTIN WATTON | 2018 N 124TH CIRCLE OMAHA NE 68164 |
| AUSTIN WILSON | 2314 WOOD SPRINGS PL CALDWELL ID 83605 |
| AUTUM WOLFE | 19100 GLENWEST DR FRIENDSWOOD TX 77659 |
| AUTUMN BODEN | 10707 W INTERSTATE 10 APT 1707 SAN ANTONIO TX 78230-1678 |
| AUTUMN DYCUS | 4584 KIRKLAND BLVD. ORLANDO FL 32811 |
| AUYA ROSE | 2430 NW MILITARY HWY 2010 SAN ANTONIO TX 78231 |
| AVA NIKOVEE NEJAD | 3373 LATHENVIEW CT ALPHARETTA GA 30004 |
| AVARI BARNETT | 2620 POLO LN PLANO TX 75093 |
| AVEL HERMENEGILDO | 9405 BARCROFT LANE APARTMENT B INDIANAPOLIS IN 46240 |
| AVELINO TORRES | 8717 BLOOMFIELD TERRACE FORT WORTH TX 76123 |
| AVEREE CURRY | 9205 FM 78 CONVERSE TX 78109 |
| AVERIE ANDREWS | 2646 SUMMERWALK PL. ROUND ROCK TX 78665 |
| AVERUS | 3851 CLEARVIEW CT GURNEE IL 60031-1247 |
| AVERY TRAIL | 3045 MARINA BAY LEAGUE CITY TX 77573 |
| AVIA MCBRIDE JOHNSON | 7420 WILLOUGHBY LN MANASSAS VA 20109 |
| AVINI SHARMA | 5580 STONEGROVE OVERLOOK DULUTH GA 30097 |
| AVIS RENT A CAR SYSTEMS, INC | 7876 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| AVIS/BUDGET | 7876 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| AVITA LEVETT | 1502 ROGERS PRESERVE RD LITHONIA GA 30058 |
| AVIVA BRACY | 466 SHORE DRIVE BRANFORD CT 06405 |
| AVRIE COST | 205 VERNON CASTLE AVE BENBROOK TX 76126 |
| AWNCLEAN | 5060 E 62ND ST, STE 132 INDIANAPOLIS IN 46220 |
| AXEL ROSA | 2540 MISSISSIPPI AVE METAIRIE LA 70003-5442 |
| AYANA YVONNE MORRIS | 5116 HIGHLAND RD APT 72 BATON ROUGE LA 70808-6593 |
| AYE THU | 6509 DETROIT AVE BALTIMORE MD 21222-4017 |
| AYLA GAERTNER | 18028 N 55TH ST SCOTTSDALE AZ 85254-5840 |
| AYLIN LINARES | 740 WEST FRONT STREET PLAINFIELD NJ 07060 |
| AYLLAH COONS | 4007 IDAHO AVE APT 104 CALDWELL ID 83605-6779 |
| AZ BAKERY SALES & SERVICE | 4551 E IVY ST 101 MESA AZ 85205 |
| AZIA ARMSTEAD | 369 NORTH LABURNUM AVENUE RICHMOND VA 23224 |

| Claim Name | Address Information |
|---|---|
| AZSTAR COMMUNICATIONS, INC | 4521 E JENSEN STREET SUITE 103 MESA AZ 85205 |
| B FERNANDEZ & HNOS | PO BOX 363629 SAN JUAN PR 00936-3629 |
| B&C HANDYMAN | 3811 RAMELLE DR COUNCIL BLUFFS IA 51501 |
| B&K BEVERAGE SERVICE INC. | 3005 E 100 N LEBANON IN 46052-8874 |
| BACCHUS IMPORTERS | 1817 PORTAL ST BALTIMORE MD 21224 |
| BAHOZHONI WHITE | 3730 S MILL AVE A102 TEMPE AZ 85282 |
| BAILEY BATES | 13715 PEBBLE RANCH SAN ANTONIO TX 78249 |
| BAILEY D SYLVESTER | 6950 E CHENANGO AVE APT 373 DENVER CO 80237-3248 |
| BAILEY D. MERCHANT | 16315 WAGNER WAY EDEN PRAIRIE MN 55344 |
| BAILEY GEORGE VALENTINE | 2563 DATE STREET APT. 221 HONOLULU HI 96826 |
| BAILEY GILLISH | 867 S WISTON PL KUNA ID 83634 |
| BAILEY KENNEDY | 1949 N HUDSON AVE APT 1F CHICAGO IL 60614-5250 |
| BAILEY ROLFES | 21465 BONANZA BLVD ELKHORN NE 68022-1807 |
| BAILEY RUTCOSKY | 4802 FOLEY DR BLAIR NE 68008 |
| BAILEY TANET | 726 LEICESTER LANE HOUSTON TX 77034 |
| BAILEY WALKER | 256 E EDMONDS DR MERIDIAN ID 83642 |
| BAKER & MCKENZIE LLP | 2001 ROSS AVENUE 2300 TRAMMELL CROW CENTER DALLAS TX 75201 |
| BAKER COMMODOTIES, INC | PO BOX 6518 PHOENIX AZ 85005 |
| BALLESTER HERMANOS INC | PO BOX 1256 GURABO PR 00778 |
| BALLESTER HERMANOS INC | C/O ARTURO GONZALES MARTIN, ESQ PO BOX 193377 SAN JUAN PR 00919 |
| BALLESTER HERMANOS INC | PO BOX 364548 SAN JUAN PR 00936 |
| BALTIMORE GAS AND ELECTRIC CO | PO BOX 1475 BALTIMORE MD 21201 |
| BANK OF AMERICA | ATTN STEPHANIE DAVIS 14636 N SCOTTSDALE RD STE 200 SCOTTSDALE AZ 85254 |
| BANK OF HAWAII | ATTN CASIE NAKAGAWA-PORTER 2155 KALAKAUA AVE, SUITE 104 HONOLULU HI 96815 |
| BANK OF NEW YORK MELLON, THE | ATTN JENNIFER MAY 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| BANYAN STREET | GAP 1 EAST PRATT OWNER, LLC PO BOX 865655 ORLANDO FL 32886-5655 |
| BANYAN STREET | GAP 1 EAST PRATT HOLDINGS, LLC ATTN ZAC GRUBER 80 SW 8TH ST STE 2200 MIAMI FL 33130 |
| BANYAN STREET/ | GAP 1 EAST PRATT HOLDINGS, LLC C/O BANYAN STREET CAPITAL, LLC 80 SW 8TH ST, SUITE 2200 MIAMI FL 33130 |
| BARBARA CLARK | 24909 N 87TH WAY SCOTTSDALE AZ 85255 |
| BARBARA DUHANAJ | 13298 EBELING RD. BRUCE TWP MI 48065 |
| BARBARA FRANCIS | 13356 W. ENGELMANN DR. BOISE ID 83713 |
| BARBARA HAMILTON | 21320 N VAN LOO DR MARICOPA AZ 85138 |
| BARBARA MARKVICKA | 533 DAWSON ST MALMO NE 68040 |
| BARBARA PEREZ | 3141 WEST GREENWAY ROAD PHOENIX AZ 85053 |
| BARBARA TLAHUETL | 1923 EAST LOMBARD ST APT 3 BALTIMORE MD 21231 |
| BARBARA WILLIS | 169 FM 2604 WHITNEY TX 76692 |
| BARCLAYS CAPITAL INC./LE | ATTN ANTHONY SCIARAFFO 400 JEFFERSON PARK WHIPPANY NJ 07982 |
| BARGREEN ELLINGSON OF HAWAII | 2234 HOONEE PLACE HONOLULU HI 96819 |
| BARPRODUCTS.COM | 1990 LAKE AVENUE SE LARGO FL 33771 |
| BARRETTS PROFESSIONAL CARPET CARE | 2805 BLAINE ST, STE 200 CALDWELL ID 83605 |
| BARRY JUDD | 2909 GREENBROOK DR ARLINGTON TX 76016 |
| BARRY SMITH | 7584 OLD MADISON PIKE NW HUNTSVILLE AL 35806 |
| BARRY STEWART | 12221 BLANCO RD 1204 SAN ANTONIO TX 78216 |
| BARTOLO E. LORENZO | 12441 ROBBIE AVE BATON ROUGE LA 70815 |
| BASIA PEREZ | 9423 FOUNTAINEBLEAU BLVD 112 MIAMI FL 33172 |
| BASILIO LOPEZ | 2800 17TH AVE SOUTH MINNEAPOLIS MN 55407 |
| BASSLERS INSTALLATIONS, LLC | 24 TWIN BRANCHES LANE SW CARTERSVILLE GA 30120 |

| Claim Name | Address Information |
| --- | --- |
| BATON ROUGE UTIL PMT PROCESSING | PO BOX 96025 BATON ROUGE LA 70896-9600 |
| BATSUKH TSOLMON | 305 10TH ST S 2211 ARLINGTON VA 22202 |
| BATUL MIRZA | 513 ABERDEEN ST CARMEL IN 46032-7504 |
| BAUMGARTNER VICTOR | 22127 ELSINORE DR KATY TX 77450 |
| BAYASGALAN BATBAATAR | 2060 S MONACO PARKWAY 301 DENVER CO 80224 |
| BAYBROOK HOLDING, LLC | C/O BAYBROOK LIFESTYLE CENTER 110 N WACKER DR ATTN LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60606 |
| BAYBROOK JV1 LLC | ATTN: SHERRI BRADDBERRY 110 N. WACKER DR. CHICAGO IL 60606 |
| BAYBROOK MALL | PO BOX 860414 MINNEAPOLIS MN 55486-0414 |
| BAYLEE ALERDING | 19 N STAFFORD AVE APT 2 RICHMOND VA 23220 |
| BAYLEE BURRIS | 1690 PARK ROW DRIVE COLUMBUS OH 43235 |
| BAYLEE RHOADES | 2728 E CORONA AVE PHOENIX AZ 85040-2734 |
| BAYLEY LUDVIKSEN | 1720 E BROADWAY RD. 2165 TEMPE AZ 85282 |
| BB&T SECURITIES, LLC | ATTN JESSE W. SPROUSE 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BBS CAPITAL FUND LP | 5524 E ESTRID AVE SCOTTSDALE AZ 85254-2973 |
| BDO USA LLP | ATTN JARED SCHIERBAUM 4250 LANCASTER PIKE, STE 120 WILMINGTON DE 19805 |
| BDO USA LLP | 4135 MENDENHALL OAK PKWY, STE 140 HIGHPOINT NC 27265 |
| BEAR STRNS COM MG SEC INC | MG PT CT SERIES 2005-PWR7 REMIC I/A SCARCELLI C/O COLLIERS INTERNATIONAL 3960 HOWARD HUGHES PKWY, STE 150 LAS VEGAS NV 89169 |
| BEAR STRNS COM MG SEC INC MG PT CT | SERIES 2005-PWR7 REMIC I, ATTN: ANGELINA SCARCELLI, C/O COLLIERS INTERNATIONAL 3960 HOWARD HUGHES PKWY, STE 150 LAS VEGAS NV 89169 |
| BEAR STRNS COM MG SEC INC MG PT CT | SERIES 2005-PWR7 REMIC I C/O COLLIERS INTERNATL/ATTN ASCARCELLI 3960 HOWARD HUGHES PKWY, STE 150 LAS VEGAS NV 89169 |
| BEATRICE BUABENG | 1709 TYLER ST RICHMOND VA 23222 |
| BEATRIZ SALAZAR | 5122 SW 157 COURT MIAMI FL 33185 |
| BEATRIZ SANCHEZ | 11330 AMANDA LANE APT 1108-2 DALLAS TX 75238 |
| BEATRIZ VILLAGOMEZ | 403 DRIFTWOOD RD BOISE ID 83713 |
| BEAU ADAMSON | 9602 N. 16TH PLACE PHOENIX AZ 85020 |
| BEAU BERND | 388 N COMANCHE DR APT 15 CHANDLER AZ 85224-4371 |
| BEAU CHALENE | 6431 E VIRGINIA AVE SCOTTSDALE AZ 85257 |
| BEAZLEY | 1270 AVENUE OF THE AMERICAS STE 1200 NEW YORK NY 10020 |
| BEE CREEK RANCH, LLC. | DBA THE FLYING LOCKSMITHS PO BOX 762135 SAN ANTONIO TX 78245-2135 |
| BEGONIA RODRIGUEZ | 3917 BENTON BLVD KANSAS CITY MO 64130 |
| BELEN BAEZ | 700 WEST MEADE BLVD 37 FRANKLIN TN 37064 |
| BELLA FISHER | 1229 JOSEPHINE ST DENVER CO 80206 |
| BELLBOY LIQUOR CORPORATION | 6005 GOLDEN VALLEY ROAD GOLDEN VALLEY MN 55422 |
| BELLINGER SUKA | 1301 LILIHA ST APT 104 HONOLULU HI 96817-4655 |
| BEN E KEITH | PO BOX 2628 FT WORTH TX 76113 |
| BEN E KEITH COMPANY | PO BOX 34810 SAN ANTONIO TX 78265 |
| BEN E. KEITH COMPANY | 7600 WILL ROGERS BLVD FORT WORTH TX 76104 |
| BEN LAYNE | 17623 EAST FORT PICKENS BATON ROUGE LA 70817 |
| BEN WORKMAN | 930 MAPLE GROVE BOISE ID 83704 |
| BENERANDA GUTIERREZ | 10539 WOODLEAF DR DALLAS TX 75227 |
| BENITA NATIVIDAD | 7600 HIGHMEADOW DR 3040 HOUSTON TX 77063 |
| BENITO FLORES | 6008 VERMILLIAN ST APT 12 FORT WORTH TX 76119 |
| BENITO GALVAN | 901 E 77TH ST APT 213 RICHFIELD MN 55423 |
| BENITO MENDEZ | 14092 S C ST TUSTIN CA 92780 |
| BENJAMIN ADDISON | 5749 GLEN ABBY CT. HAMILTON OH 45011 |
| BENJAMIN CROWE | 5403 CHATEAU WAY FAIRFIELD OH 45014 |
| BENJAMIN CURRY | 5740 N ARLISS AVE MERIDIAN ID 83646 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN DELEON | 915 ROBERT ROSE DR. APT 734 MURFREESBORO TN 37129 |
| BENJAMIN DIXON | 3708 S GRANBY WAY AURORA CO 80014 |
| BENJAMIN EICKHOFF | 575 JET STREAM BLVD WESTFIELD IN 46074 |
| BENJAMIN FIELDS | JONQUILLA DRIVE ALPHARETTA GA 30004 |
| BENJAMIN FRANCO | 3715 POLK AVE EL PASO TX 79930 |
| BENJAMIN FUENTES SEMITARA | 2671 ANUU PL APT F HONOLULU HI 96819-2807 |
| BENJAMIN HAMAR | 2119 W. IDLEWILD AVE TAMPA FL 33603 |
| BENJAMIN HERMAN | 1208 E RED BRIDGE ROAD KANSAS CITY MO 64131 |
| BENJAMIN HUERTA | 3430 CHICAGO AVE S MINNEAPOLIS MN 55407 |
| BENJAMIN LEE HAYLEY III | 1240 SOUTH BIRCH STREET 10-207 GLENDALE CO 80246 |
| BENJAMIN LOPEZ | 7610 CAMERON RD APT 356 AUSTIN TX 78752-2042 |
| BENJAMIN MARC CAROLAN | 1760 ROSLYN ST DENVER CO 80220-1939 |
| BENJAMIN NELSON | 3264 W MEGAN STREET CHANDLER AZ 85226 |
| BENJAMIN POLLACK | 3500 EMERSON AVE S APT 302 MINNEAPOLIS MN 55408 |
| BENJAMIN PUERTA | 7130 W SUNDERLAND AVE PHOENIX AZ 85033 |
| BENJAMIN ROBERTSON | 13943 CHISOM CREEK ST SAN ANTONIO TX 78249 |
| BENJAMIN ROSS KRELLEN | 20 MIRAMAR LN STAMFORD CT 06902-8218 |
| BENJAMIN TARR | 1218 MONTE BELLA PL FRANKLIN TN 37067 |
| BENJAMIN TONCZ | 3009 GALE CT SPRING HILL TN 37174 |
| BENJAMIN TREVINO | 235 W SOUTHERN AVE LOT 74 MESA AZ 85210-5245 |
| BENJAMIN VASEL | 658 W. HARVARD AVE. GILBERT AZ 85233 |
| BENJAMIN VASQUEZ | 1414 CLINTON AVE FORT WORTH TX 76164 |
| BENNETT D CALDWELL | 1432 MOORES COURT BRENTWOOD TN 37027 |
| BENNETT L WATSON | 505 SOUTHERN TURF DR COLUMBIA TN 37211 |
| BENNY RAMIREZ | 2614 IDALIA AVE EL PASO TX 79930 |
| BENNY SALINAS | 15301 NORTHWEST FREEWAY 611 HOUSTON TX 77040 |
| BENS JANITORIAL | 821 N EDGEWORTH ROYAL OAK MI 48067-2101 |
| BERENICE GARCIA | 3010 E NASA PKWY APT 509 SEABROOK TX 77586 |
| BERENTE COMPANIES LLC | 6243 CHIPPENDALE DR BATON ROUGE LA 70817 |
| BERGIN FRUIT CO INC | ATTN MICHAEL FINN 2000 ENERGY PARK DRIVE 920 E LAKE ST ST PAUL MN 55108 |
| BERKE BAKAY | 5524 E ESTRID AVE SCOTTSDALE AZ 85254 |
| BERKE BAKAY | 15059 N SCOTTSDALE RD STE 300 SCOTTSDALE AZ 85254-2489 |
| BERNABE ALVILLAR | 11100 ANDERSON LAKE PKWY APT 102 EDEN PRAIRIE MN 55344 |
| BERNABE FABIAN ANDRES | 10700 EAST DARMOUTH AVENUE K-202 AURORA CO 80014 |
| BERNARD A GAINES | 4733 W WATERS AVE. APT 1234 TAMPA FL 33614 |
| BERNARD COLLINS | 7590 CLOMAN WAY APT. 2 INVER GROVE HEIGHTS MN 55076 |
| BERNARD KULESA | 2323 W BEACH ST TAMPA FL 33607 |
| BERNARDO DUARTE | 685 E FLINT ST CHANDLER AZ 85225 |
| BERNARDO GONZALEZ | 3613 MAIZE RD COLUMBUS OH 43224 |
| BERNARDO GONZALEZ | 3456 S CONESTOGA RD APACHE JUNCTION AZ 85119 |
| BERNARDO LOPEZ | 2852 CHARTER SQUARE 209 TROY MI 48083 |
| BERNARDO PEREZ GARCIA | 37111 WHIPSTOCK RD MAGNOLIA TX 77354 |
| BERNAVE IC GOMEZ | 3636 16TH ST NW A846 WASHINGTON DC 20010 |
| BERNIE J GONZALEZ | 802 NW 87TH AVE 516 MIAMI FL 33172 |
| BERRY COFFEE COMPANY INC | ATTN BRENT LIESER 14825 MARTIN DR EDEN PRAIRIE MN 55344 |
| BERRYMAN S SMITH | 9238 PENINSULA DR DALLAS TX 75218-2733 |
| BERTIN DE LOS SANTOS | 1823 E LOMBARD ST BALTIMORE MD 21231 |
| BERTIN JIMENEZ MARTINEZ | 912 ELLISON ST FALLS CHURCH VA 22046 |
| BERTIN VALENZUELA | 1804 MARYLAND AVE BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BERTLAND KING | 1409 NE 152ND TER N MIAMI BEACH FL 33162-5926 |
| BESS ZUMWALT | 9474 CROCKETT RD BRENTWOOD TN 37027 |
| BEST BRANDS INC | 7337 COCKRILL BEND BLVD NASHVILLE TN 37209 |
| BEST PAPER & SUPPLIES | PO BOX 71 DEERFIELD IL 60015 |
| BEST PLUMBING, LLC | 7802 FARNSWORTH STREET HOUSTON TX 77022 |
| BEST RESTAURANT EQUIPMENT & DESIGN | 4020 BUSINESS PARK DR COLUMBUS OH 43204 |
| BETHANI ROBERTS | 5979 RICKY DRIVE FAIRFIELD OH 45014 |
| BETHANY GESCH | 1095 KANSTEINER RD COLUMBUS TX 78934 |
| BETHANY HELMUTH | 5451 ROCKINGHAM COURT WESTERVILLE OH 43081 |
| BETHANY MADRIGAL | PO BOX 769531 ROSWELL GA 30076-8222 |
| BETHANY PARK | 20230 N 29TH PL PHOENIX AZ 85050-4711 |
| BETHANY PEREZ | 7023 N 1604 W LOOP SAN ANTONIO TX 78249 |
| BETHANY SMITH | 1857 HWY. 178 OPELOUSAS LA 70570 |
| BETHANY STAHURA | 18428 N 20TH PL PHOENIX AZ 85022 |
| BETHANY TURNER | 2020 E BROADWAY RD. APT. 111 TEMPE AZ 85282 |
| BETHEL FRANK | 3030 GREENRIDGE APT. 83 HOUSTON TX 77057 |
| BETTANIA CLARK | 2012 HAVELINA ST. LAS VEGAS NV 89018 |
| BETTY TAKIKO MIZUSAWA MACOMBER | 86-304 HAAMA PLACE WAIANAE HI 96792 |
| BEWLEY, LASSLEBEN & MILLER, LLP | 13215 E. PENN STREET, SUITE 510 ERNIE PARK WHITTIER CA 90602 |
| BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO ST STE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| BGE | 2 CENTER PLAZA 110 W FAYETTE ST BALTIMORE MD 21201 |
| BGE | PO BOX 1475 BALTIMORE MD 21203 |
| BGGM PRODUCTIONS | 9290 NW 19 PLACE SUNRISE FL 33322 |
| BIANCA CRESPO | 140 SHADOW MOUNTAIN DR. EL PASO TX 79912 |
| BIANCA D LEWIS | 33 ERICSON AISLE IRVINE CA 92620 |
| BIANCA PERTEET | 2510 BANEGHER WAY DULUTH GA 30097 |
| BIANKA ANGEL | 1909 S. PLATEAU DRIVE NAMPA ID 83687 |
| BIBHO PRASAI | 1732 N TROY ST. APT.743 ARLINGTON VA 22201 |
| BICS PLUMBING SERVICE | 6606 LINDBERGH HOUSTON TX 77087 |
| BIELMAN MENDEZ | 11 RED FIELD VILLAGE APTC4 METUCHEN NJ 08840 |
| BIG JOE'S POWER WASHING LLC | 14512 HORTON ST. OVERLAND PARK KS 66223 |
| BIG TIME AMUSEMENT | 4993 WEST DIABLO DR. 301 LAS VEGAS NV 89118 |
| BILLY FLORENCE | 7743 W MARY JANE LANE PEORIA AZ 85382 |
| BILLY PEO | 2477 FM 1488 RD APT 1132 CONROE TX 77384-4399 |
| BINH HOANG | 2401 E RIO SALADO PKWY UNIT 1002 TEMPE AZ 85281 |
| BINH HOANG | 2401 E RIO SALADO PKWY UNIT 10 TEMPE AZ 85281-3017 |
| BL LIGHTING | PO BOX 367 LAPEL IN 46051 |
| BLADE-SMITH LLC, THE | 3731 NORTHCREST RD 1 ATLANTA GA 30340 |
| BLADIMIR ROJOP | 8602 N LAMAR BLVD AUSTIN TX 78753 |
| BLAINE HARTMAN | 718 10TH AVE MIDDLETOWN OH 45044-5502 |
| BLAIR DAVID DUPRE JR. | 114 NOBLE DR. BELLE CHASSE LA 70037 |
| BLAIR MICHAEL MCKINLEY | 468 ELM STREET LAPLACE LA 70068 |
| BLAISE NICHOLE KENNEY | 900 DEAN LEE DR APT 1604 BATON ROUGE LA 70820-5121 |
| BLAIZE MCKNIGHT | 6366 W SHERWOOD BALDWIN MI 49304-9444 |
| BLAKE A JONES | 17119 POST OAK HOLLOW SPRING TX 77379 |
| BLAKE ALTENBERND | 9543 E CHUCKWAGON LN SCOTTSDALE AZ 85262 |

| Claim Name | Address Information |
|---|---|
| BLAKE BASTIAN | 51 E. BLUE HERON LN MERIDIAN ID 83646 |
| BLAKE CAIN | 7549 BRANDYWOOD CIR APT 270 WINTER PARK FL 32806 |
| BLAKE CHRISTOPHER | 725 CULWORTH MANOR ALPHARETTA GA 30022 |
| BLAKE FRATRICK | 10031 BELLONA CT HENRICO VA 23233 |
| BLAKE GALLES | 202 12TH STREET 2 HUNTINGTON BEACH CA 92648 |
| BLAKE HUTTON | 134 BROKEN ARROW CIR YUTAN NE 68073 |
| BLANCA CARBAJAL | 15527 E FORD CIR APT B1 AURORA CO 80017 |
| BLANCA GOLDSTEIN | 4007 N RIVERSIDE DRIVE APT 102 TAMPA FL 33603 |
| BLANCA GOMEZ | 2820 HILLSBORO RD SW HUNTSVILLE AL 35805 |
| BLANCA JOYA MARTINEZ | 2096 IDA DR TROY MI 48083 |
| BLANCA LLILIA CASTRO | 4112 3RD RD N APT 3 ARGLINTON VA 22203 |
| BLANCA LOZANO | 2007 E. UNIVERSITY APT 4 TEMPE AZ 85281 |
| BLANCA MELENDEZ | 6905 NORTH HALE AVE TAMPA FL 33614 |
| BLANCA MONTERROZA | 9941 WHITEHURST DR APT 2073 DALLAS TX 75243-7813 |
| BLANCA MONTESDEOCA | 971 44 1/2 AVE NE COLUMBIA HEIGHTS MINNEAPOLIS MN 55421 |
| BLANCA SAVEEDO | 1601 W OLMOS DR SAN ANTONIO TX 78201 |
| BLERIOT THOMPSON | 88 S INMAN AVE AVENEL NJ 07001 |
| BLISS ENTERTAINMENT EVENT GROUP | 3871 S VALLEY VIEW 15 LAS VEGAS NV 89103 |
| BLOOMBERG BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BLUE CROSS BLUE SHIELD OF AZ | PO BOX 81049 PHOENIX AZ 85069 |
| BMO NESBITT BURNS INC./CDS | ATTN LOUISE TORANGEAU 1 FIRST CANADIAN PLACE 13TH FL PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| BNP PARIBAS, NEW YORK BRANCH | BNP PARIBAS PRIME BROKERAGE CUS ATTN RONALD PERSAUD 525 WASHINGTON BLVD; 9TH FL JERSEY CITY NJ 07310 |
| BO CHEN | 861 E ZESTA LN GILBERT AZ 85297-1941 |
| BOBAK ROSTOMIAN | 1370 AFTON DR 542 HOUSTON TX 77055 |
| BOBBI CHAMBERS | 1932 CARIBOU CREEK CT LAS VEGAS NV 89031 |
| BOBBIE MCDOWELL JR | 2708 N POPLAR AVE APT 3 TAMPA FL 33602-1118 |
| BOBBY CARRANZA | 7133 NORTH MESA APT 15 EL PASO TX 79912 |
| BOBBY FIGUEROA | 7930 BAY POINTE DRIVE, APT. A07 TAMPA FL 33607 |
| BOLIN PLUMBING LTD | PO BOX 1161 13407 WESTERN OAK DR HELOTES TX 78023 |
| BOLUTIFE DOSU | 427 OLD BRIDGE TURNPIKE EAST BRUNSWICK NJ 08816 |
| BOND DISTRIBUTING COMPANY | 1220 BERNARD DRIVE BALTIMORE MD 21223 |
| BONG LEE | 3768 BRANTLEY PLACE CIR APOPKA FL 32703-6852 |
| BONIFACIO GONZALEZ | 5913 E CALLE MEXICO GUADALUPE AZ 85283 |
| BONIFACIO SANTOS SANCHEZ | 11328 SOUTHLAND RD CINCINNATI OH 45240 |
| BONNEY RIVERA GUERRA | 3727 PRUDENCE DR SARASOTA FL 34235 |
| BONNIE RODELA | 5511 BELMONT AVE DALLAS TX 75206 |
| BOONTARIG VANDERSTEEN | 6901 S MCCLINTOCK DR APT 229 TEMPE AZ 85283 |
| BOOTZ & DUKE SIGN CO | ATTN LYNNE STRATTAN 2831 W WELDON AVE PHOENIX AZ 85017 |
| BORIS DIMOV | 2849 E THUNDERBIRD RD PHOENIX AZ 85032 |
| BORIS E RAMIREZ ANGEL | 2011 4TH ST S ARLINGTON VA 22204 |
| BOWEN HUANG | 1820 WILLOWAY CIR S COLUMBUS OH 43220 |
| BOYCE MAYBERRY | 8502 AHEIN DR APT 235 SAN ANTONIO TX 78216 |
| BRADLEY A HARRIS | 3961 W CHARLESTON BLVD 89130 LAS VEGAS NV 89102-1620 |
| BRADLEY CALLAHAM | 620 GLENOVER DR MILTON GA 30004 |
| BRADLEY HARMON | 1521 W CRYSTAL FALLS AVE NAMPA ID 83651 |
| BRADLEY IBARRA | 7163 ELATI DENVER CO 80221 |
| BRADLEY J KEITER | 4820 HIGHWAY 7 APT 106 ST LOUIS PARK MN 55416-2243 |

| Claim Name | Address Information |
|---|---|
| BRADLEY JANSEN | 778 E. KINGSFORD DR MERIDIAN ID 83642 |
| BRADLEY LUCHT | 8620 FRANLO ROAD EDEN PRAIRIE MN 55344 |
| BRADLEY MORRIS | 201 WATER HILL ROAD, APT. A 17 MADISON AL 35758 |
| BRADLEY SAMUELSON | 9935 S PLZ APT 2A OMAHA NE 68127 |
| BRADLEY WHITNEY | 2731 N. SARATOGA ST TEMPE AZ 85281 |
| BRADLEY ZWIENER | 2105 INVERNESS DR VERNON HILLS IL 60061 |
| BRADLY ALAFANSO | 1545 LINAPUNI ST APT B718 HONOLULU HI 96819-5503 |
| BRADY ELROD | 2140 W. THUNDERBIRD RD 3117 PHOENIX AZ 85023 |
| BRADY LEON | 4345 EL COMO WAY LAS VEGAS NV 89121 |
| BRAGG CRANE SERVICE | 6242 PARAMOUNT BLVD LONG BEACH CA 90805 |
| BRALLAN RIVERA | 2723 TOLOSA DR DALLAS TX 75228 |
| BRANDEE SNEED | 210 SUMMERBRANCH RD. SW MADISON AL 35756 |
| BRANDEN PUORRO | 701 OAKLANDS DR ROUND ROCK TX 78681-4029 |
| BRANDEN ZMUDA | 101 CAYLE AVE LONGWOOD FL 32750 |
| BRANDI BYRD | 22 GLENBROOK ROAD APT. 208 STAMFORD CT 06902 |
| BRANDI CALDWELL | 41 STRAW HAT RD 3D OWINGS MILLS MD 21117 |
| BRANDI CALLEN | 10876 RANKIN DR. FRISCO TX 75035 |
| BRANDI CLELAND | 3684 E PINON CT GILBERT AZ 85234 |
| BRANDI HARRIS | 15605 GARDENSIDE LANE TAMPA FL 33624 |
| BRANDI HUBBARD | 4392 LEEDS POINT CT 295 WEST CHESTER OH 45069 |
| BRANDI WHALEY | 17811 VAIL ST APT 24205 DALLAS TX 75287-6477 |
| BRANDI WILMES | 5933 ROCKHILL RD. KANSAS CITY MO 64110 |
| BRANDIE BOOP | 6005 NE BIRCAIN PL APT 1A KANSAS CITY MO 64118-4252 |
| BRANDIE CAMPBELL | 4782 JAYBIRD CT. WALDORF MD 20603 |
| BRANDIE DESANTIS | 3819 JEWEL POINT DR SPRING TX 77386 |
| BRANDIE RODENIZER | 2811 SOUTHBROOK RD BALTIMORE MD 21222 |
| BRANDON ADRIAN | 2627 LIVE OAK ST APT 11041 DALLAS TX 75204-5709 |
| BRANDON ALAN THOMAS | 1155 WEST LILLEY AVENUE 203 LITTLETON CO 80127 |
| BRANDON ANDERSON | 4521 PEN LUCY RD BALTIMORE MD 21229 |
| BRANDON AVALLONE | 506 E WASHINGTON AVE EUSTIS FL 32726 |
| BRANDON BECKETT | 2040 GROVE ST SARASOTA FL 34239 |
| BRANDON BENAVIDES | 7603 BRISTON PARK DRIVE SAN ANTONIO TX 78249 |
| BRANDON BENSON | 897 PREBLE DR. COLUMBUS OH 43004 |
| BRANDON BETTERS | 935 A PYRAMID HILL HAMILTON OH 45013 |
| BRANDON BOGUE | 3909 HALEYS WAY ROUND ROCK TX 78665 |
| BRANDON BRINSON | 2934 WEST PALMETTO STREET TAMPA FL 33607 |
| BRANDON BROOKS | 3428 WEBB CHAPPEL EXT APT 2134 DALLAS TX 75220 |
| BRANDON CASTRO | 6610 E UNIVERSITY DR MESA AZ 85205 |
| BRANDON CHERRY | 13731 BALDWIN MILL RD BALDWIN MD 21013-9704 |
| BRANDON CORDLE | 2060 N CENTER STREET 322 MESA AZ 85201 |
| BRANDON DAIS | 2879 STAR OPAL DR FAIRFAX VA 22031-1354 |
| BRANDON DOMINGUEZ | 15503 VANCE JACKSON RD 4311 SAN ANTONIO TX 78249 |
| BRANDON DOUGLAS | 8137 WATERFOWL AVE NAMPA ID 83687 |
| BRANDON EGAN | 12912 RED CARDINAL DR ODESSA FL 33556 |
| BRANDON ELLIOT WERTZ | 900 LONDONDERRY LANE 218 DENTON TX 76205 |
| BRANDON FRANCO | 8613 PARKLAND EL PASO TX 79925 |
| BRANDON FRETENBOROUGH | 5867 ZIEGLER ST TAYLOR MI 48180-1326 |
| BRANDON GARDNER | 1232 E RICHMOND AVE FORT WORTH TX 76104-6113 |
| BRANDON HANLEY | 10629 W. LINSTOCK CT BOISE ID 83713 |

| Claim Name | Address Information |
| --- | --- |
| BRANDON JACOBSON | 1772 KIRKWOOD LN N PLYMOUTH MN 55441 |
| BRANDON JOHN PATRICK BUMGARDNER | 9808 1ST AVE S BLOOMINGTON MN 55420 |
| BRANDON JOHNSON | 1745 N. FRY ST. TRLR4 BOISE ID 83704 |
| BRANDON JONES | 11018 CHARRING CT SW HUNTSVILLE AL 35803-4404 |
| BRANDON JOUBERT | 2112 E WILLIAM CANNON DR AUSTIN TX 78744 |
| BRANDON KING | 20244 N 31ST AVE PHOENIX AZ 85027 |
| BRANDON LOPEZ | 1405 N RIVERSIDE DR FORT WORTH TX 76111 |
| BRANDON MAJORS | 313 TODD HAMILTON OH 45011 |
| BRANDON MATTHEWS | 9109 TERRA VERDE TRL EDEN PRAIRIE MN 55347-5255 |
| BRANDON MENZIE | 2609 WEST GRACE ST 2 RICHMOND VA 23220 |
| BRANDON MICHAEL RABER | 226 QUEENSBURY DR SW HUNTSVILLE AL 35802-1521 |
| BRANDON MILLS | 19215 NORTH 39TH WAY PHOENIX AZ 85050 |
| BRANDON MONSIVAIS | 102 W RAMPART APT P-214 SAN ANTONIO TX 78216 |
| BRANDON MOORE | 184 W BYERS PL DENVER CO 80223 |
| BRANDON MORTON | 1728 CHAMPIONS DR NASHVILLE TN 37211 |
| BRANDON ORTEGA | 9133 W 83RD ST OVERLAND PARK KS 66204 |
| BRANDON PEARSON | 46W840 ELM STREET ELBURN IL 60119 |
| BRANDON RIDDLE | 1851 W. 13 MILE RD. APT 5 MADISON HEIGHTS MI 48071 |
| BRANDON ROOP | 1805 LOFTWAY CIR ORLANDO FL 32826 |
| BRANDON SCULLION | 4232 N 32ND ST APT 2 PHOENIX AZ 85018-4743 |
| BRANDON SLOAN | 1416 FAIRVIEW ST ORLANDO FL 32804 |
| BRANDON SMITH | 1748 E JOSEPH WAY GILBERT AZ 85295 |
| BRANDON TORRES | 105 BATES STREET HONOLULU HI 96817 |
| BRANDON VELAZQUEZ | 1116 LOLA ST AURORA CO 80010 |
| BRANDON WATSON | 3301 CREEKWOOD DR APT W179 NASHVILLE TN 37207-2592 |
| BRANDON WATSON | 7480 SHAWNEE LANE APT 280 WEST CHESTER OH 45069 |
| BRANDON WHITTAKER | 1308 E. KINGBIRD DR GILBERT AZ 85297 |
| BRANDON WILLIAMS | 6090 ALL POINT WAY FAIRBURN GA 30213 |
| BRANDON-WILLIAMS | 2121 CENTRAL ST APT 206 KANSAS CITY MO 64108-2064 |
| BRANDON-RASHAD KENNY | 410 W LOMBARD ST APT 210 BALTIMORE MD 21201-1614 |
| BRANDY JOHNSON | 1 SOUTHFIELD AVE APT 408 STAMFORD CT 06902-7241 |
| BRANNAN BANKSTON | 1415 BRAEWOOD AVE HIGHLANDS RANCH CO 80129 |
| BRANNON MALIK BOGAN | 6023 UTSA BLVD APT 2415 B SAN ANTONIO TX 78249 |
| BRANT JARVIS | 2102 GACHET CT ORLANDO FL 32807-3768 |
| BRASE ELECTRICAL CONTRACTING CORP | 4430 S 108TH ST OMAHA NE 68137 |
| BRAULIO BERMUDEZ | 515 RIVERVIEW DR FRANKLIN TN 37064 |
| BRAULIO CERVANTES | 3025 E VILLA MARIA DR PHOENIX AZ 85032 |
| BRAXTON MOON | 2709 E PARADISE DR. PHOENIX AZ 85028 |
| BRAYAN GARCIA | 3304 TOWNSEND DR. FORT WORTH TX 76115 |
| BRAYAN LANDAVERD | 3700 FORTUNE AVE LAS VEGAS NV 89107 |
| BREA BATTAGLIA | 112 DANNELL PL SPRING GROVE IL 60081-8932 |
| BREA ECTOR | 1446 E FLAMINGO WAY GILBERT AZ 85297 |
| BREAKTHRU BEVERAGE NEVADA, LLC | 1849 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| BREANA MOCK | 7413 MORISSET AVE LAS VEGAS NV 89179-1622 |
| BREANNA HILL | 6177 N BELLECREEK AVE BOISE ID 83713 |
| BREANNA LOPEZ | 1655 E UNIVERSITY DR TEMPE AZ 85281 |
| BREANNA MCCAULEY | 3922 LAKE STAR DR. LEAGUE CITY TX 77573 |
| BREANNA OKEEFE | 9311 65TH AVE E BRADENTON FL 34202 |
| BREANNE ALLING | 676 RAVENSWORTH DR CONROE TX 77302 |

| Claim Name | Address Information |
|---|---|
| BREANNE LILLEY | 1057 MAPLEWOOD AVE BRIDGEPORT CT 06605 |
| BREEANN MCDANIEL | 6515 W HAUSMAN RD 2702 SAN ANTONIO TX 78249 |
| BREEANNA BEW | 49 DALEWOOD DRIVE RICHMOND VA 23238 |
| BRELEXIS BOYD | 8608 BLOSSOM LANE DALLAS TX 75227 |
| BRENDA GONZALES | 8625 HICKORY STREET APT 2105 FRISCO TX 75034 |
| BRENDA GUAJARDO | 120 N MCQUEEN RD APT 135 CHANDLER AZ 85225 |
| BRENDA MIJES RODRIGUEZ | 600 WHISPERING HILLS DR APT H6 NASHVILLE TN 37211 |
| BRENDA MOLINA | 216 SUNSET LN FORT WORTH TX 76114 |
| BRENDA OLIVARES MORENO | 815 S. CURTIS RD. 42 BOISE ID 83705 |
| BRENDA REYES | 1529 WIRT RD 58 HOUSTON TX 77055 |
| BRENDAN VALLEM | 9033 W ELM ST PHOENIX AZ 85037 |
| BRENDEN KAPELUCK | 2593 N. TULLY COVE PL. MERIDIAN ID 83645 |
| BRENDEN TOMSHACK | 7647 E MONTECITO AVE SCOTTSDALE AZ 85251 |
| BRENDEN WARN | 925 W SHERWOOD ST. APT 5304D BOISE ID 83706 |
| BRENDON TYLER | 2121 W MAIN ST APT 1083 MESA AZ 85201-9016 |
| BRENDON WARE | 2715 SOUTHMORE BLVD HOUSTON TX 77004 |
| BRENNA HOEKSTRA | 2011 DOWNING ST SHAKOPEE MN 55379 |
| BRENNA JOHNSON | 2404 N 161ST ST OMAHA NE 68116 |
| BRENNON LOPEZ | 17181 TRINIDAD DR. PRAIRIEVILLE LA 70769 |
| BRENT CHANDLER | 846 GIBBARD AVE. COLUMBUS OH 43201 |
| BRENT DILLEY | 6300 ROUNDROCK TRAIL 3504 PLANO TX 75023 |
| BRENT PERKINS | 1800 S EGRET BAY BLVD APT 9105 LEAGUE CITY TX 77573-1426 |
| BRENT WICKLIFFE | 4630 WORNALL ROAD APT 103 KANSAS CITY MO 64112 |
| BRENT ZITO | 17626 W PURPLE MARTIN CT BATON ROUGE LA 70816 |
| BRENTON CHILDERS | 304 LAKE AVE APT 117 MAITLAND FL 32751 |
| BREONNA JONES | 2018 W SARATOGA ST BALTIMORE MD 21223 |
| BRETT BAYNES | 1077 GOLDEN OAK DR. HAMILTON OH 45013 |
| BREYANNA KELLY | 6324 PHOBUS DRIVE NORTH CHESTERFIELD VA 23234 |
| BRIA BUTLER | 3330 MIDSTREAM COURT MESQUITE TX 75181 |
| BRIA STENDER | 309 SEVEN SPRINGS WAY 401 BRENTWOOD TN 37027 |
| BRIA WILLIAMS | 6404 SHIRLEY ST OMAHA NE 68106 |
| BRIAN A RICHARDSON | 335 PENN STREET WESTFIELD IN 46074 |
| BRIAN A VAZQUEZ | 203 CLL ALMIRANTE PINZON URB EL VEDADO SAN JUAN PR 00918 |
| BRIAN BELLO | 234 LONGWOOD TERRACE A-1 MUNDELEIN IL 60060 |
| BRIAN BILLS | 5550 SPRING VALLEY RD APT B23 DALLAS TX 75254-2402 |
| BRIAN BISHOP | 350 PLUM CREEK DR. 205 WHEELING IL 60090 |
| BRIAN BURNS | 135 QUAY CIRCLE ALPHARETTA GA 30009 |
| BRIAN CLARKE | 12887 RIVER RD RICHMOND VA 23238 |
| BRIAN CUELLAR | 2984 SW 123 AVE MIAMI FL 33175 |
| BRIAN DOAN-HA | 10207 SAGER AVE FAIRFAX VA 22030 |
| BRIAN GOLLADAY | 426 SYCAMORE CREEK STREET PICKERINGTON OH 43147 |
| BRIAN LEIM TRAN | 1619 SKIPWITH RD RICHMOND VA 23229-5253 |
| BRIAN M WILLIAMS SANCHEZ | 4055 COUGAR FALLS CT N LAS VEGAS NV 89085-4427 |
| BRIAN MARTINEZ | 4407 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| BRIAN MATTHEWS | 3089 REGAL LN CINCINNATI OH 45251 |
| BRIAN MCCLOSKEY | 2719 KAAHA ST HONOLULU HI 96826 |
| BRIAN MCGUCKIN | 90 VANTIS DRIVE, APT. 50539 ALISO VIEJO CA 92656 |
| BRIAN MILLER | 3601 W EUGIE AVE APT 195 PHOENIX AZ 85029 |
| BRIAN NESET | 1101 KOKEA STREET J 104 HONOLULU HI 96817 |

| Claim Name | Address Information |
|---|---|
| BRIAN NEWBY | 3033 N. 26TH ST. PHOENIX AZ 85016 |
| BRIAN RANDOLF | 2014 WARBERRY RD. CARROLLTON TX 75007 |
| BRIAN RICKS | 243 LENOX ROAD KEYPORT NJ 07735 |
| BRIAN ROGAN | 871 INDIAN SPRING LN. BUFFALO GROVE IL 60089 |
| BRIAN SANCHEZ | 2814 W 42ND AVE KANSAS CITY KS 66103 |
| BRIAN SCHWARTZ | 1417 E 13TH AVE DENVER CO 80218 |
| BRIAN SPEARMAN | 5112 THE ALAMEDA BALTIMORE MD 21239 |
| BRIAN THUO | 7023 N LOOP 1604 W SAN ANTONIO TX 78249 |
| BRIAN WHITE | 1201 N. SCRIVNER AVE MERIDIAN ID 83642 |
| BRIAN WHITELEY | 3207 ACKLEN DRIVE SW D9 HUNTSVILLE AL 35805 |
| BRIAN WOODS | 1440 MERCY DR APT205 ORLANDO FL 32808 |
| BRIANA BARNES | 80 OAK CREEK DRIVE YORKVILLE IL 60560 |
| BRIANA CARMODY | 201 GILLESPIE DR FRANKLIN TN 37067-7576 |
| BRIANA GILBERT | 2700 WOODLAND PARK DR. HOUSTON TX 77082 |
| BRIANA GONZALEZ | 103 COLD SPRING RD APT 2 STAMFORD CT 06905-4206 |
| BRIANA HODGE | 460 E NORWICH AVE APT B COLUMBUS OH 43201-1342 |
| BRIANA JOYNER | 1712 W CHERRY ST TAMPA FL 33607 |
| BRIANA MARIE GILBREATH | 300 WAI NANI WAY APT 1712 HONOLULU HI 96815-3994 |
| BRIANA ROSE | 4376 JEFF ROAD TONEY AL 35773 |
| BRIANA S GARCIA | 102 REDWING CT. LAREDO TX 78045 |
| BRIANA SERNA | 11428 BUNKY HENRY LN EL PASO TX 79936 |
| BRIANA TOWNS | 5303 HAMILTON WOLFE RD SAN ANTONIO TX 78229 |
| BRIANA ZEPEDA | 12507 WEIR ST OMAHA NE 68137 |
| BRIANCA DAVIS | 334 N LESLIE ST INDEPENDENCE MO 64050-3040 |
| BRIANDA GALVIN | 7522 GARNETT ST. APT. 3 OVERLAND PARK KS 66214 |
| BRIANNA ANABEL DAVENPORT | 2105 BUCHTEL BLVD S. A101 DENVER CO 80210 |
| BRIANNA ANDERSON | 505 S 127TH ST OMAHA NE 68154 |
| BRIANNA ARRIOLA | 3300 W CAMELBACK RD PHOENIX AZ 85017 |
| BRIANNA BEIN | 285 ROSWELL COMMONS CIR ROSWELL GA 30076 |
| BRIANNA BORREMANS | 7545 OSO BLANCA RD 1109 LAS VEGAS NV 89149 |
| BRIANNA BOYER | 2880 WEBB BRIDGE RD ALPHARETTA GA 30009 |
| BRIANNA CASHIN | 800 GOLDEN WILLOW CT MYRTLE BEACH SC 29579-5289 |
| BRIANNA CORLEY-ELLIS | 905 N PATRICK ST APT 303 ALEXANDRIA VA 22314 |
| BRIANNA DAVIS | 3326 STONE STREET PORT CHARLOTTE FL 33981 |
| BRIANNA FAYERVERGER | 10249 TORREY VALLEY CT LAS VEGAS NV 89135-2303 |
| BRIANNA GMELIN | 312 E DIAMOND TRL SAN TAN VLY AZ 85143-5871 |
| BRIANNA GUADIANA-LOPEZ | 10851 W MONTFAIR BLVD APT 1325 SPRING TX 77382-2904 |
| BRIANNA HEALING | 2020 SOUTH DEAN RD ORLANDO FL 32825 |
| BRIANNA JOHNSON | 1000 GLADSTELL RD APT 814 CONROE TX 77304 |
| BRIANNA JOYCE | 731 NANCE RD MADISON AL 35757-7812 |
| BRIANNA KIDD | 209 DOUGLAS AVENUE TRENTON OH 45067 |
| BRIANNA LENN HAWTHORNE | 8702 PECAN TREE DR. BATON ROUGE LA 70810 |
| BRIANNA LUNA | 13999 OLD BLANCO RD. SAN ANTONIO TX 78216 |
| BRIANNA MORALES | 620 N CLAY ST. WEST LIBERTY IA 52776 |
| BRIANNA MORRISON | 6520 FRIENDSHIP DRIVE SARASOTA FL 34241 |
| BRIANNA NOA | 20 OAKWOOD TERRACE MONROE TOWNSHIP NJ 08831 |
| BRIANNA PENA | 10518 E NARANJA AVE MESA AZ 85209 |
| BRIANNA RODRIGUEZ | 5518 CROSS POND SAN ANTONIO TX 78249 |
| BRIANNA STRONG | 5929 SUGARBUSH DR. RICHMOND VA 23225 |

| Claim Name | Address Information |
|---|---|
| BRIANNA THOMAS | 211 TRADITIONS DRIVE ALPHARETTA GA 30004 |
| BRIANNA VACCARO | 2912 E. SHADOWCREST DR. EAGLE ID 83616 |
| BRIDG | 11388 WEST OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| BRIDGET GROGAN | 17 KAUILA ST APT A HONOLULU HI 96813 |
| BRIDGET ROY | 20 E CHICAGO AVE APT 2 WESTMONT IL 60559-1751 |
| BRIDGETTE NAVA | 12222 VANCE JACKSON RD SAN ANTONIO TX 78230-5936 |
| BRIDLED SEEDS LLC | 7106 CROSSROADS BLVD SUITE 213 BRENTWOOD TN 37027 |
| BRIEANNA WILSON | 1607 HAZELWOOD ST. CONROE TX 77031 |
| BRIEGHANNA AULIFF | 11022 CULEBRA RD APT 8307 SAN ANTONIO TX 78253-6529 |
| BRIELLE MARTINEZ | 4644 JUNCTION AVE EL PASO TX 79924-2956 |
| BRIGHTVIEW LANDSCAPE SERVICE, INC. | PO BOX 740655 ATLANTA GA 30374-0655 |
| BRIGHTVIEW LANDSCAPE SERVICES INC | PO BOX 40483 ATLANTA GA 30384-4083 |
| BRINCHO AND ASSOCIATES | PO BOX 290336 NASHVILLE TN 37229 |
| BRITTANI MURPHY | 6242 RIME VILLAGE 202 HUNTSVILLE AL 35806 |
| BRITTANI SWITZER | 9459 E. OLLA AVE MESA AZ 85212 |
| BRITTANI TROVATO | 840 VILLAGE DR APT 4108 SAN MARCOS CA 92078-4336 |
| BRITTANY BARBARISI | 2941 N ATHENA MESA AZ 85207-1392 |
| BRITTANY BENEVENTO | 12 VERMEER DR APT 13 SOUTH AMBOY NJ 08879 |
| BRITTANY BENNETT | 10251 MAVERICK DR FORT WORTH TX 76108 |
| BRITTANY BREWER | 446 S CORONADO RD GILBERT AZ 85296-2755 |
| BRITTANY CAMERON | 352 BIGLEY AVE HALETHORPE MD 21227 |
| BRITTANY CHUNG | 6025 EVANS ST. OMAHA NE 68104 |
| BRITTANY CUNNINGHAM | 4005 COMPASS ROSE WAY LAS VEGAS NV 89108 |
| BRITTANY DALEY | 909 MARINO HILLS DR LAS VEGAS NV 89144 |
| BRITTANY DAVIS | 1502 ROGERS PRESERVE RD LITHONIA GA 30058 |
| BRITTANY DENAYER | 9543 STILLFOREST SAN ANTONIO TX 78250 |
| BRITTANY DILDINE | 13423 S 155TH ST. GILBERT AZ 85296 |
| BRITTANY DOOLEY | 4446 N 36TH ST APT 16 PHOENIX AZ 85018-3540 |
| BRITTANY FIELD | 1532 TANGLEWOOD DR. ALLEN TX 75002 |
| BRITTANY FODOR | 15295 N 63RD DRIVE GLENDALE AZ 85306 |
| BRITTANY GREB | 1225 E GORE ST ORLANDO FL 32806 |
| BRITTANY HALL | 1277 PARLIAMENT AVE MADISON HEIGHTS MI 48071 |
| BRITTANY HALPIN | 23868 SPRINGHILL DR DENHAM SPRINGS LA 70726 |
| BRITTANY HARDY | 2553 E SUMMER DAWN ST MERIDIAN ID 83646 |
| BRITTANY JASUTA | 11311 SIR WINSTON ST. APT 116 SAN ANTONIO TX 78216 |
| BRITTANY JENEE BROUSSARD | 11473 DENHAM RD GONZALES LA 70737 |
| BRITTANY KENSEY | 10017 SANDHILL CT BATON ROUGE LA 70809 |
| BRITTANY KING | 801 E NASA PARKWAY WEBSTER TX 77598 |
| BRITTANY LINTON | 2515 20TH RD N APT 203 ARLINGTON VA 22201 |
| BRITTANY M FORD | 5363 WADLEY COURT CANAL WINCHESTER OH 43110 |
| BRITTANY MCDUFFIE | 4805 WALL TRIANA HWY. MADISON AL 35758 |
| BRITTANY MIRELEZ | 2532 E. VILLA THERESA DRIVE PHOENIX AZ 85032 |
| BRITTANY MOCK | 222 KYSER BLVD APT 17 MADISON AL 35758-2305 |
| BRITTANY MORENO | 4212 MEDICAL DR APT 1610 SAN ANTONIO TX 78229-5630 |
| BRITTANY MURRAY | 10 WOODLAND AVE FORDS NJ 08863 |
| BRITTANY NICOLE RODRIGUEZ | 228 HOLLYWOOD DR CONROE TX 77303 |
| BRITTANY OLEARY | 15393 HARMON PL NOBLESVILLE IN 46060 |
| BRITTANY PAJCZ | 3147 JARVIS WARREN MI 48091 |
| BRITTANY PLETT | 3100 HAMILTON AVE APT. 1248 FORT WORTH TX 76107 |

| Claim Name | Address Information |
|------------|---------------------|
| BRITTANY POWELL | 1458 PARAMOUNT DRIVE APT 8C HUNTSVILLE AL 35806 |
| BRITTANY RABIDEAU | 1910 OLD JUBE SQ APT 207 WINCHESTER VA 22601-6141 |
| BRITTANY RICCOBONO | 3200 SPAINWOOD DR SARASOTA FL 34232 |
| BRITTANY ROBINSON | 1820 RON CERRUDO EL PASO TX 79936 |
| BRITTANY SCHREIBER | 738 OLD BARN RD LAKE BARRINGTON IL 60010 |
| BRITTANY TAYLOR | 7322 HARDIN OAK DR NOBLESVILLE IN 46062 |
| BRITTANY TAYLOR | 11555 W FM 471 SAN ANTONIO TX 78253 |
| BRITTANY VAIL | 6122 TURNBERRY PARK DRIVE 9104 SARASOTA FL 34243 |
| BRITTANY WARNER | 6304 KENT CT. LIBERTY TOWNSHIP OH 45044 |
| BRITTANY WEBER | 1114 SAN ANGELO SAN ANTONIO TX 78201 |
| BRITTANYE MATHEWS | 1148 HEADLESS HORSEMAN RD FORT WORTH TX 76114 |
| BRITTNEE CHORAK | 18391 SANTIAGO BLVD. VILLA PARK CA 92861 |
| BRITTNEY K BONGARD | 1172 VIERLING COURT SHAKOPEE MN 55379 |
| BRITTNEY M BROWN | 399 MEDILL PL HORIZON CITY TX 79928 |
| BRITTNEY SEWARD | 723 W. IDAHO AVE. MERIDIAN ID 83642 |
| BRITTNI HOOVER | 450 N HIBBERT MESA AZ 85201 |
| BRITTNY CRESIE | 7037 SCHOOLVIEW DR LIBERTY TOWNSHIP OH 45044 |
| BRJ DISTRIBUTING, LLC | 635 N PHILLIPPI ST BOISE ID 83706 |
| BROADRIDGE | PO BOX 416423 BOSTON MA 02241-6423 |
| BROADSTONE SCOTTSDALE QUARTER | 15345 N SCOTTSDALE RD SCOTTSDALE AZ 85254 |
| BROCK WALKER | 2244 HEMINGWAY LN CARROLLTON TX 75010 |
| BROCK WALTZ | 1000 WORTHINGTON LN SPRING HILL TN 37174-3054 |
| BRODY BROWN | 3122 E VILLA RITA DR PHOENIX AZ 85032 |
| BRONSON BARRON | 1130 KOHOU ST HONOLULU HI 96817 |
| BRONTE PISZ | 1846 E. OAKLAND ST. GILBERT AZ 85295 |
| BRONTI WANLASS | 16607 S 11TH AVE PHOENIX AZ 85045 |
| BROOK GOODMAN | 602 N MAY UNIT 60 MESA AZ 85201-7504 |
| BROOKE BASACCHI | 32847 COLUMBUS DR WARREN MI 48088 |
| BROOKE BOWER | 7477 OVERLAND TRAIL DELAWARE OH 43015 |
| BROOKE BUTLER | 380 VISTACOURT DRIVE GATEWAY CROSSING 5306 PLANO TX 75074 |
| BROOKE CELESTE PUCKETT | 2986 W. SUNSHINE BUTTE DR. SAN TAN VALLEY AZ 85142 |
| BROOKE EHLERT | 17126 R CIRCLE OMAHA NE 68135 |
| BROOKE FAXON | 6096 MAUD HUGHES ROAD LIBERTY TOWNSHIP OH 45044 |
| BROOKE LEWIS | 6301 PALI HWY KANEOHE HI 96744-5224 |
| BROOKE MCBAIN | 1563 FAIRWAY DRIVE NAPERVILLE IL 60563 |
| BROOKE MESCH | 902 CORKWOOD TRAIL SAN ANTONIO TX 78256 |
| BROOKE MINTER | 7028 W BLACKHAWK DR GLENDALE AZ 85308 |
| BROOKE MOORHEAD | 7343 CHATHAM CT UNIT G WEST CHESTER OH 45069 |
| BROOKE SHUPERT | 65 BROWNING RD MILAN TN 38358-6227 |
| BROOKE SIMMONDS | 19700 N. 76TH ST SCOTTSDALE AZ 85255 |
| BROOKE SUMNERS | 2320 GRACY FARMS LN APT 1012 AUSTIN TX 78758 |
| BROOKE VANDEBERGHE | 2508 N 175TH ST OMAHA NE 68116 |
| BROOKE WITCZAK | 14039 E PARSLEY DR MADEIRA BEACH FL 33708-2301 |
| BROOKLYN MESIA | 1579 S. EUCLID AVE. BOISE ID 83706 |
| BROTHER HOOD DEGREASING SERVICE | 1643 F LILIHA ST HONOLULU HI 96817 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN JERRY TRAVERS 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BROWN DISTRIBUTING | 8711 JOHNNY MORRIS RD. AUSTIN TX 78724 |
| BROWN DISTRIBUTING COMPANY | 7988 VILLA PARK DRIVE RICHMOND VA 23228 |
| BROWN DISTRIBUTING COMPANY INC. | 1300 ALLENDALE RD WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
|---|---|
| BRUCE BAKER JR | 2816 BYWATER DRIVE APT 202 HENRICO VA 23233 |
| BRUCE BERTRAND | 3265 PEBBLE RIDGE LANE BUFORD GA 30519 |
| BRUCE HANCOCK | 5685 GLEN ERROL RD SANDY SPRINGS GA 30327-4853 |
| BRUCE THURMOND II | 1714 SEIFRIED STREET APT 303 NASHVILLE TN 37208 |
| BRUCE VARGAS | 6622 FARGO ST. SPRINGFIELD VA 22150 |
| BRUCE WALTON | 1807 E 97TH AVE TAMPA FL 33612-8311 |
| BRUNO ARTEAGA-PERDOMO | 1651 N CAMELLIA ST TEMPE AZ 85281-1681 |
| BRUNSON SAFE & LOCK | 4137 PLANK ROAD BATON ROUGE LA 70805 |
| BRYAN A PERLA | 10522 LINSLEY LANE HOUSTON TX 77034 |
| BRYAN BOHEN | 1502 E. ST. JOHN RD PHOENIX AZ 85022 |
| BRYAN CANCEL | CALLE 7 H-18 URB LOMA ALTA CAROLINA PR 00987 |
| BRYAN DAHL | 21 16TH AVE N HOPKINS MN 55343 |
| BRYAN GARCIA | 8607 ARTILLERY ROAD MANASSAS VA 20110 |
| BRYAN GARRETT | 113 SUMMITRIDGE MADISON AL 35757-8602 |
| BRYAN GIRON | 7424 EAST BAY BANK DRIVE TAMPA FL 33617 |
| BRYAN GONZALEZ | BARRIO LIRIOS SEC ALTURAS DE LIRIOS JUNCOS PR 00777 |
| BRYAN HAVERTY | 32575 PILGRIMS CT LAKEMOOR IL 60051 |
| BRYAN KERLEY | 6712 BLANKHEAD LN. PLANO TX 75074 |
| BRYAN LERUM | 1094 E SHEFFIELD AVE GILBERT AZ 85296 |
| BRYAN MARROQUIN | 2011 4TH ST S ARLINGTON VA 22204 |
| BRYAN MEJORADA | 7116 TOLLIVER ST ALEXANDRIA VA 22306 |
| BRYAN MORELAND | 143 YORKTOWN RD FRANKLIN TN 37064-3235 |
| BRYAN NARRO | 1622 ST JOHNS EL PASO TX 79903 |
| BRYAN OSINSKI | 7235 TRAWLING DR NEW ALBANY OH 43054 |
| BRYAN PASSOA | 14237 SW 152 TERR MIAMI FL 33177 |
| BRYAN RODRIQUEZ | 15354 SW 72 SGTREET 14 MIAMI FL 33193 |
| BRYAN THOMPSON | 791 CEDAR LAKE DR. CONYERS GA 30094 |
| BRYAN WHITE | 10721 SMETANA ROAD APT 307 MINNETONKA MN 55343 |
| BRYAN WILSON | 1330 SIOUX ROAD NORTH BRUNSWICK NJ 08902 |
| BRYANT DEVINE | 12992 KATHERINE HANLEY COURT FAIRFAX VA 22030 |
| BRYCE ALEXANDER | 6781 DEVON DRIVE LIBERTY TOWNSHIP OH 45044 |
| BRYCE GARDNER | 1508 GATHERING PLACE CUMMING GA 30040 |
| BRYCE MADSEN | 801 WINNETKA AVE N GOLDEN VALLEY MN 55427 |
| BRYCE NICOLICCHIA | 2300 E CAMPBELL  AVE UNIT 312 PHOENIX AZ 85016-5675 |
| BRYCE WALKER | 4187 PEPPERWOOD TRAIL MINNETONKA MN 55305 |
| BRYNDON SIEMENS | 11965 REYNOLDS ROAD ORRICK MO 64077 |
| BRYNIAH WHARTON | 4343 CREST HEIGHTS RD BALTIMORE MD 21215-1309 |
| BRYSON AUSTIN | 1800 S EGRET BAY BLVD APT 11102 LEAGUE CITY TX 77573 |
| BRYSON BLACKWELL | 4549 EAST CHARLESTON AVE PHOENIX AZ 85032 |
| BRYSON KALANI CHING | 98-715 KAONOHI ST. APT: E AIEA HI 96701 |
| BSCMS 2005-PWR7; SHOPS AT BOCA | C/O COLLIERS INTERNATIONAL 1850 MOUNT DIABLO BLVD SUITE 200 WALNUT CREEK CA 94596 |
| BSE SERVICES | 312 EAST CAPITOL AVENUE JEFFERSON CITY MO 65102 |
| BUCKMAN & BUCKMAN, P.A. | 2023 CONSTITUTION BLVD SARASOTA FL 34231 |
| BUDGET RENT A CAR | 14297 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUNBUN RILOMETO | 2332 KALENA DR. 40J HONOLULU HI 96819 |
| BURAK DOGAN | 1304 BRYAN POINT RD ACCOKEEK MD 20607-9787 |
| BURGANDI COLLINS | 4990 COLUMBIA PIKE APT 413 ARLINGTON VA 22204 |
| BYAMBASUREN TSERENDORJ | 1719 S GARFIELD ST ARLINGTON VA 22204 |

| Claim Name | Address Information |
|---|---|
| BYRON CURUP | 502 SOUTH AUSTIN 75 WEBSTER TX 77598 |
| BYRON GONSALES | 1230 N SCOTT ST APT 401 ARLINGTON VA 22209 |
| BYRON IVY | 949 STRAND FLEET DR ANTIOCH TN 37013-1747 |
| BYRON JEROME HARRIEL | 1433 N 35TH ST BATON ROUGE LA 70802 |
| BYRON LIMA | 198 SEATON RD STAMFORD CT 06902 |
| BYRON O ROMERO | 1302 N PIERCE ARLINGTON VA A2 ARLINGTON VA 22209 |
| BYRON RAMIREZ | 15 CUSTER STREET STAMFORD CT 06902 |
| C&G PUBLISHING, INC. | 13650 EAST 11 MILE RD WARREN MI 48089 |
| C.M. HALL POWERWASH | PO BOX 200752 AUSTIN TX 78720 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 I ST SACRAMENTO CA 95814-2828 |
| CABE GRIFFIN | 5951 MEADOWBROOK DR APT 126 FORT WORTH TX 76112 |
| CADE SIMONSON | 8158 NATURES WAY SARASOTA FL 34202 |
| CADILLAC UNIFORM | 221 AVE LAUREL IND MINILLAS BAYAMON PR 00959 |
| CAEDON LARISON | 2569 EAST JASPER DRIVE. GILBERT AZ 85296 |
| CAELIS HRNANDEZ | URB. PANORAMA ESTATES CALLE 2 43 BAYAMON PR 00957 |
| CAILIN E MOORE | 5923 BUCKSKIN CT CARMEL IN 46033 |
| CAIN N ROJAS | 19002 DALLAS PARKWAY 717 DALLAS TX 75287 |
| CAIO FIGUEIREDO | 508 VARSITY ST WINTER GARDEN FL 34787 |
| CAITLIN BURCK | 1256 SANDHURST DR BUFFALO GROVE IL 60089 |
| CAITLIN E KALIETA | 3056 FELIX ST HONOLULU HI 96816 |
| CAITLIN HAMPTON | 2757 E. BELLERIVE DRIVE GILBERT AZ 85298 |
| CAITLIN HENRY | 3150 E BEARDSLEY RD UNIT 1022 PHOENIX AZ 85050 |
| CAITLIN MASSEY | 42192 TODDMARK LN 12 CLINTON TWP MI 48038 |
| CAITLIN SCHUTT | 2409 ORLEANS LANE SEABROOK TX 77586 |
| CAITLIN SEERY | 44097 W PALO AMIRILLO RD MARICOPA AZ 85138 |
| CAITLYN A REID | 4102 S WAYNE PL CHANDLER AZ 85249 |
| CAITLYN ALEXANDER | 1035 BRITTAIN LANE NOLENSVILLE TN 37135 |
| CAITLYN CARDIN | 222 KYSER BLVD APT 123 MADISON AL 35758-2309 |
| CAITLYN HOPKINS | 2S161 CHURCHILL LN GLENDALE HTS IL 60137-7035 |
| CAJUN MAINTENANCE LLC | 25025 SPILLERS RANCH RD DENHAM SPGS LA 70726-6840 |
| CALEB CARPENTER | 8338 LANDMARK CT. APT 310 WEST CHESTER OH 45069 |
| CALEB KAHL | 7198 LINDA LEE DENHAM SPRINGS LA 70706 |
| CALEB MONTEIRO | 318 N WASHINGTON ST APT B CHANDLER AZ 85225-4978 |
| CALEB RENDON | 13903 BABCOCK RD. APT. 11106 SAN ANTONIO TX 78249 |
| CALEB WORKMAN | 16423 W STREET OMAHA NE 68135 |
| CALEY SAFARZADEH | 306 LAKE FRONT DR LEAGUE CITY TX 77573 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 I ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DEPT OF WATER RESOURCES | 1416 9TH ST SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA PRODUCE WHOLESALERS | PO BOX 911397 LOS ANGELES CA 90091-1397 |
| CALLAHAN J MANUEL | 1822 COLONIAL LN UNIT 5 CHANHASSEN MN 55317-4679 |
| CALLE BELODOFF | 6386 W FILLY ST BOISE ID 83703-5050 |
| CALLE VANNI | 3530 PLEASANT AVE HAMBURG NY 14075-4640 |
| CALLEY LAFRANCE | 4445 ALVIN DARK AVE APT 187 BATON ROUGE LA 70820 |

| Claim Name | Address Information |
| --- | --- |
| CALLIE DUNHAM | 15802 N 71ST ST UNIT 252 SCOTTSDALE AZ 85254-7113 |
| CALLIE LUPICA | 10175 SPRING MT. RD. APT 2001 LAS VEGAS NV 89117 |
| CALLIE M BRANSON | 11375 ROYAL COURT CARMEL IN 46032 |
| CALLIE SEXTON | 2220 RIDGLEA PLAZA APT 22 FORT WORTH TX 76116 |
| CALVIN CALDWELL | 21489 E PECAN LANE QUEEN CREEK AZ 85142 |
| CALVIN EATA | 12238 LENNOX GARDEN DR HOUSTON TX 77066 |
| CALVIN HOANG | 650 N KUKUI ST APT 32C HONOLULU HI 96817 |
| CALVIN HOWARD | 2931 N 38TH ST PHOENIX AZ 85018 |
| CALVIN KING | 506 E JARVIS AVE HAZEL PARK MI 48030 |
| CALVIN SPARKS | 6350 KELLER SPRINGS RD APT 212 DALLAS TX 75248 |
| CALVIN TWYMAN | 2900 IVANHOE DRIVE COLUMBUS OH 43209 |
| CALYNN WARNER | 2450 W PECOS RD APT 2138 CHANDLER AZ 85224-4853 |
| CAMERINO ALVARADO-SOSA | 6005 HILLSDALE AVE OMAHA NE 68117 |
| CAMERON CANDEA | 18841 NORTH 43RD STREET PHOENIX AZ 85050 |
| CAMERON COOK | 1234 STRASBOROUGH CT NORCROSS GA 30093 |
| CAMERON HUNT | 17424 E 41ST TER S INDEPENDENCE MO 64055 |
| CAMERON JAMES STRICKER | 20450 PARK PLACE DEEPHAVEN MN 55331 |
| CAMERON KOEHLKE | 8132 TOLL BRIDGE CT. WEST CHESTER OH 45069 |
| CAMERON LONGSTRETH | 231 N STARBOARD DR GILBERT AZ 85234 |
| CAMERON S FOSTER | 14146 SAARINEN CT IRVINE CA 92606 |
| CAMERON SMITH | 2545 S 12TH AVE BROADVIEW IL 60155 |
| CAMILA PARADA | 5801 OAK RUN LANE HENRICO VA 23228 |
| CAMILIA EPA | 1355 13TH AVE HONOLULU HI 96816 |
| CAMILLA NORLAND | 143 GEORGE ORR RD EL PASO TX 79915 |
| CAMILLE CRAVERO | 8444 E INDIAN SCHOOL RD A-4020 SCOTTSDALE AZ 85251 |
| CAMILLE FARROW | 16013 CORNER LAKE DRIVE ORLANDO FL 32820 |
| CAMILLE MENDIOLA | 3018 OVERLAND STREET ROUND ROCK TX 78681 |
| CAMILLE ROTH | 3200 N. HAYDEN ROAD SUITE 105 SCOTTSDALE AZ 85251 |
| CAMILLE SMITH | 8000 PARLIAMENT PLACE AUSTIN TX 78759 |
| CAMILLE VASQUEZ | 175 AVE HOSTOS EL MONTE NORTE SAN JUAN PR 00918 |
| CAMMIE GUDE | 27501 SKY LAKE CIRCLE WESLEY CHAPEL FL 33544 |
| CAMRYN BROKOP | 6501 E GREENWAY PKWY 103-585 SCOTTSDALE AZ 85254 |
| CAMRYN GROVE | 19714 NINA ST ELKHORN NE 68130 |
| CANACCORD GENUITY CORP./CDS | ATTN BEN THIESSEN 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CANDACE LEE | 3314 HICKORY HOLLOW RD SPRING TX 77380 |
| CANDACE REEVE | 901 BRUSH ST APT 275 LAS VEGAS NV 89107-4050 |
| CANDACE STRAUGHTER | 18438 ONYX SOUTHFIELD MI 48075 |
| CANDELARIO SALAZAR | 915 11TH AVE. S HOPKINS MN 55343 |
| CANDICE NDUBUIKE | 3522 BELMONT SHORE LN MISSOURI CITY TX 77459 |
| CANELA RODRIGUEZ | 2665 S BRUCE ST APT 133 LAS VEGAS NV 89169 |
| CANTEY HANGER LLP | C/O MACHIR STULL 1999 BRYAN ST STE 3300 DALLAS TX 75201 |
| CAPITAL ELECTRIC CONSTRUCTION | PO BOX 410079 KANSAS CITY MO 64141-0079 |
| CAPITAL REAL ESTATE INC | ATTN RICHARD HAUSER 60 S 6TH ST 2630 MINNEAPOLIS MN 55402 |
| CAPITAL REAL ESTATE INC | 60 S 6TH ST STE 2630 MINNEAPOLIS MN 55402-5130 |
| CAPITOL BEVERAGE | PO BOX 9190 AUSTIN TX 78766 |
| CAPITOL LIGHT | ATTN CHRIS STORY 400 TECHNOLOGY COURT SE, STE R SMYRNA GA 30082 |
| CAPLAN BROS | 700 W. HAMBURG ST BALTO MD 21230 |
| CAPRI BERRY | 10010 FOREST LN 137 DALLAS TX 75243 |
| CAPRICE M FRATELLA | 170 W CULLUMBER AVE APT 1052 GILBERT AZ 85233-4908 |

| Claim Name | Address Information |
|---|---|
| CAPTIVEAIRE | 4641 PARAGON PARK RALEIGH NC 27616 |
| CAR PULL INC. | 11251 SIERRA AVE 2E-609 FONTANA CA 92337 |
| CARA WALTERS | 9413 ROLLING RIDGE LANE LAS VEGAS NV 89134 |
| CARBARIEL TORRES | 4038 MCGEE ST APT 20 KANSAS CITY MO 64111 |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| CAREERPLUG LLC | 3801 S CAPITAL OF TEXAS HWY STE 100 AUSTIN TX 78704-6637 |
| CARELY PIZARRO | 626 CALLE ZAMORA URB. VALENCIA SAN JUAN PR 00923 |
| CARIBE S ELECTRIC INC. | 1770 W 40 ST BAY 3 HIALEAH FL 33012 |
| CARISSA CANTU | 9923 W. LANDMARK ST. BOISE ID 83704 |
| CARL JARL GROUP | 11055 I ST OMAHA NE 68137 |
| CARLA HERNANDEZ | 658 N. GLASSELL ST 1 ORANGE CA 92678 |
| CARLA PEARSALL | 6933 STEEPLECHASE DR HUNTSVILLE AL 35806 |
| CARLA PIZZUTIELLO | 76 SPRUCE MILL LANE SCOTCH PLAINS NJ 07076 |
| CARLA POMICTER | 8601 ANDERSON MILL RD 1135 AUSTIN TX 78729 |
| CARLA SANCHEZ | 10027 PALACE COURT APT C HENRICO VA 23238 |
| CARLA TORRES | 5002 WISEMAN BLVD APT 8307 SAN ANTONIO TX 78251-3110 |
| CARLEY RIEGLER | 6391 ANTHONY DR HAMILTON OH 45011 |
| CARLITO GUERRERO | 2102 9TH ST W BRADENTON FL 34205-7002 |
| CARLO SALZARULO | 5307 ARCHSTONE DR APT 302 TAMPA FL 33634-4228 |
| CARLOS ABRAHAM DUANAS | 9303 TOMPARK DR APT 446 HOUSTON TX 77036 |
| CARLOS ABREO | 1409 BYRD DR FORT WORTH TX 76114-2252 |
| CARLOS ADARMES | 3521 58TH PL E 107 ELLENTON FL 34222 |
| CARLOS AGUILAR | 6643 E MONTEREY WAY APT C SCOTTSDALE AZ 85251-6728 |
| CARLOS ALBERTO GALLARDO ALVILLAR | 11100 ANDERSON LAKES PKWY EDEN PRAIRIE MN 55344 |
| CARLOS ALBERTO GARZA RUIZ | 6455 DE ZAVALA RD APT 1212 SAN ANTONIO TX 78249 |
| CARLOS ALVARADO-HERNANDEZ | 810 N 46TH ST APT 9 OMAHA NE 68132-2539 |
| CARLOS ARRIAGA GONZALEZ | 733 HAMPTON RD EL PASO TX 79907 |
| CARLOS ASCENCIO | 625 EAST 16 ST 207 PLANO TX 75074 |
| CARLOS BAEZA AGUILAR | 1105 S CHERRY ST APT 2-101 DENVER CO 80246 |
| CARLOS BIGIO | VILLA CAROLINA COURT APT 1701 CAROLINA PR 00985 |
| CARLOS CANTU | 16631 VANCE JACKSON RD APT 5206 SAN ANTONIO TX 78257 |
| CARLOS CHIMAL | 1332 ENGLEMAN DR PRINCETON TX 75407-1406 |
| CARLOS CORRALES | 5078 WEST HARMON AVE LAS VEGAS NV 89103 |
| CARLOS CRUZ | 24200 SW 162 AVE MIAMI FL 33031 |
| CARLOS CUXULIC | 6200 RANCHESTER HOUSTON TX 77036 |
| CARLOS D TREVINO | 908 IOWA STREET SOUTH HOUSTON TX 77587 |
| CARLOS DE LEON | 4219 MCKINNEY AVE E DALLAS TX 75205 |
| CARLOS E. BAZ DBA CARLOS RE-TOUCH | 1470 GENTRY PLACE RD APT 225 GRAND PRAIRIE TX 75050-8207 |
| CARLOS ESPINOZA | 2707 PLAZA DR WOODBRIDGE NJ 07095 |
| CARLOS FLORES | 3300 S TAMARAC DR APT E201 DENVER CO 80231 |
| CARLOS FUENTES | 1531 N PIERCE ST APT 608 ARLINGTON VA 22209 |
| CARLOS GARCIA | 547 GABLE POINT SAN ANTONIO TX 78251 |
| CARLOS GARCIA | 4001 E MCDOWELL RD 56 PHOENIX AZ 85008 |
| CARLOS GONZALEZ | 11726 WEST AVE SAN ANTONIO TX 78216 |
| CARLOS GREGORIO | 1641 HANDBALL LN APT B INDIANAPOLIS IN 46260 |
| CARLOS GUTIERREZ | 8090 EDEN ROAD EDEN PRAIRIE MN 55344 |
| CARLOS HERNANDEZ | 3609 WESTERVILLE RD COLUMBUS OH 43224 |
| CARLOS HERNANDEZ | 1705 JUPITER RD APT175 PLANO TX 75074 |
| CARLOS J CASTRO | 553 NW 99TH CT MIAMI FL 33172 |

| Claim Name | Address Information |
|---|---|
| CARLOS KING | 1121 N 44TH ST APT 3093 PHOENIX AZ 85008-5743 |
| CARLOS LECOCQ-ARVIZU | 2940 E HAWTHORNE ST TUSCON AZ 85716 |
| CARLOS LIRA | 4804 ASPENWOOD KIRBY TX 78219 |
| CARLOS LOBOS | 4826 PHEASANT BROOK LN FAIRFAX VA 22033 |
| CARLOS LOPEZ | 11 REDFIELD VILLAGE APTC4 METUCHEN NJ 08840 |
| CARLOS M DURAN | 6111 ABRAMS RD. APT2075 2075 DALLAS TX 75231 |
| CARLOS M TIPAZ | 1200 S FRAZIER ST 1608 CONROE TX 77301 |
| CARLOS MARQUEZ | 6245 KENDALE LAKES APT A-112 MIAMI FL 33183 |
| CARLOS MARTINEZ | 1696 PARK RUN DRIVE COLUMBUS OH 43235 |
| CARLOS MEDINA | 1503 SORGHUM DR PRINCETON TX 75407 |
| CARLOS MONTANEZ | 200 CARR 842 SIERRA ALTA 102 BOX 106 SAN JUAN PR 00926 |
| CARLOS MONTANEZ | 3104 BALSAM LAKE DR. COLUMBUS OH 43219 |
| CARLOS MONTEPEQUE | 511 FIELD AV PLAINFIELD NJ 07060 |
| CARLOS MONTES NAVARRO | 4102 DAHILL ROAD SILVER SPRING MD 20906 |
| CARLOS MONTOYA | 4303 W MAIN ST TAMPA FL 33607 |
| CARLOS MORALES | 16457 EL CAMINO REAL 2020 HOUSTON TX 77062 |
| CARLOS MORILLO | 6180 MEDICI CT APT 306 SARASOTA FL 34243-2676 |
| CARLOS MOSBY | 452 CARRIE DR APT 5 DENHAM SPRINGS LA 70726 |
| CARLOS PARRA- CIHAK | 6901 S. MCCLINTOCK DR TEMPE AZ 85283 |
| CARLOS PEREZ | 52 CHOPIN ST. TROY MI 48083 |
| CARLOS PU | 7352 TOWN SOUTH 2 BATON ROUGE LA 70808 |
| CARLOS PUAC | 6333 WINDSWEPT LN APT 64 HOUSTON TX 77057-7267 |
| CARLOS RESENDIZ | 3002 PEPPERTREE PL PLANO TX 75074 |
| CARLOS RIAL SANTAMARIA | 522 TORREY AVE ALTAMONTE SPRINGS FL 32714 |
| CARLOS RIVERA | 25092 FARTHING ST APT 95 LAKE FOREST CA 92630 |
| CARLOS ROBLEDO | 6015 S 43RD PLACE PHOENIX AZ 85042 |
| CARLOS RODRIGUEZ | 6909 REMWECK 569 HOUSTON TX 77081 |
| CARLOS ROSALES | 311 S LODGE LN APT 2 LOMBARD IL 60148 |
| CARLOS ROSENDO MONDRAGON | 5959 WURZBACH L-6 SAN ANTONIO TX 78238 |
| CARLOS SALAZAR | 5600 CHIMNEY ROCK RD APT 553 HOUSTON TX 77081-1998 |
| CARLOS VALDEZ | 4735 CARVERSHAM WAY JOHNS CREEK GA 30022 |
| CARLOS VARGAS | 700 E MCKINLEY AVE APT. 102 MUNDELEIN IL 60060 |
| CARLOS VERGARA | 6161 PINELAND DR APT 2123 DALLAS TX 75231-8237 |
| CARLOS VILLATORO | 21126 BRUSHY CANYON DR HOUSTON TX 77073 |
| CARLY CLOUD | 4530 STANLEY AVE FORT WORTH TX 76115-2158 |
| CARLY KOVACH | 35 THIRD AVE PORT READING NJ 07064 |
| CARLY OSTERVEEN | 15702 KNOLLPOINT SAN ANTONIO TX 78247 |
| CARLY PASS | 2835 LAKEWIND CT ALPHARETTA GA 30005 |
| CARMELA MOEDANO | 5681 BENTGRASS DR UNIT 101 SARASOTA FL 34235-7640 |
| CARMELO JOSUE CRESPO RAMOS | 100 W TEXAS AVE APT 1426 WEBSTER TX 77598-3268 |
| CARMEN DIAZ | 4000 N. CENTRAL EXPRWY. 101 PLANO TX 75074 |
| CARMEN GUZMAN | 2536 FRAZIER AVE FORT WORTH TX 76110 |
| CARMEN LUNDBERG | 501 LAKEVIEW DR. MUNDELEIN IL 60060 |
| CARMEN PAGAN | 1472 N. WATSON AVE EAGLE ID 83616 |
| CARMEN RITTER | 2332 ADDISON ST VIENNA VA 22180 |
| CARMEN RUDDEN | 5637 OTLEY PLACE ALPHARETTA GA 30022 |
| CARMEN TORRES | 9468 WOOD LAND HILLS DR 68 HAMILTON OH 45011 |
| CARMEN Y MARTINEZ | 3994 SPRING LEAF DR LAS VEGAS NV 89147 |
| CARNELL BLAND | 84 REMINGTON ST BRIDGEPORT CT 06610 |

| Claim Name | Address Information |
|---|---|
| CARNESHA HARRIS | 2702 4TH AVE RICHMOND VA 23222 |
| CAROL DOLIN | 4117 WOODWORTH DEARBORN MI 48126 |
| CAROL FLAKSBERG | 18152 OVERLAND TRL EDEN PRAIRIE MN 55347-4193 |
| CAROL KAWSARANI | 2415 W JACINTO MESA AZ 85202 |
| CAROLANNA GATLIN | 680 HUFFINE MANOR CIRCLE FRANKLIN TN 37067 |
| CAROLINA FLORES | 1502 N SILVER LN APT 2B PALATINE IL 60074 |
| CAROLINA GONZALEZ | 5800 PRESTON OAKS 1087 DALLAS TX 75254 |
| CAROLINE ANNE HOLLOWAY | 1455 WASHINGTON BLVD APT 439 STAMFORD CT 06902-8809 |
| CAROLINE MARSHALL | 806 S HWS CLEVELAND BLVD ELKHORN NE 68022 |
| CAROLINE PASSARETTI | 3036 MISTY HARBOUR DR LAS VEGAS NV 89117 |
| CAROLYN CICHOS | 9663 CORBY ST OMAHA NE 68134 |
| CAROLYN DIEZ | 8102 W HAUSMAN RD SAN ANTONIO TX 78249 |
| CAROLYN FARRUGIA-HEAPS | 1093 E TERRAZZO CT KUNA ID 83634 |
| CAROLYN KOVAR | 412 E 36TH STREET KANSAS CITY MO 64109 |
| CARRIE ASKEW | 1495 S TECH LN APT C305 MERIDIAN ID 83642-8216 |
| CARRIE DAVIS | 11120 DECATUR PLZ APT 316 OMAHA NE 68154-4549 |
| CARRINGTON HEIMERT-TRAIN | 354 COLT LN FRAN TN 37064 |
| CARRISA HOBBS | 6111 RIDGE HAVEN CT CENTREVILLE VA 20120 |
| CARSON BURNS | 1201 REHOBATH RD COLLEGE GROVE TN 37046 |
| CARSON DODD | 6949 E. EARLL DRIVE APT 2 SCOTTSDALE AZ 85251 |
| CARSON MARTIN | 3824 S. CUPERTINO DR GILBERT AZ 85297 |
| CARSWELL ENTERPRISES | 804 BUSINESS PARKWAY RICHARDSON TX 75081 |
| CARTER BARNATT | 2312 124TH DR E PARRISH FL 34219-6947 |
| CARTER BICHLER | 6800 E MAYO BLVD PHOENIX AZ 85054 |
| CARTER DAVIS | 19655 EAST REINS ROAD QUEEN CREEK AZ 85142 |
| CARTER PICKLE | 2604 PICKWICK LANE PLANO TX 75093 |
| CASAUNDRA LOZANO | 2586 W FORECAST ST MERIDIAN ID 83642-4383 |
| CASEY AMES | 8976 W TILLAMOOK DR BOISE ID 83709 |
| CASEY ANDREW RYAN | 2212 METCALF ST. HONOLULU HI 96822 |
| CASEY CANINO | 631 MARTIN RD STONE MOUNTAIN GA 30088 |
| CASEY GANGWER | 1204 NIGHTSHADE LANE LEANDER TX 78641 |
| CASEY LOWE | 3201 VIA DOS ORLANDO FL 32817 |
| CASEY MCMURRAY | 49 MONON LANE CARMEL IN 46032 |
| CASEY PULLEN | 32323 WAREHAM DR WARREN MI 48092 |
| CASEY SCHULE | 3724 N. CHAPEL RD. FRANKLIN TN 37067 |
| CASEY STEPHEN NICHOLAS | 32 RIVERVIEW DR TRABUCO CANYON CO 92679 |
| CASHMAN CRUTCHER | 646 BOBO SECTION RD HAZEL GREEN AL 35750 |
| CASHSTAR | 25 PEARL ST 2ND FLOOR PORTLAND ME 04101 |
| CASHSTAR INC. | 25 PEARL ST 2ND FLOOR PORTLAND ME 04101 |
| CASI ALEXANDER | 15130 MARSH LN 1102 ADDISON TX 75001 |
| CASIMIRO A MONTES | 300 FERGUSON DRIVE 7301 AUSTIN TX 75853 |
| CASSADY GARNER | 805 PENNSYLVANIA DR SAGINAW TX 76131 |
| CASSANDRA BROOKE | 2714 W. LAGUNA AZUL CIRCLE MESA AZ 85202 |
| CASSANDRA CARPENTER | 1315 GEORGETOWNE CIR SARASOTA FL 34232 |
| CASSANDRA DIFASI | 1120 3RD AVE HONOLULU HI 96816 |
| CASSANDRA DUQUE | 841 E GUENTHER ST SAN ANTONIO TX 78210 |
| CASSANDRA EVERETT | 11842 COUNTY ROAD 579 THONOTOSASSA FL 33592-8300 |
| CASSANDRA FERNANDEZ | 2649 ARLINGTON DRIVE APT 103 ALEXANDRIA VA 22306 |
| CASSANDRA HECOX-GOMEZ | 8168 WEST MILL STREET APT. 131 CLEVES OH 45002 |

| Claim Name | Address Information |
|---|---|
| CASSANDRA J VASQUEZ | 1100 MEREDITH LANE 925 PLANO TX 75093 |
| CASSANDRA KUHNS | 10951 STONE CANYON RD APT 123 DALLAS TX 75230 |
| CASSANDRA MCCAFFREY | 17658 WARREN AVE WILDWOOD IL 60030 |
| CASSANDRA REMWOLT | 525 E LIBBY ST PHOENIX AZ 85022 |
| CASSANDRA SHEEHAN | 219 LINCOLN AVE DUNELLEN NJ 08812 |
| CASSANDRA THOMAS | 11378 CHERRY BLOSSOM WEST DR FISHERS IN 46038 |
| CASSANDRA TOWNE | 2564 NORTH KRISTY AVENUE KUNA ID 83634 |
| CASSANDRA VARELA | 2720 BEECHMONT PL DALLAS TX 75228 |
| CASSANDRA YOUNG | 7116 BRIGHT WATERS CT. LIBERTY TOWNSHIP OH 45011 |
| CASSANDRE AKADJE-KY | 7900 CHURCHILL WAY APT 7405 DALLAS TX 75251 |
| CASSIDY CHRISTOPHER | 2360 E VASSAR AVE DENVER CO 80210 |
| CASSIDY KORA | 1517 VINE ST DENHAM SPGS LA 70726-4529 |
| CASSIDY MCCLELLAND | 29353 BONNIE DR. WARREN MI 48093 |
| CASSIDY RYAN | 1031 S STEWART APT E2120 MESA AZ 85202 |
| CASSIE BISSELL | 2342 CALAVERAS WAY INDIANAPOLIS IN 46240-4714 |
| CASSIE HARLAN | 370 E 11TH AVE 606 DENVER CO 80203 |
| CASSITY LEBOW | 10606 WEST AVE SAN ANTONIO TX 78213 |
| CAST COMMUNICATIONS | PO BOX 473 LEANDER TX 78646 |
| CAT LONGWORTH | 51 MORSE ROAD COLUMBUS OH 43214 |
| CATALINO MARTINEZ | 518 E PINE ST 304 PINE SANTA ANA CA 92701 |
| CATHERINE ANNE VALENCIA-ARELLANO | 7770 W. 38TH AVENUE 309 WHEATRIDGE CO 80033 |
| CATHERINE BUI | 1901 CROSSING PL, APT. 1104 AUSTIN TX 78741 |
| CATHERINE CARLSON | 6440 ORIOLE AVE EXCELSIOR MN 55331 |
| CATHERINE DUFFY | 4 SEWAREN AVE APT 3 SEWAREN NJ 07077 |
| CATHERINE FISHER | 1040 MARLIN LAKES CIR APT 1634 SARASOTA FL 34232 |
| CATHERINE GAY | 2867 MORNING DEW LANE SW LANCASTER OH 43130 |
| CATHERINE JEFFERY | 1451 BEACON WAY CARMEL IN 46032 |
| CATHERINE MANSPEAKER | 2101 TURTLE CREEK DR. APT. 12 RICHMOND VA 23233 |
| CATHERINE MCKNIGHT | 19006 E 37TH TER S APT 11 INDEPENDENCE MO 64057-2622 |
| CATHERINE VILLA | 316 TUPELO AVE NAPERVILLE IL 60540 |
| CATHRYN BARBARA WEIGERT HOUDEK | 3050 RUE DORLEANS UNIT 471 SAN DIEGO CA 92110-5914 |
| CATINA HOLMES | 1488 BOULDERCREST RD 51 ATLATNA GA 30316 |
| CATRINA FIGUEROA | 10441 EVENING VIEW DR FORT WORTH TX 76131 |
| CAVALIER DISTRIBUTING | 4650 LAKE FOREST DR. SUITE 580 BLUE ASH OH 45242 |
| CAVALIER DISTRIBUTING INDIANA LLC | 3332 PAGOSA CT INDIANAPOLIS IN 46226 |
| CAYLENE CORTES | 1710 LYNETTE ST L212 SAN ANTONIO TX 78209 |
| CAYLIN HEIMAN | 5514 N 154TH ST OMAHA NE 68116 |
| CAYMEN BOYLAN | 4001 W 89TH ST, 103 BLOOMINGTON MN 55437 |
| CAYNE ROSENQUIST | 12717 SW 116TH ST MIAMI FL 33178 |
| CBL-T-C, LLC DBA COOLSPRINGS MALL LLC | ATTN DEBBIE BELL CBL TC LLC COOLSPRINGS MALL, LLC 2030 HAMILTON PLACE BLVD SUITE 500 CHATTANOOGA TN 37421 |
| CBL-T-C, LLC DBA COOLSPRINGS MALL, LLC | CBL TC LLC COOLSPRINGS MALL, LLC C/O CBL & ASSOC., CBL CNTR, STE 500 2030 HAMLTN PL BLVD ATTN CLO,DEBBIE BELL CHATTANOOGA TN 37421 |
| CBS RADIO INC | 1800 PEMBROOK DR, STE 400 ORLANDO FL 32825 |
| CCH INC DBA WOLTERS KLUWER | PO BOX 5729 CAROL STREAM IL 60197-5729 |
| CECELIA PASSARELLA | 2866 BUFORD HWY DULUTH GA 30096-5124 |
| CECILIA CASTELLANOS | 12 Q FERNWOOD DR. BOLINGBROOK IL 60440 |
| CECILIA FAVELA | 1604 SOUTH OAK STREET ARLINGTON TX 76010 |
| CECILIA LOCICERO | 2675 WAXWOOD CT CLEARWATER FL 33761 |

| Claim Name | Address Information |
|---|---|
| CECILIA ONTIVEROS | 6245 HEREFORD DR. FORT WORTH TX 76179 |
| CECILIA ORNELAS | 2341 ST. ELLIOTT EAGLE ID 83616 |
| CECILIA PALMA | 45 VIRGIL ST FL 2 STAMFORD CT 06902-4701 |
| CECILIO R HERNANDEZ | 4288 GOLDENGATE SQUARE W APT 8 COLUMBUS OH 43224 |
| CECILY DOSSER | 2223 W BAY AREA BLVD APT 2410 WEBSTER TX 77598 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STATION NEW YORK NY 10274 |
| CEDRIC MUSSELMAN | 9499 E PALM LANE SCOTTSDALE AZ 85256 |
| CEILING DOCTORS LLC | PO BOX 2721 KOKOMO IN 46904 |
| CELESTE CLARK | 12527 COURSEY BLVD APT 2050 BATON ROUGE LA 70816 |
| CELESTE HOYTT | 977 E APACHE BLVD 4009C TEMPE AZ 85281 |
| CELESTE MURPHY | 2209 ELDORADO DR. ATLANTA GA 30345 |
| CELESTE NAVARRO | 206 ELAND DRIVE SAN ANTONIO TX 78213 |
| CELESTINA FLORES | 3415 W PALMETTO ST TAMPA FL 33607 |
| CELESTINA MEDIATI | 921 SAINT PAUL ST APT 921-G1 BALTIMORE MD 21202-2436 |
| CELIA DE LOS ANGELES | 155 CUMMING ST ALPHARETTA GA 30009 |
| CELIA NORDMARK | 1996 E. BART ST GILBERT AZ 85295 |
| CELIMARIE OYOLA | HC 74 BOX 16541, BO. NUEVO NARANJITO PR 00719 |
| CELINA FOSTER | 3106 THE VALLEY NE SANDY SPRINGS GA 30328 |
| CELINA HERNANDEZ | 2077 HOWARD JONES PL EL PASO TX 79938 |
| CELSO CHIC | 1972 HELM DR BATON ROUGE LA 70810 |
| CELSO CORNEJO PALACIOS | 3721 NORTH 6TH STREET MINNEAPOLIS MN 55412 |
| CELSO LOPEZ | 9552 W TROPICANA AVE APT 1098 LAS VEGAS NV 89147 |
| CELTIC COMMERCIAL PAINTING, LLC | 10204 WERCH DRIVE, SUITE 303 WOODBRIDGE IL 60517 |
| CELYNN CASTILLO | 4200 TIMBERBROOK DR APT 3034 SAN ANTONIO TX 78238-4012 |
| CENOBIO DUARTE | 5824 MACIAS EL PASO TX 79905 |
| CENTERPOINT ENERGY | MINNEGASCO/4671 111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY | MINNEGASCO/4671 PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY | PO BOX 1700 HOUSTON TX 77251 |
| CENTRAL PRODUCTS LLC | 7750 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| CENTRAL SECURITY & COMM | 6831 E 32 STREET 100 INDIANAPOLIS IN 46226 |
| CENTRO, INC. | CENTRO, INC. DEPT CH 10762 PALATINE IL 60055-0762 |
| CESAR A PEREZ | 191 FREDERICK ST. APT 2 STAMFORD CT 06902 |
| CESAR ALVAREZ | 45 OAKLAND ST APT 1 AURORA CO 80012-1106 |
| CESAR BEDANIA | 91 119 MANOKIHIKIHI WAY EWA BEACH HI 96706 |
| CESAR CORONADO GARCIA | 13403 KIT LANE APT 104 DR DALLAS TX 75240 |
| CESAR CRUZ | 200 SAINT ANDREWS BLVD. 200 WINTER PARK FL 32792 |
| CESAR CRUZ | 594 COACHMAN DR TROY MI 48083 |
| CESAR CRUZ PONCE DE LEON | 7100 E EVANS AVE APT 128 DENVER CO 80224-2456 |
| CESAR FAVILA | 21222 SWEET ROCK LANE TOMBALL TX 77385 |
| CESAR FLORES | 12738 TROLLOPE DRIVE EL PASO TX 79928 |
| CESAR GARZA | 2015 INDIAN MEADOWS SAN ANTONIO TX 78230 |
| CESAR GUEVARA | 111 WARWICH ST SAN ANTONIO TX 78216-6158 |
| CESAR HERNANDEZ | 8154 MILL CREEK CIR WEST CHESTER OH 45069 |
| CESAR HERRERA | 11205 ENDEAVOR PL EL PASO TX 79934 |
| CESAR HIGUERA | 1322 N HAMPTON RD ALPHARETTA GA 30009 |
| CESAR HUERTA | 4802 N 12 ST APT 1096 PHOENIX AZ 85014 |
| CESAR LINARES | 1106 W. BELL RD APT 2073 PHOENIX AZ 85023 |
| CESAR LOPEZ | 115 COLUMBUS PLACE ROSELLE PARK NJ 07204 |
| CESAR LUCIO | 158 MONTANA BAY SAN ANTONIO TX 78254 |

| Claim Name | Address Information |
|---|---|
| CESAR MENDEZ | 2836 1ST 17TH AVE MINNEAPOLIS MN 55407 |
| CESAR MENDOZA | 17831 DUCK LAKE TRL EDEN PRAIRIE MN 55346 |
| CESAR MORALES-SUASTEGUI | 1521 S 28TH ST OMAHA NE 68105 |
| CESAR NUNEZ-CAZARES | 106 MADRID DR LAREDO TX 78043-3849 |
| CESAR O LEDESMA | 5027 S 20TH ST OMAHA NE 68107 |
| CESAR OLIVA | 11619 ZINNIA FIELDS SAN ANTONIO TX 78245 |
| CESAR PLACENCIA | 2416 ROYAL DR LOMBARD IL 60148-5325 |
| CESAR RAMOS-RINCON | 3192 THUDE DRIVE CHANDLER AZ 85226 |
| CESAR SENTE-ZACARIAS | 3 WATERWAY SQUARE PL STE 100 THE WOODLANDS TX 77380 |
| CESAR SOTO | 1958 FRANCIS ST FORT WORTH TX 76164-8631 |
| CESAR UOLLA | 2819 N 28TH AVE OMAHA NE 68111 |
| CESAR VASQUEZ | MURCIA 226 CAROLINA PR 00983 |
| CESAR ZAMORANO SALAZAR | 10761 SMETANA RD MINNETONKA MN 55343 |
| CETERA INVESTMENT SERVICES LLC | ATTN ANGELA HANDELAND 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CEU LIAN | 1302 N 49TH AVE APT 6 OMAHA NE 68132-1546 |
| CEVEYA LIRA | 28 MONDAVI SAN ANTONIO TX 78258 |
| CFNX LINCOLNSHIRE | NEXT PROPERTY MANAGEMENT 5215 OLD ORCHARD RD, STE 880 SKOKIE IL 60077 |
| CHAD CLINGENPEEL | 742 LORRAINE DRIVE KEYPORT NJ 07735 |
| CHAD DIETSCHE | 7205 EAST SUPERSTITION SPRINGS APT 1125 MESA AZ 85209 |
| CHAD EADE | 147 GREENLAWN DRIVE MERIDIANVILLE AL 35806 |
| CHAD GILLIT | 12450 BENTWOOD FARMS DR PICKERINGTON OH 43147-8314 |
| CHAD GRAY | 1020 FAIRVIEW AVE. HAMILTON OH 45015 |
| CHAD KAVANAUGH | 10 E BELL RD APT 3053 PHOENIX AZ 85022-6333 |
| CHAD KUNTZ | 5628 SHERIDAN AVENUE SOUTHJ MINNEAPOLIS MN 55410 |
| CHAD MCLEAN | 2424 TALL SHIPS DR FRIENDSWOOD TX 77546-2380 |
| CHAD MINOR | 3980 5TH ST NE MINNEAPOLIS MN 55421 |
| CHAD REID | 2636 YORKTOWN ST. 355 HOUSTON TX 77056 |
| CHALEE ROBINSON | 2121 S HIAWASSEE RD APT 4510 ORLANDO FL 32835-8765 |
| CHAMBRAY CAMPBELL | 4662 EUREKA STREET LAS VEGAS NV 89103 |
| CHAMELL GRIFFIN | 13023 SKYVIEW BEND DRIVE HOUSTON TX 77047 |
| CHAN CUNG LIAN | 150 GALE BLVD APT 302 MELVINDALE MI 48122-1741 |
| CHANCE DOMINOWSKI | 1882 W PALM DRIVE. APARTMENT NUMBER 402 MOUNT PROSPECT IL 60056 |
| CHANCE MATTOX | 1602 ROSSPORT BND LEANDER TX 78641-2195 |
| CHANDLER BENSON | 4820 FOX CHAPEL RD FAIRFAX VA 22030 |
| CHANDLER DAVIS | 8568 WARREN PKWY 821 FRISCO TX 75034 |
| CHANDLER LEE | 3836 E STANFORD AVE GILBERT AZ 85234 |
| CHANDLER SIGNS, L.P., LLP | 14201 SOVEREIGN RD, STE 101 FORT WORTH TX 76155 |
| CHANEL HARRIS | 8431 ALVERON AVE ORLANDO FL 32817 |
| CHANEL JACKSON | 8541 ROLLING STREAM CONVERSE TX 78109 |
| CHANEL RILEY | 1860 ALA MOANA BLVD APT 501 HONOLULU HI 96815-1636 |
| CHANEL VAN BARKER | 11740 SAWMILL STREAM CIRCLE 5516 HOUSTON TX 77067 |
| CHANELLE BALTAZAR | 4319 N 78TH ST APT G214 SCOTTSDALE AZ 85251 |
| CHANELLE NICOLE WASHINGTON | 4460 WAHINEKOA PL HONOLULU HI 96821-1143 |
| CHANGEUP FILTRATION LLC | PO BOX 4290 CARMEL IN 46082 |
| CHANNELL C HOLMES | 902 CIMARRON PARKWAY 902 SANDY SPRINGS GA 30350 |
| CHANOTDOM CHEM-SMITH | 15300 OAK RIDGE CIR SE PRIOR LAKE MN 55372 |
| CHANTE FLOWERS | 2806 WATERFALL LANE LITTLE ELM TX 75068 |
| CHANTEL BAKER | 16 S VAN DORN ST 601 ALEXANDRIA VA 22304 |
| CHANTEL MCBRIDE | 14015 N 94TH ST 3040 SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
|---|---|
| CHANTEL WILLIAMS | 2900 ATHENA LANE 51-G LITHONIA GA 30038 |
| CHANTEL-ALEXIS ARRIGHI | 23592 WINDSONG 58C ALISO VIEJO CA 92656 |
| CHANTHANONGXAY VORASARN | 2854 28TH AVE N ST. PETERSBURG FL 33713 |
| CHAO CHEN | 10828 FAIRCHESTER DR. FAIRFAX VA 22030 |
| CHARISSE HICKLEN | 40 LINCOLN AVE NORWALK CT 06854 |
| CHARLEE ROARK | 3637 QUICKWATER ROAD GROVE CITY OH 43123 |
| CHARLENE STOUTT | 44692 W. GAVILAN DR. MARICOPA AZ 85139 |
| CHARLES BOWER | 8365 168TH ST W LAKEVILLE MN 55044 |
| CHARLES BUCK | 18625 E RAVEN DR QUEEN CREEK AZ 85142 |
| CHARLES BURTON | 5561 ROSEHILL RD 201 SARASOTA FL 34233 |
| CHARLES CUESTA SAMSON JR | 14808 44TH AVE W #B LYNNWOOD WA 98087-6116 |
| CHARLES DAVIN | 13601 ISABELL AVE PORT CHARLOTTE FL 33981 |
| CHARLES DUPRE | 10155 GREENBRIER RD APT. 111 MINNETONKA MN 55305 |
| CHARLES FONTANEY | 78 VICKERS AVE SAN ANTONIO TX 78211 |
| CHARLES HALL | 4791 FORTUNE LN. APT 202 BOISE ID 83714 |
| CHARLES HARZMAN | 8506 WAKEFIELD DR SAN ANTONIO TX 78216-5743 |
| CHARLES HEROMAN | 5075 NICHOLSON DR N141 BATON ROUGE LA 70820 |
| CHARLES KING | 99 GLEN DR. WORTHINGTON OH 43085 |
| CHARLES KLAUS | 11831 COUNTRY SPRING SAN ANTONIO TX 78249 |
| CHARLES LEONARD IV | 2314 30TH AVE WEST BRADENTON FL 34205 |
| CHARLES MARCIN | 420 GREENMONT CT WALK ALPHARETTA GA 30009 |
| CHARLES MOLINA | URB. ALTO DE TORRIMAR CALLE CURACAO BAYAMON PR 00959 |
| CHARLES SAILEM | 5159 W MOUNTAIN ST STONE MOUNTAIN GA 30083 |
| CHARLES SCHOLLER | 10700 BRUNSWICK RD S 214 BLOOMINGTON MN 55438 |
| CHARLES SCHWAB & CO., INC. | ATTN CHRISTINA YOUNG 2423 E LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CHARLES SULLIVAN | 26 WILLOWWOOD CIR SPRING TX 77381-2953 |
| CHARLES TAYLOR | 11255 TANNER RD TRLR 68 HOUSTON TX 77041-7027 |
| CHARLEY S VENEZUELA | 5201 JEWEL CANYON DRIVE LAS VEGAS NV 89122 |
| CHARLIE CHAN | 2173 LAKE DEBRA DR 616 ORLANDO FL 32835 |
| CHARLINA FOLDEN | 2366 E OLD PENITENTIARY RD BOISE ID 83712-8251 |
| CHARLOTTE CALNEK | 1017 WOODRIDGE CT CARMEL IN 46032 |
| CHARLOTTE RODRIGUEZ | 1400 WEST MASHALL ST APT 36 RICHMOND VA 23220 |
| CHARRA MONTENEGRO | 10828 W CAMDEN AVE SUN CITY AZ 85351 |
| CHASE A AUGUST | 449 BEN HUR ROAD APARTMENT 3110 B BATON ROUGE LA 70820 |
| CHASE A WILKERSON | 510 E 50TH ST APT A211 GARDEN CITY ID 83714-2131 |
| CHASE AVANTS | 9806 HONEYSUCKLE DRIVE FRISCO TX 75035 |
| CHASE BROWN | 3240 N. DUANE WAY BOISE ID 83713 |
| CHASE COMER JR | 6 LAKESIDE PARK DALLAS TX 75225 |
| CHASE DECKER | 5990 ARAPAHO ROAD 17C DALLAS TX 75248 |
| CHASE DELES | 9036 CASTLE POINT RD GLEN ALLEN VA 23060 |
| CHASE EADE | 147 GREENLAWN DRIVE NE MERIDIANVILLE AL 35759 |
| CHASE HARRIS MR | 2125 W QUILCEDA ST KUNA ID 83634-2492 |
| CHASE HERMAN | 4045 W DUBLIN ST. CHANDLER AZ 85226 |
| CHASE JOHNSON | 1389 SABRINA WAY WESTFIELD IN 46074 |
| CHASE KANANACK | 1221 MOHER BLVD FRANKLIN TN 37069 |
| CHASE LAPLANTE | 370 PATRICIA COURT CARMEL IN 46033 |
| CHASE PETERSEN | 12130 ERSKINE CIRCLE OMAHA NE 68164 |
| CHASE POTTER | 1204 E 59TH ST KANSAS CITY MO 64110 |
| CHASE WALKER | 10782 FOREST CREEK DR WILLIS TX 77318 |

| Claim Name | Address Information |
|---|---|
| CHASEN P HAMMONS | 1301 LAS RIENDAS DR APT 7 LA HABRA CA 90631 |
| CHASIE KEARNEY | 6824 BRIAN MICHAEL CT. SPRINGFIELD VA 22153 |
| CHASITI CRAVENS | 16736 ASHLEY BLVD APT H WESTFIELD IN 46074 |
| CHASTON WYNN | 5906 LANGLEY HOUSTON TX 77016 |
| CHAZ NORTON | 1516 IVYHURST DR. COLUMBUS OH 43232 |
| CHEAP RECEIPT PAPER.COM | PO BOX 743 OSPREY FL 34229 |
| CHEFS WAREHOUSE MIDWEST LLC, THE | 26576 NETWORK PL CHICAGO IL 60673-1265 |
| CHEILYNE SALBATIERRA | 6434 EDSALL ROAD APT T3 ALEXANDRIA VA 22312 |
| CHELSEA ANSLEY | 420 WOODLAND AVE SOUTH AMBOY NJ 08879 |
| CHELSEA BREWER | 3304 PEMBERTON CREEK CT HENRICO VA 23233 |
| CHELSEA BURNS | 234 FIELDS POND DR MADISON AL 35756-8376 |
| CHELSEA CRUM | 8869 CHEVINGTON CHASE DR. PICKERINGTON OH 43147 |
| CHELSEA FISHER | 4320 HIGHWAY 7 APT 103 ST LOUIS PARK MN 55416 |
| CHELSEA FOHL | 5432 BROWNSVILLE ROAD SE NEWARK OH 43056 |
| CHELSEA HAMAKER | 5801 ASHVALE INDIANAPOLIS IN 46250 |
| CHELSEA KELLYWOOD | 15425 N TATUM BLVD SCOTTSDALE AZ 85032 |
| CHELSEA M MANNING | 2124 S STEPHEN AVE BOISE ID 83706-4452 |
| CHELSEA MALONE | 12635 AMES PLZ APT 204 OMAHA NE 68164-6940 |
| CHELSEA MEYER | 2013 WESSEL CT #2013 SAINT CHARLES IL 60174-3559 |
| CHELSEA MILLER | 1229 COLUMBINE DR. GARLAND TX 75043 |
| CHELSEA ROACH | 2045 BROOKRIDGE TERR ALPHARETTA GA 30004 |
| CHELSEA SOILEAU | 4155 ESSEN LN APT 80 BATON ROUGE LA 70809 |
| CHELSEIE SWANN | 2336 BECKSMITH ST HONOLULU HI 96822 |
| CHELSEY REAGAN | 6515 W HAUSMAN RD APT 5302 SAN ANTONIO TX 78249 |
| CHELSIE CRIGHTON | 3217 E HARTFORD AVE PHOENIX AZ 85032 |
| CHELSIE LANGSTON | 6400 E. THOMAS RD. 1016 SCOTTSDALE AZ 85251 |
| CHELSIE N COONS | 4007 IDAHO AVE 104 CALDWELL ID 83605 |
| CHELSY PEDERSEN-BUCK | 720 CENTRAL PARK BLVD. PORT ORANGE FL 32127 |
| CHELSY RASDORF | 13322 HAUPT DRIVE WARREN MI 48088 |
| CHEN ZHU | 13929 BARNSLEY PLACE CENTREVILLE VA 20120 |
| CHENG CHENG HSIAO | 42737 KEILLER TERRACE ASHBURN VA 20147 |
| CHEREE ZELLARS | 33023 WYNDHANE CIRCLE APT 3302-B ALEXANDRIA VA 22302 |
| CHERENE MADKOUR | 108 AMBERLY DR UNIT A MANALAPAN NJ 07726-2317 |
| CHERICE DUGGER | 15018 EDGELAWN CIR #B HENRICO VA 23231-3850 |
| CHERIZE JONES | 3101 CHESAPEAKE DR DUMFRIES VA 22026 |
| CHERRAL POLLARD | 7 W ELLA J GILMORE STREET APOPKA FL 32703 |
| CHERRY WILLIAMS | 11651 NOBOURNE DR. APT 1407 FOREST PARK OH 45240 |
| CHERYL MCNATT | 8449 QUARTER HORSE DR RIVERVIEW FL 33578-8897 |
| CHERYL TACKER | 659 JUNCTION DRIVE, F107 ALLEN TX 75013 |
| CHESTER DIANTE TURNER | 148 WILLOW WOOD DR SLIDELL LA 70461 |
| CHESTERFIELD GENERAL DISTRICT COUR | 9500 COURTHOUSE RD CHESTERFIELD VA 23832 |
| CHET EGGERS | 45635 FOX LANE E APT 106 SHELBY TOWNSHIP MI 48317 |
| CHETWYN PHILLIPS | 13456 AVENTIDE LN ALPHARETTA GA 30004-4930 |
| CHEVON MANNING | 4451 TELFAIRBLVD CAMP SPRINGS MD 20746 |
| CHEYENNE OLIVER | 7842 SOMERSET COURT GREENBELT MD 20770 |
| CHI Y HEO | 15323 LAS OLAS PL BRADENTON FL 34212 |
| CHIANTI STARKS | 8007 TUDOR PL TAMPA FL 33610-5744 |
| CHICAGO TRIBUNE SUBSRIPTION | PO BOX 9001157 LOUISVILLE KY 40290-1157 |
| CHICAGOLAND BEVERAGE | 2056 W WALNUT ST CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| CHIWETA BIOSAH | 17422 WILTON PARK CT SPRING TX 77379 |
| CHLOE BANGAS | 11135 RALSTON ROAD APT 224 ARVADA CO 80004 |
| CHLOE BARRETT | 2319 N HIGH ST DENVER CO 80205 |
| CHLOE BROTHERTON | 5272 PROVIDENCE RIDGE DR. LIBERTY TOWNSHIP OH 45011 |
| CHLOE BUTLER | 6092 WAYNE TRACE RD. SOMERVILLE OH 45064 |
| CHLOE FAWAZ | 3316 NEVADA AVE NASHVILLE TN 37209-3915 |
| CHLOE GOODSELL | 5685 W OVERLAND RD MERIDIAN ID 83642 |
| CHLOE JOHNSON | 4733 WEST WATERS AVE 1217 TAMPA FL 33614 |
| CHLOE JOHNSON | 1855 BOULEVARD DE PROVINCE BATON ROUGE LA 70816 |
| CHLOE MICHAELIS | 5366 PERSIMMER TRAIL KANSAS CITY MO 64129 |
| CHLOE NAYLOR | 6140 W WALTON POND DR. EAGLE ID 83616 |
| CHLOE SALAZAR | 2714 STOLL CT CALDWELL ID 83607 |
| CHLOE THOMPSON | 4263 LOCUST ST KANSAS CITY MO 64110-1016 |
| CHLOE WOLFF | 12524 WASHINGTON LANE APT F1 ENGLEWOOD CO 80112 |
| CHRIS BARR | 1345 S BATES ST BIRMINGHAM MI 48009 |
| CHRIS E SIMENTAL | 10701 SAIGON EL PASO TX 79925 |
| CHRIS FORMAN | 7348 SANTIAGO HOUSTON TX 77023 |
| CHRIS GOMEZ | 6467 MELODY LN 2062 DALLAS TX 75231 |
| CHRIS HAYES | 521 N PLEASANT ST JACKSON MI 49202-3623 |
| CHRIS MERRICK | 3004 PERSHING AVE SARASOTA FL 34234 |
| CHRIS QUINN | 2130 SOUTH MILLBEND DRIVE 200 SPRING TX 77380 |
| CHRISITAN LABRECHE | 6909 HOLT LEA COURT BRENTWOOD TN 37027 |
| CHRISSEA ROBINSON | PO BOX 1373 LA VERGNE TN 37086-1373 |
| CHRISSHAWN HARRIS | 411 N. AKARD STREET DALLAS TX 75234 |
| CHRISSY HEHEMANN | 12550 S 114TH ST PAPILLION NE 68046-4256 |
| CHRIST MONTANEZ | 155 TUNISON RD NEW BRUNSWICK NJ 08901 |
| CHRISTA CLARK | 19621 MARINDA ST OMAHA NE 68130 |
| CHRISTA CRYER | 1717 DWAYNE STEDMAN AVE LAS VEGAS NV 89106-2460 |
| CHRISTA DENNIS | 11770 HAYNES BRIDGE RD STE 205-449 ALPAHRETTA GA 30009 |
| CHRISTA-MARIE SCHOOF | 4654 DENWOOD DR. LAS VEGAS NV 89147 |
| CHRISTEN JOHNSON | 8515 PARK LANE APT. 2306 DALLAS TX 75231 |
| CHRISTEN STRATTON | 11122 CAPE PRIMROSE SAN ANTONIO TX 78245 |
| CHRISTI HING | 2247 E BOWKER ST PHOENIX AZ 85040 |
| CHRISTIA THOMAS | 402 CHATEAU DRIVE APARTMENT F HUNTSVILLE AL 35801 |
| CHRISTIAN ALVAREZ | 3711 SACRAMENTO AVE EL PASO TX 79930 |
| CHRISTIAN BAUTISTA | 11862 W FAIRVIEW AVE 202 BOISE ID 83713 |
| CHRISTIAN BLACK | 19100 GLENWEST DRIVE FRIENDSWOOD TX 77598 |
| CHRISTIAN CLEMENTS | 2197 E. LOCKMEADOW COURT MERIDIAN ID 83646 |
| CHRISTIAN COBB-WOODSON | 12714 RAVENSWAY DR CYPRESS TX 77429 |
| CHRISTIAN COSME | 617 NW 128 PL MIAMI FL 33182 |
| CHRISTIAN COUGHLIN | 19 REGEL ROAD MANALAPAN NJ 07726 |
| CHRISTIAN DELANEY | 322 HAVERFORD DR SAN ANTONIO TX 78217 |
| CHRISTIAN DUQUE | 832 SAGMAN ST APT A LAS VEGAS NV 89101 |
| CHRISTIAN EARLY | 928 BELGIAN AVE 1B BALTIMORE MD 21218 |
| CHRISTIAN EVANS | 630 HARTLAND DR. TROY MI 48083 |
| CHRISTIAN FLORES NOGUERAS | PO BOX 1437 CIDRA PR 00739 |
| CHRISTIAN KILGARD | 7842 NEWHALL WAY INDIANAPOLIS IN 46239 |
| CHRISTIAN KIPLINGER | 2314 W COLT RD CHANDLER AZ 85224-2102 |
| CHRISTIAN MATCHETT | 5748 CHADWICK CT. WEST CHESTER OH 45069 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTIAN MCGREW | 2800 EAST LEAGUE CITY PARKWAY LEAGUE CITY TX 77573 |
| CHRISTIAN OGAZ | 3013 EAST GLENN EL PASO TX 79936 |
| CHRISTIAN PEREZ | 3512 OVERTURE DR HOUSTON TX 77082 |
| CHRISTIAN RAFAEL STEVENSON | 1058 W. LAKEVIEW DR. BATON ROUGE LA 70810 |
| CHRISTIAN RAMIREZ | 20649 SW 93 AVENUE CUTLER BAY FL 33189 |
| CHRISTIAN RIVERA | 217 CROSS WIND WAY LAS VEGAS NV 89145 |
| CHRISTIAN SCHOTT | 2650 THOUSAND OAKS DRIVE SAN ANTONIO TX 78232 |
| CHRISTIAN TATE | 15527 PLEASANT VALLEY ROAD HOUSTON TX 77062 |
| CHRISTIAN VASQUEZ | 25809 LILA CT WARREN MI 48091 |
| CHRISTIAN VELAZQUEZ HERNANDEZ | SAN RAFAEL ESTATE C/MARGARITA 154 BAYAMON PR 00959 |
| CHRISTIAN VELEZ | VILLA FONTANA CALLE VIA 18 NR31 CAROLINA PR 00983 |
| CHRISTIANNE ALEGRIA | 1760 CLEARWATER LARGO RD APT 7103 CLEARWATER FL 33756-3055 |
| CHRISTINA BURG | 2312 JASMINE PKWY ALPHARETTA GA 30022 |
| CHRISTINA CLINE | 723 BOWIE ST FORNEY TX 75126 |
| CHRISTINA CLOUD | 3107 CROWNOVER ST AUSTIN TX 78725-4752 |
| CHRISTINA COUNCIL | 4753 KEEL COURT APT 3B LISLE IL 60532 |
| CHRISTINA DIANE DANIEL | 10026 BOOKERLINE AVE BATON ROUGE LA 70810 |
| CHRISTINA GATES | 7201 72ND ST N APT C PINELLAS PARK FL 33781-3835 |
| CHRISTINA GILMORE | 4409 N 195TH CIR ELKHORN NE 68022 |
| CHRISTINA HEVERLING | 3800 WEST FOREST PARK APT E BALTIMORE MD 21216 |
| CHRISTINA MIHALOPOULOS | 3247 SCIOTO BEND DR. HILLARD OH 43026 |
| CHRISTINA NGUYEN | 4824 EAST 53RD ST. APT 403 MINNEAPOLIS MN 55417 |
| CHRISTINA PADILLA | 3320 CALCUTTA AVE ORLANDO FL 32817 |
| CHRISTINA PARAMURE | 14201 N 41ST PL PHOENIX AZ 85032-5414 |
| CHRISTINA PESOGNELLI | 4511 E HAMBLIN DRIVE PHOENIX AZ 85050 |
| CHRISTINA REINSCH | 13841 N 8TH PL APT 1 PHOENIX AZ 85022-4345 |
| CHRISTINA SALINAS | 13000 TERRAPIN ST APT 13312 FRANKLIN TN 37067 |
| CHRISTINA SAMALA | 26202 VIRTUOSO IRVINE CA 92620 |
| CHRISTINA SAMY | 4670 AMESBURY DR APT 1325 DALLAS TX 75206-4999 |
| CHRISTINA SHEPHERD | 7311 CHATHAM CT. UNIT F WEST CHESTER OH 45069 |
| CHRISTINA SPRAGUE | 1500 N 132 ND TERRACE KANSAS CITY KS 66109 |
| CHRISTINA STONE | 4833 FRONT ST B126 CASTLE ROCK CO 80104 |
| CHRISTINA WOLFF | 606 BANK ST. BROOKVILLE IN 47012 |
| CHRISTINA ZAPPE | 4407 WHITE AVE BALTIMORE MD 21206 |
| CHRISTINE KING | 7815 WOODRIDGE DR WOODRIDGE NJ 60517 |
| CHRISTINE LAROCQUE | 405 VILLAGE WAY WOODSTOCK GA 30188 |
| CHRISTINE MAAS | 7944 KENNETH STREET WEST CHESTER OH 45069 |
| CHRISTINE NUTT | 4047 BRAIDED STREAM WAY APT 3A INDIANAPOLIS IN 46268 |
| CHRISTINE PALMER | 7359 N HOYNE AVE CHICAGO IL 60645-2398 |
| CHRISTINE RENEE PETRIMOULX | 2711 E. CARLA VISTA DR. CHANDLER AZ 85225 |
| CHRISTINE WICKNICK | 912 NIGHTSHADE LN SHOREWOOD IL 60404 |
| CHRISTOPH KUTTNER | 3 ILLUMINATION LANE LADERA RANCH CA 92694 |
| CHRISTOPHER ALLEN YOUNG | 42150 DELMONTE ST TEMECULA CA 92591-7920 |
| CHRISTOPHER ALLGOR | 4914 TILLINGHAST CT. MASON OH 45040 |
| CHRISTOPHER ALWAG | 8749 E TERRACE DR SCOTTSDALE AZ 85251 |
| CHRISTOPHER APPLETON | 1710 DEVON DR CARROLLTON TX 75007 |
| CHRISTOPHER ARAMBULA | 320 ARNOLD CT FT WORTH TX 76111 |
| CHRISTOPHER AURIGEMMA | 1118 E. 45TH STREET KANSAS CITY MO 64110 |
| CHRISTOPHER BALL | 3108 GRIESMER AVE. HAMILTON OH 45015 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER BANE | 11838 PARLIAMENT ST.1216 SAN ANTONIO TX 78216 |
| CHRISTOPHER BARNGROVER | 38 GATES DR PLATTE CITY MO 64079 |
| CHRISTOPHER BRAVO | 10607 SAGEWICK HOUSTON TX 77089 |
| CHRISTOPHER CLAIBORNE | 11400 ROSEBUD BEND LANE APT 235 GLEN ALLEN VA 23059 |
| CHRISTOPHER CONGDON | 17403 BROWNE ST OMAHA NE 68116 |
| CHRISTOPHER CRANDALL | 605 N CHAPEL GATE LANE APT 202 BALTIMORE MD 21229 |
| CHRISTOPHER CUSTODIO | 8885 RESEARCH BLVD APT 1114 AUSTIN TX 78758-8501 |
| CHRISTOPHER CUTHBERT | 2237 SOUTH DEVINNEY STREET LAKEWOOD CO 80228 |
| CHRISTOPHER DANIELIAN | 15995 W 13 MILE SOUTHFIELD MI 48026 |
| CHRISTOPHER DAVIS | 1402 WEST SARATOGA ST BALTIMORE MD 21223 |
| CHRISTOPHER DELES | 9036 CASTLE POINT RD GLEN ALLEN VA 23060 |
| CHRISTOPHER DUSHINSKI | 8613 E SAN DANIEL DR SCOTTSDALE AZ 85254-2545 |
| CHRISTOPHER DUSHINSKI | 8613 E SAN DANIEL DR SCOTTSDALE AZ 85258-2545 |
| CHRISTOPHER EDES | 6002 W NORTHVIEW ST BOISE ID 83704-7506 |
| CHRISTOPHER ESPINAL | 3769 BISCAYNE DR WINTER SPRINGS FL 32708 |
| CHRISTOPHER ESTER | 10521 SW 141 DR MIAMI FL 33176 |
| CHRISTOPHER FAUST | 625 1ST ST FORT WORTH TX 76102 |
| CHRISTOPHER FITZGERALD | 536 W. 18TH ST TEMPE AZ 85281 |
| CHRISTOPHER GARCIA | EDIF A1 2L COROLINA PR 00983 |
| CHRISTOPHER GARCIA | 5759 PINELAND DRIVE APT. 1030 DALLAS TX 75231 |
| CHRISTOPHER GASSMAN | 208 RED OAK RIDGE CARMEL IN 46033 |
| CHRISTOPHER GERNERT | 5340 GREAT OAK WAY B WHITEHALL OH 43213 |
| CHRISTOPHER GILLARD | 2529 SADDLEHORN DRIVE LITTLE ELM TX 75068 |
| CHRISTOPHER GLASER | 7278 CLUBHOUSE COURT WEST CHESTER OH 45069 |
| CHRISTOPHER GOEBEL | 7181 E 75TH PLACE COMMERCE CITY CO 80022 |
| CHRISTOPHER HAROLD KNOTT | 12703 NOREAST LAKE DRIVE TAMPA FL 33612 |
| CHRISTOPHER HENRICH | 3922 E CAT BALUE DR PHOENIX AZ 85050 |
| CHRISTOPHER HERB | 8758 W. BUCKHORN TRAIL PEORIA AZ 85383 |
| CHRISTOPHER HOLLIDAY | 4156 KEANU ST. 1 HONOLULU HI 96816 |
| CHRISTOPHER HONG | 2506 N ROCKY POINT DR 431 TAMPA FL 33607 |
| CHRISTOPHER J GREMILLION | 2525 ST CHRISTOPHER AVE APT 215 LEAGUE CITY TX 77573 |
| CHRISTOPHER JAMES | 12101 SPRING WATER CT UPPER MARLBORO MD 20772 |
| CHRISTOPHER JESSEN | 7244 BLAISDELL AVE S RICHFIELD MN 55423 |
| CHRISTOPHER KAMALI | 1817 N QUINN ST 212 ARLINGTON VA 22209 |
| CHRISTOPHER LANDERS | 4658 W BLUE CREEK ST MERIDIAN ID 83642 |
| CHRISTOPHER LAWRENCE | 4150 E. MAIN ST MESA AZ 85206 |
| CHRISTOPHER M FORSEE | 9221 RENEE CIRCLE APT 1502 FORT WORTH TX 76116 |
| CHRISTOPHER M STEVENS | 2333 W. DUCK ALLEY WAY EAGLE ID 83616 |
| CHRISTOPHER MAHAFFEY | 1013 N MOUNTAIN VIEW PL FULLERTON CA 92831-3009 |
| CHRISTOPHER MARK ANDERSON | 14520 CREEK CLUB DRIVE MILTON GA 30004 |
| CHRISTOPHER MASSEY | 83 S LOGAN ST UNIT B DENVER CO 80209 |
| CHRISTOPHER MATIGIAN | 16815 N 29TH ST PHOENIX AZ 85032 |
| CHRISTOPHER MATTHEWS | 5730 RED CANYON SAN ANTONIO TX 78252 |
| CHRISTOPHER MCCLENDON | 10801 N. CENTRAL EXPRESSWAY APT 3261 DALLAS TX 75231 |
| CHRISTOPHER MCCORMICK | 19460 E SONOQUI BLVD QUEEN CREEK AZ 85142-9092 |
| CHRISTOPHER MENDYKA | 3800 DRIFTWOOD LN NORTHLAKE TX 76226-1857 |
| CHRISTOPHER MICHAEL VELGOS | 2415 ALA WAI BLVD. APT 1205A HONOLULU HI 96815 |
| CHRISTOPHER MICHAELS | 331 EAST KINGS WAY WINTER PARK FL 32789 |
| CHRISTOPHER MONROE | 1617 AMHERST WALK RD LAWRENCEVILLE GA 30043 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER MONTALVO JR | 518 SACRAMENTO SAN ANTONIO TX 78212-1824 |
| CHRISTOPHER MONTGOMERY | 1417 NORMAN HILL LANE LEAGUE CITY TX 77573 |
| CHRISTOPHER MORAN | 5734 N SCOTTSDALE ROAD PARADISE VALLEY AZ 85253 |
| CHRISTOPHER NELSON | 7318 COBBLESTONE E DR INDANAPOLIS IN 46236 |
| CHRISTOPHER NEWHART | 2807 TULANE AVE BRADENTON FL 34207 |
| CHRISTOPHER PAYNE | 7226 BLANCO RD SAN ANTONIO TX 78216 |
| CHRISTOPHER PERRY II | 37401 N GLEN ECHO RD SAN TAN VALLEY AZ 85140 |
| CHRISTOPHER PHILLIPS | 5408 MILAN DR ORLANDO FL 32810 |
| CHRISTOPHER POTTS | 1704 MONTEREY PARKWAY SANDY SPRINGS GA 30350 |
| CHRISTOPHER REYES | 12071 PAUL KLEE DR EL PASO TX 79936 |
| CHRISTOPHER ROBINSON | 1303 ARROWHEAD TRAILS LOVELAND OH 45140 |
| CHRISTOPHER RODRIGUEZ | URB. EXPERIMENTAL CALLE 2 34 APT. A SAN JUAN PR 00926 |
| CHRISTOPHER ROSARIO | 477 HARRISON ST RAHWAY NJ 07065 |
| CHRISTOPHER RYAN | 3700 PRESTON RD 1614 PLANO TX 75093 |
| CHRISTOPHER SANCHEZ | 6710 SPRING MANOR SAN ANTONIO TX 78249 |
| CHRISTOPHER SANDOVAL | 301 W. CLEVELAND AVE APT 2 LAS VEGAS NV 89102 |
| CHRISTOPHER SCHNEIDER | 985 ALBRON ST DENVER CO 80220 |
| CHRISTOPHER SCOTT | 5502 KEYWORTH CT. CAPITOL HEIGHTS MD 20743 |
| CHRISTOPHER SEATON | 1504 WREN STREET DESOTO TX 75115 |
| CHRISTOPHER SERIO | 4037 AMHERST AVE DALLAS TX 75225 |
| CHRISTOPHER SERRANO | 3122 NW 101 CT. DORAL FL 33172 |
| CHRISTOPHER SMITH | 116 SUMMIT SPRINGS DR 116 116 SANDY SPRINGS GA 30350 |
| CHRISTOPHER SOTO | 1748 E. JOSEPH WAY GILBERT AZ 85295 |
| CHRISTOPHER STEVENS | 3309 LEIGH DR. PLANO TX 75025 |
| CHRISTOPHER TARDIE | 1456 E. CASSIA LN GILBERT AZ 85298 |
| CHRISTOPHER TERWILLIGER | 29 FERRIS AVE 36 NORWALK CT 06854 |
| CHRISTOPHER THOMAS | 12486 HIDDEN SPRING COVE FISHERS IN 46037 |
| CHRISTOPHER TORAN | 11342 SUGAR BOWL DRIVE TOMBALL TX 77375 |
| CHRISTOPHER TORRES | CALLE 23 AF45A BAYAMON PR 00956 |
| CHRISTOPHER TUCKER | 8 ASHBURY WOODS DRIVE APT 102 HUNTSVILLE AL 35824 |
| CHRISTOPHER VASQUEZ | 4602 W BOCA RATON RD GLENDALE AZ 85306-5002 |
| CHRISTOPHER WATSON | 11 WISTERIA DR APT 2H FORDS NJ 08863-1126 |
| CHRISTOPHER WATSON | 8722 CINNAMON CREEK APT 1007 SAN ANTONIO TX 78240 |
| CHRISTOPHER WILSON | 7445 W MEXICO DR LAKEWOOD CO 80232 |
| CHRISTOPHER WOOD | 6 WOODSTREAM CT OWINGS MILLS MD 21117 |
| CHRISTOPHER-JOH FUERTES | 4 LILY COURT EDISON NJ 08820 |
| CHRISTY A SUK | 2022 N NEVADA ST. CHANDLER AZ 85225 |
| CHRISTY DEWS | 226 E WARREN ST LEBANON OH 45036 |
| CHRISTY PEREIRA | 1776 E BIRCHWOOD DR EAGLE ID 83616 |
| CHRISTY STILL | 8000 SPRING MOUNTAIN RD APT 2099 LAS VEGAS NV 89117 |
| CHU KIM | 16119 CHICAGO ST OMAHA NE 68118 |
| CHU-HAO CHANG | 3830 E WILSHIRE DR. PHOENIX AZ 85008 |
| CHUBB | 150 ALLEN RD STE 2013 BASKING RIDGE NJ 07920 |
| CHYNA CARMIA NGUYEN | 3520 LAKE LYNN DR GRETNA LA 70056 |
| CHYNNA SAMANIEGO | 3030 N 7TH STREET APT1036 PHOENIX AZ 85014 |
| CIARA ERRAN | 2739 S PECAN, MESA AZ 85202 |
| CIARA GARTH | 4611 GOVERNORS HOUSE DR. SUITE 513 HUNTSVILLE AL 35805 |
| CIARA GROSS | 2718 PARKLAND DR WINTER PARK FL 32789 |
| CIARA MAGALLON | 8508 PRAIRIE DAWN DR FORT WORTH TX 76131 |

| Claim Name | Address Information |
|---|---|
| CIARA THIBODEAUX | 185 RUE LANDRY SAINT ROSE LA 70087 |
| CIBC WORLD MARKETS INC./CDS | 161 BAY STREET BROOKFIELD PLACE TORONTO ON M5J 2S8 CANADA |
| CIERA HANCOCK | 16606 N 35TH STREET PHOENIX AZ 85032 |
| CIERRA DESMARATTI | 2504 DURANGO LN APT 202 NAPERVILLE IL 60564-4847 |
| CIERRA HIME | 1612 WESTERN PARK DR DALLAS TX 75211 |
| CIERRA ROUNTREE | 613 N LUZERNE AVE BALTIMORE MD 21205-2611 |
| CINCINNATI COMMERCIAL GLASS INC | 1158 OLD STATE RT 74 BATAVIA OH 45103 |
| CINDY GARCIA | 11933 BOARDWALK DR APT 4332 ORLANDO FL 32826 |
| CINDY JARQUIN | 7625 BEDFORD AVE OMAHA NE 68134-5041 |
| CINDY LOPEZ | 2005 COLUMBIA PIKE ARLINGTON VA 22204-4549 |
| CINDY PYUN | 2808 E MAPLEWOOD ST GILBERT AZ 85297 |
| CINTAS - BATON ROUGE | 5280 INVESTMENT DR DALLAS TX 75265 |
| CINTAS - DALLAS TX | CINTAS LOC 085 PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS 549 | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS BATON ROUGE | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORP | PO BOX 88005 CHICAGO IL 60680-1005 |
| CINTAS CORP 430 | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION | CINTAS LOC 085 PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORPORATION W61 | PO BOX 630910 CINCINNATI OH 45263-0910 |
| CINTAS FIRE PROTECTION | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CIRENIO RAMIREZ | 2137 W SAN JUAN AVE PHOENIX AZ 85015 |
| CIRILO RODRIGUEZ | 7632 OAKLAND AVE RICHFIELD MN 55423-4442 |
| CIRO ORTEGA | 9133 W 83RD ST OVERLAND PARK KS 66204 |
| CITADEL SECURITIES LLC | ATTN RACHEL GALDONES 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITIBANK, N.A. | ATTN PAUL WATTERS 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. | 390-388 GREENWICH ST NEW YORK NY 10013-2396 |
| CITY BEVERAGE - MARKHAM | 2064 WEST 167TH STREET MARKHAM IL 60428 |
| CITY FIRE, INC. | 5705 SW 25TH STREET HOLLYWOOD FL 33023 |
| CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO ST STE 300 SAN ANTONIO TX 78205 |
| CITY OF EL PASO | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP 711 NAVARRO ST, STE 300 SAN ANTONIO TX 78205 |
| CITY OF IRVINE BUSINESS LICENSE | 1 CIVIC CENTER PLAZA 1 CIVIC CENTER PLAZA IRVINE CA 92606 |
| CITY OF PLANO, TX | 4120 W PLANO PARKWAY PLANO TX 75093 |
| CITY OF RICHMOND | ATTN DEPT OF PUBLIC UTILITIES 750 E BROAD ST, 5TH FLR RICHMOND VA 23219 |
| CITY OF RICHMOND DEPT OF PUBLIC UTILTIES | PO BOX 26060 RICHMOND VA 23274-0001 |
| CITY OF TAMPA, FL UTILITIES | 306 E JACKSON ST TAMPA FL 33602 |
| CITY OF TAMPA, FL UTILITIES | PO BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TROY, MI | 500 W BIG BEAVER TROY MI 48084-5285 |
| CITY OF TROY, MI WATER DEPT. | PO BOX 554743 DETROIT MI 48255-4743 |
| CITY OF WINTER PARK | PO BOX 1986 WINTER PARK FL 32790-1986 |
| CLAIRE ALVAREZ | 7930 PEBBLE BROOK CT SPRINGFIELD VA 22153 |
| CLAIRE GILMER | 1937 RHODE ISLAND AVE MCLEAN VA 22101 |
| CLAIRE IRENE ERICKSON | 240 CENTRAL AVE N APT 218 WAYZATA MN 55391 |
| CLAIRE JOHNSON | 1026 E JEFFERSON AVE WHEATON IL 60187 |
| CLAIRE KUDA | 1112 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| CLAIRE NICOSIA | 1758 SOUTHLAND CT BATON ROUGE LA 70810 |
| CLAIRE SAMPANG | 6690 LAKOTA POINT LN LIBERTY TOWNSHIP OH 45044 |
| CLARA CAMARILLO | 13960 BLOOMING DESERT DR EL PASO TX 79928 |

| Claim Name | Address Information |
|---|---|
| CLARA SEVILLA | 5014 MARYLAND PKWY APT 4 LAS VEGAS NV 89119 |
| CLARA TATIS | CL WILLIAM JONES 1120 SAN JUAN PR 00925 |
| CLARENCE COLLINS | 6726 LEEDALE ST HOUSTON TX 77016 |
| CLARENCE DONNELL | 1806 28TH AVE NORTH NASHVILLE TN 37208 |
| CLARENCE PRICE | 4004 WINTER SPRING ARLINGTON TX 76123 |
| CLARISSA HOLLYANN LEE | 1475 SAWDUST RD APT10108 THE WOODLANDS TX 77380 |
| CLARISSA MIRANDA-SIMMONS | 150 WALTER STREET RAHWAY NJ 07065 |
| CLASSIC AUTO RESTYLING | 2211 CINCINNATI AVE SAN ANTONIO TX 78228 |
| CLASSIC WINES | 6489 E 39TH AVE DENVER CO 80207 |
| CLAUDETTE CLAUDIO | AVE PONCE DE LEON APT LA TORRE 1001 202 SAN JUAN PR 00925 |
| CLAUDIA BURGOS | 5128 N 42ND DRIVE PHOENIX AZ 85019 |
| CLAUDIA CANTU | 3571 HEATHER MEADOW SAN ANTONIO TX 78222 |
| CLAUDIA GONZALEZ VARGAS | 12474 STARCREST DR 1604 SAN ANTONIO TX 78216 |
| CLAUDIA HERMIZ | 5485 BEDELL STERLING HEIGHTS MI 48310 |
| CLAUDIA MILLS | CALLE 502 OB 2 EXT COUNTRY CLUB CAROLINA PR 00928 |
| CLAUDIO ROSALES | 1650 S ARIZONA AVE LOT 78 CHANDLER AZ 85286 |
| CLAY GARDNER | 8028 S CENTRAL AVE APT 2118 PHOENIX AZ 85042 |
| CLAY HERBERT | 2053 N. MAPLE ST. MESA AZ 85215 |
| CLAY KING | 1002 PALMER DRIVE APARTMENT 7 MURFREESBORO TN 37130 |
| CLAY MCCARROLL | 5664 DUCROS DR BATON ROUGE LA 70820 |
| CLAYTON HILL | 755 COLE CREEK COR OMAHA NE 68114 |
| CLAYTON JACKSON | 1435 N. WILDWOOD ST. BOISE ID 83713 |
| CLAYTON MASON | 4411 WESTCREEK LN SACHSE TX 75048 |
| CLAYTON SUTTON | 3616 SAGE BRUSH TRAIL PLANO TX 75023 |
| CLEEF POINCY | 3628 MEADOWGLENN VILLAGE LN APT D ATLANTA GA 30340 |
| CLEMENTE ARREDONDO | 9706 W PORTOLA DR BOISE ID 83709 |
| CLEMENTE FLORES | 7100 ROSEHILL DRIVE APARTMENT B INDIANAPOLIS IN 46260 |
| CLEMENTE GUERRERO | 4519 SHERWOOD WAY SAN ANTONIO TX 78217 |
| CLEMENTE MARTINEZ | 69 ALBERT ST WOODBRIDGE NJ 07095 |
| CLEO BYAS | 631 MARTIN RD STONE MOUNTAIN GA 30088 |
| CLIFFORD TERRELL | 1518 COVINGTON DR BRENTWOOD TN 37027 |
| CLIFTON LARSEN ALLEN | 20 EAST THOMAS ROAD SUITE 2300 PHOENIX AZ 85233 |
| CLIFTONLARSONALLEN LLP | 20 EAST THOMAS ROAD SUITE 2300 PHOENIX AZ 85233 |
| CLINT HARRIS | 1512 CADDO PEAK TRL JOSHUA TX 76058-4633 |
| CLINTON MEINEKE | 619 W MISTLETOE AVE SAN ANTONIO TX 78212 |
| CLINTON WAGNER | 203 BIRCH ST HORTONVILLE WI 54944-9264 |
| CLIO VANDUSEN WOHLGENANT | 660 VINE STREET DENVER CO 80206 |
| CLOUDIT | ATTN: KYLE GROVE 920 E MADISON ST PHOENIX AZ 85034 |
| CMS MECHANICAL SERVICES LLC | 1045 S JOHN RODES BLVD MELBOURNE FL 32904-2005 |
| CMS, LLC | 154 LAFAYETTE AVE STE H LAUREL MD 20707-4556 |
| CNP, SEAL TEX INC. | 8435 DIRECTORS ROW DALLAS TX 75247 |
| COASTAL SUNBELT PRODUCE | PO BOX 62860 BALTIMORE MD 21264-2860 |
| COBY KING | 5410 E THOMAS RD PHOENIX AZ 85018 |
| COCA COLA PUERTO RICO BOTTLERS | 100 GRAND PASEOS BLVD STE 112 PMB 101 SAN JUAN PR 00926 |
| COCA COLA PUERTO RICO BOTTLERS | PO BOX 51985 TOA BAJA PR 00950-1985 |
| COCA COLA USA | ATTN: SCOTT WOODBURN ONE COCA COLA PLAZA ATLANTA GA 30313 |
| COCA COLA USA | SCOTT WOODBURN ONE COCA COLA PLAZA ATLANTA GA 30313 |
| COCA-COLA BOTTLING CO. CONSOLIDATED | PO BOX 602937 CHARLOTTE NC 28260-2937 |
| COCA-COLA SAN JUAN | PO BOX 51985 TOA BAJA PR 00950-1985 |

| Claim Name | Address Information |
|---|---|
| COCO S HOGUE | 1812 FLAGSTAFF LN LEAGUE CITY TX 77573 |
| CODA COFFEE COMPANY | 1751 E. 58TH AVE. SUITE B-3 DENVER CO 80216 |
| CODA COFFEE COMPANY | 1751 EAST 58TH AVE DENVER CO 80216 |
| CODY BAJOO | 98 BERNARD ST CARTERET NJ 07008 |
| CODY FRY | 1000 WORTHINGTON LN APT 16310 SPRING HILL TN 37174-3058 |
| CODY GEISE | 7523 MEADOW LAWN ST SAN ANTONIO TX 78251 |
| CODY HARDWICK | 2353 N 92ND AVE 16 OMAHA NE 68134 |
| CODY LESTER | 52 HOLLYHOCK CT FAIRFIELD OH 45014-3118 |
| CODY MCCLELLAN | 1805 LAKEVIEW AVE RICHMOND VA 23220 |
| CODY MINER | 10248 SPLENDOR RIDGE AVE LAS VEGAS NV 89135 |
| CODY R BLAKE | 5191 FOREST LANE DALLAS TX 75244 |
| CODY ROBINSON | 6299 HEATHBROOK DR. EDEN PRAIRIE MN 55346 |
| CODY SCOTT | 2006 WYANDOLTE ST 104 KANSAS CITY MO 64108 |
| CODY THOMAS | 8452 BOSECK DR UNIT 178 LAS VEGAS NV 89145-2450 |
| CODY WALZTONI | 2012 MEYER PLACE COSTA MESA CA 92627 |
| CODY WOODY | 1119 W WASHINGTON ST APT C BOISE ID 83702 |
| COLE ADISKA | 16414 MILL POINT DR HOUSTON TX 77059 |
| COLE CAMPBELL | 11260 N. 92ND STREET SCOTTSDALE AZ 85260 |
| COLE CARRIGAN | 1855 PAYNE ST APT 306 DALLAS TX 75201 |
| COLE FORSGREN | 2998 EAST MEGAN STREET GILBERT AZ 85295 |
| COLE KENNEBECK | 914 S 216TH ST ELKHORN NE 68022-1923 |
| COLE RODRIGUEZ TOBIN | 981603 KAAHUMANU ST AIEA HI 96701 |
| COLE WIELAND | 2104 BUCOLIC CT NOLENSVILLE TN 37135 |
| COLE WOODEN | 3709 E. BETSY LN GILBERT AZ 85296 |
| COLEE BOLDING | 9226 CREEKSIDE DR HITCHCOCK TX 77563 |
| COLEMAN ADAMSON | 2675 HIGHMOUNT CT CARMEL IN 46033 |
| COLEMAN SCHMANKE | 6733 SPANISH MOSS DR PLANO TX 75093 |
| COLETTE ROTH | 9845 E CACTUS RD SCOTTSDALE AZ 85260 |
| COLIN HYDE | 1420 ASTER ST BATON LA 70802 |
| COLIN PEEK | 1004 LONDONDERRY AVE FRIENDSWOOD TX 77546 |
| COLLEEN BROWN | 1420 WEST MCDERMOTT DR APT 1615 ALLEN TX 75013 |
| COLLEEN DAVIS | 1812 86TH STREET DARIEN IL 60561 |
| COLLEN DONOVAN | 9104 NATHAN DR FORT WORTH TX 76108 |
| COLLEN EVANS | 206 4TH AVE NE ARLINGTON MN 55307-9641 |
| COLLIN CONNELLY | 1211 REESE DR FRANKLIN TN 37069-1422 |
| COLLIN GANN | 317 SILENT SPRING DR CEDAR PARK TX 78613 |
| COLLIN GERSTONBERG | 613 BIRD CREEK DR LITTLE ELM TX 75068 |
| COLLIN SHARP | 1837 STOCKTON TR PLANO TX 75023 |
| COLM TIGHE | 12322 MOSSWOOD PL LAKEWOOD RANCH FL 34202 |
| COLORADO COMFORT PRODUCTS | 255 WYANDOT ST DENVER CO 80223 |
| COLORADO DEPT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE S DENVER CO 80246-1530 |
| COLTON BREIMAN | 9595 E THUNDERBIRD RD SCOTTSDALE AZ 85260 |
| COLTON JAMES BAKER | 19318 WHITEWOOD DR. SPRING TX 77373 |
| COLTON PANNELL | 7333 POTRANCO RD APARTMENT 37101 SAN ANTONIO TX 78251 |
| COLTON POWELL | 6216 ROSEFINCH CT UNIT 103 LAKEWOOD RANCH FL 34202-5155 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE COLUMBUS OH 43215-4138 |
| COLUMBIA GAS OF OHIO | PO BOX 117 COLUMBUS OH 43216 |
| COLUMBUS US INC | 3001 BROADWAY ST NE STE 320 MINNEAPOLIS MN 55413 |
| COLYN LANDRY | 353 SUMMERSET LANE SANDY SPRINGS GA 30328 |

| Claim Name | Address Information |
| --- | --- |
| COMCAST | PO BOX 60533 CITY INDUSTRY CA 91716-0533 |
| COMMERCIAL AQUARIUM MAINTENANCE | 12452 GLADECREST DR CARMEL IN 46033 |
| COMMERCIAL CUSTOM SEATING & UPHOLSTERY | 12601 WESTERN AVENUE GARDEN GROVE CA 92841 |
| COMMERCIAL UPHOLSTERY OF TEXAS, INC | 3601 SECURITY ST GARLAND TX 75042 |
| COMMERCIAL UPHOLSTERY, LLC | 7549 KNOLL DRIVE JACKSONVILLE FL 32221 |
| COMMONWEALTH EDISON | 440 S LASALE ST CHICAGO IL 60605 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMMONWEALTH EDISON COMPANY | C/O COMED BANKRUPTCY DEPT 1919 SWIFT DRIVE OAK BROOK IL 60523 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| COMMUNITY MATTERS INC | 5601 S NEVADA ST LITTLETON CO 80120 |
| COMOBAR LLC | 174 NE 24TH STREET MIAMI FL 33137 |
| COMPEAT | 11500 ALTERRA PARKWAY SUITE 130 AUSTIN TX 78758 |
| COMPLYRIGHT | PO BOX 669390 POMPANO BEACH FL 33066-9390 |
| CONCEPCION HERNANDEZ | 307A WOODCREEK RD 318 BOLINGBROOK IL 60440 |
| CONCEPCION HERRERA | 1638 E MCKINLEY PHOENIX AZ 85006 |
| CONCERTEX, LLC | 108 FAIRWAY COURT NORTHVALE NJ 07647 |
| CONCIERGE, ERRANDS & MORE LLC | 1606 NE 113TH TERRACE KANSAS CITY MO 64155 |
| CONNECTICUT DEPT OF ENERGY AND | ENVIRONMENTAL PROTECTION 79 ELM ST HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF HEALTH | 410 CAPITOL AVE PO BOX 340308 HARTFORD CT 06134 |
| CONNER BLUMBERG | 5782 SOUTHWATER DR MASON OH 45040-7876 |
| CONNER ENRIQUEZ | 1308 GOLD DUST LANE SAGINAW TX 76131 |
| CONNER SMITH | 8275 E BELL RD 2157 SCOTTSDALE AZ 85260 |
| CONNOLLY GALLAGHER LLP | 1201 N MARKET ST STE 2000 WILMINGTON DE 19801-1165 |
| CONNOR ANDERSON | 11 CROOKED STICK LN BRENTWOOD TN 37027-8938 |
| CONNOR BURKE | 4323 BELLEVIEW AVE KANSAS CITY MO 64111 |
| CONNOR DEN BOER | 937 E MANHATTON DR TEMPE AZ 85282 |
| CONNOR OBRIEN | 6182 AVERY CROSSING BLVD. DUBLIN OH 43016 |
| CONNOR TASKER | 7045 W SUNNYSIDE DR PEORIA AZ 85345-8754 |
| CONOR NELSON | 15935 BENT TREE FOREST CIR UNIT 1024 DALLAS TX 75248 |
| CONSOLIDATED CONCEPTS, INC. | 3530 W. PICKET LINE FLAGSTAFF AZ 86005 |
| CONSOLIDATED CONCEPTS, INC. | /SUNDELL & ASSOC., ANDY SUNDELL 3530 W. PICKET LINE FLAGSTAFF AZ 86005 |
| CONSOLIDATED CONCEPTS, INC./ | SUNDELL & ASSOCIATES ATTN: ANDY SUNDELL 3530 W. PICKET LINE FLAGSTAFF AZ 86005 |
| CONSOLIDATED WATER GROUP, LLC | DBA CULLIGAN 2101 W. LANDSTREET ROAD ORLANDO FL 32809 |
| CONSTANTINE WINES, INC. | 9001 MENDENHALL CT. COLUMBIA MD 21046 |
| CONSTANTINO SALVATORE FIALO | 10332 FRANLO ROAD EDEN PRAIRIE MN 55347 |
| CONSTELLATION NEW ENERGY, INC. | 1221 LAMAR STREET SUITE 750 ATTN: CONTRACTS ADMINISTRATION HOUSTON TX 77010 |
| CONSTELLATION NEWENERGY/4640 | 100 CONSTELLATION WAY STE 600C BALTIMORE MD 21202 |
| CONSTELLATION NEWENERGY/4640 | 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSUELA TAYLOR | 6 HANOVER RD 3RD FLOOR REISTERSTOWN MD 21136 |
| CONSUELO NARES | 9017 MORAN STREET WHITL SETTLEMENT TX 76108 |
| CONSUELO OCHOA | 2400 N ARIZONA AVE 1114 CHANDLER AZ 85225 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR JACKSON MI 49201 |
| CONSUMERS ENERGY COMPANY | ATTN LEGAL DEPT ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSUMERS PACKING COMPANY | 1301 CARSON DRIVE ATTN: ACCOUNTS RECEIVABLE MELROSE PARK IL 60160 |
| CONTINENTAL ATRIUM CORPORATION | FREEMAN FREEMAN & SMILEY LLP 1888 CENTURY PARK E STE 1900 LOS ANGELES CA 90067 |
| CONTINENTAL ATRIUM CORPORATION | 2041 ROSECRANS AVE #200 EL SEGUNDO CA 90245-0916 |
| CONTINENTAL FIRE SPRINKLER CO. | PO BOX 30036 OMAHA NE 68103-1136 |

| Claim Name | Address Information |
| --- | --- |
| COOKS COMMERCIAL GLAZING, LLC | 7049 W SURREY AVE PEORIA AZ 85381 |
| COOL RUSH HEATING & COOLING | 2209 CLEARVIEW DR FORT WORTH TX 76119 |
| COOL SPRINGS LOCK AND KEY | 460 FRANKLIN RD FRANKLIN TN 37069 |
| COOLENHEAT INC | 10905 SUNCREST CT TAMPA FL 33615 |
| COOLSPRINGS MALL LLC | CBL & ASSOC MGMT INC C/O CALEB HOLZAEPFEL 736 GEORGIA AVE, STE 300 CHATTANOOGA TN 37402 |
| COOLSPRINGS MALL LLC | CBL & ASSOCIATES MANAGEMENT INC ATTN CALEB T HOLZAEPFEL 736 GEORGIA AVE, STE 300 CHATTANOOGA TN 37402 |
| COOLSPRINGS MALL LLC | VICE PRESIDENT LEGAL COLLECTIONS CBL & ASSOCIATES MANAGEMENT INC 2030 HAMILTON PLACE BLVD, STE 500 CHATTANOOGA TN 37421 |
| COOLSPRINGS MALL LLC | CBL & ASSOCIATES MANAGEMENT INC 2030 HAMILTON PLACE BLVD, STE 500 CHATTANOOGA TN 37421 |
| COOLSPRINGS MALL, LLC | CBL TC LLC COOLSPRINGS MALL, LLC PO BOX 745006 ATLANTA GA 30353-5006 |
| COOLSPRINGS MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD ATTN: LEGAL OFFICER CHATTANOOGA TN 37421 |
| COOPER SCHAEFER | 1357 BARKLEIGH LN FRANKLIN TN 37064 |
| COPY HUT HAWAII | 941 HAUSTEN ST HONOLULU HI 96826 |
| COR CLEARING LLC | C/O MEDIANT COMMUNICATION 8000 REGENCY PARKWAY CARY NC 27518 |
| CORA BINDER | 1962 MEADOWSWEET DRIVE LEBANON OH 45036 |
| CORA BOWMAN | 10201 LAMAR AVE OVERLAND PARK KS 66207 |
| CORAL ARROYO | URB FOREST PLANTATION CALLE NISPERO 75 CANOVANAS PR 00729 |
| CORALIS GARCIA JAURIDEZ | CARR 175 RAMAL 739 KM 0.9 BO SAN ANTONIO CAGUAS PR 00725 |
| CORDARO ANTOINE LILLY | 9842 AUDELIA RD APT 112 DALLAS TX 75238-1934 |
| CORDELRO BRYANT | 4517 LAKE LAWNE AVE ORLANDO FL 32808 |
| COREY BURTON | 81 ERIKA CIRCLE BRIDGEPORT CT 06606 |
| COREY CLEMENT | 300 YOAKUM PKWY APT 1425 ALEXANDRIA VA 22304-4063 |
| COREY COPELAND | 18102 TALAVERA RIDGE 3323 SAN ANTONIO TX 78257 |
| COREY GILMORE | 3505 LOIS LANE HUNTSVILLE AL 35801 |
| COREY HEIER | 616 MEMORIAL HEIGHTS DR APT 17313 HOUSTON TX 77007-6078 |
| COREY RANDALL | 19127 WINDSOR RD TRIANGLE VA 22172 |
| COREY SAWYER | 403 BALTIC AVE BALTIMORE MD 21225 |
| COREY WILLIAMS | 2740 BLAISDELL AVE APT 4 MINNEAPOLIS MN 55408-1540 |
| CORI JONES | 3309 WEST KENNEDY BLVD TAMPA FL 33609 |
| CORIELLE SMITH | 915 E. 41ST ST - 108 AUSTIN TX 78751 |
| CORINNA ORTIZ | 6379 SALINE DR WATERFORD MI 48329-1375 |
| CORINNE LAUDERBACK | 204 TORRANCE DR CAVE SPRINGS AR 72718-4008 |
| CORINNE M BADILLO | 6308 KAHANA DR SARASOTA FL 34241 |
| CORNEALOUS WEST | 14722 TURTLE CREEK CIR UNIT 10 LUTZ FL 33549-6565 |
| CORNELIUS K VILLARO | 704 PAANI ST HONOLULU HI 96826 |
| CORRIE COUSINS BEXLEY | 190 SE 5TH AVE APT 473 DELRAY BEACH FL 33483-5281 |
| CORRINA DELGADO | 1513 E MCGEE ST SPRINGFIELD MO 65804-2412 |
| CORRY COOK | 1068 OLD MONROVIA RD NW HUNTSVILLE AL 35806 |
| CORTEZ BOWERMAN | 504 RUTHERFORD POINT CIR LA VERGNE TN 37086 |
| CORTEZ INDUSTRIES LLC | 6130 WEST TROPICANA 238 LAS VEGAS NV 89103 |
| CORTNEY THOMPSON | 511 WINDRIDGE DRIVE SANDY SPRINGS GA 30350 |
| CORY DOBSON | 7020 SPRINGHILL CIRCLE EDEN PRAIRIE MN 55346 |
| CORY LEE HOWARD | 5834 BENSON DR BATON ROUGE LA 70812-2605 |
| CORY MILLER | 1306 CHARLESTON DRIVE ALLEN TX 75002 |
| CORY WOOTON | 714 16TH AVE B HONOLULU HI 96816 |
| COSETTE REIMANN | 2077 S RESEDA CT GILBERT AZ 85295 |

| Claim Name | Address Information |
|---|---|
| COSMIN CHINDRIS | 1427 E RENO AVE UNIT C LAS VEGAS NV 89119-4713 |
| COTHRONS SAFE & LOCK | 8120 EXCHANGE DRIVE SUITE 100 AUSTIN TX 78754 |
| COTTON COMMERCIAL USA, INC. | MSC 500 PO BOX 1265 HOUSTON TX 77251-1265 |
| COUGHLIN, CHRISTIAN | 19 REGAL ROAD MANALAPAN NJ 07726 |
| COUNTRY CLUB PLAZA JV LLC | ATTN: MICHELE WALTON C/O THE TAUBMAN COMPANY LLC 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| COUNTRY CLUB PLAZA JV LLC | C/O THE TAUBMAN COMPANY LLC PO BOX 675001 DETROIT MI 48267-5001 |
| COUNTRY VINTNER, THE | PO BOX 1540 ASHLAND VA 23005 |
| COUNTY OF ORANGE | PO BOX 4515 SANTA ANA CA 92702 |
| COURTLAND COOPERGREEN | 132 BRENTWOOD POINT BRENTWOOD TN 37027 |
| COURTNEY BIJOU | 635 LINDEN AVE BELLWOOD IL 60104 |
| COURTNEY BURKE | 8813 29TH ST E PARRISH FL 34219-8310 |
| COURTNEY CAZIARC | 3300 W CAMELBACK RD T14019 PHOENIX AZ 85017 |
| COURTNEY CLARK | 426 E ROCKINGHAM DR EAGLE ID 83616 |
| COURTNEY ELLIS | 14509 OLEO ST. SANTA FE TX 77517 |
| COURTNEY GALLYER | 5101 ELENA WAY WOODSTOCK GA 30188 |
| COURTNEY HARRIS | 698 HOLLAND RIDGE DR LA VERGNE TN 37086 |
| COURTNEY HORINE | 573 S CURTIS RD 101 BOISE ID 83705 |
| COURTNEY HULKE | 16507 TERREY PINE DR EDEN PRAIRIE MN 55347 |
| COURTNEY KEENAN | 8906 TRONEWOOD DR AUSTIN TX 78758 |
| COURTNEY KINDLEY | 1205 TREE SUMMIT PKWY DULUTH GA 30096 |
| COURTNEY LEACH | 23431 TIMBERTRAIL E BRISTOW OK 74010 |
| COURTNEY LEE | 7916 EASTDALE RD BALTIMORE MD 21224-2017 |
| COURTNEY MILLER | 122 S BENDING OAK LN WYLIE TX 75098 |
| COURTNEY THORPE | 6808 S BENTON AVE KANSAS CITY MO 64132-1370 |
| COURTNEY VILLALOVOS | 366 FM 1488 RD APT 751 CONROE TX 77384-4294 |
| COURTNEY WESTBROOK | 110 DANIELS DR FRANKLIN TN 37064 |
| COURTNEY WOODSON | 2752 RUDWICK RD GLEN ALLEN VA 23060 |
| COURTYARDBY MARRIOTT ARLINGTON ROSSLYN | 1533 CLARENDON BLVD ARLINGTON, VA 22209 |
| COVERALL NORTH AMERICA INC | 2955 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY RD ATLANTA GA 30328 |
| COYOTE GLASS, LLC | 1745 W DEER VALLEY RD, STE 106 PHOENIX AZ 85027 |
| COZY OUTDOOR ESCAPES | 403 W. RHAPSODY DR. SAN ANTONIO TX 78216 |
| CPS ENERGY | BANKRUPTCY SECTION 145 NAVARRO, MAIL DROP 110909 SAN ANTONIO TX 78205 |
| CPS ENERGY | CPS ENERGY - BANKRUPTCY SECTION 145 NAVARRO MAIL DROP 110910 SAN ANTONIO TX 78205 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CRAIG ANTON | 19042 GEARHART DR. MACOMB MI 48042 |
| CRAIG EINZIG | 823 CHERYL DRIVE ISELIN NJ 08830 |
| CRAIG T SCHNEIDER | 9430 BLOOMING GROVE AVE LAS VEGAS NV 89149 |
| CRALEYS LOCK COMPANY INC | 187 WEST JOHNSTOWN RD, STE E GAHANNA OH 43230 |
| CRAWFISH SUB LLC | 10202 PERKINS ROWE STE 195 BATON ROUGE LA 70810 |
| CRAWFISH, LLC | ATTN: STEVE SUMELL TRADE MARK PROPERTY 1701 RIVER RUN STE 500 FT. WORTH TX 76107 |
| CRAWFISH, LLC | C/O TRADEMARK PROPERTY COMPANY ATTN STEVE SUMELL/SR. VP PROPERTY MGMT 1701 RIVER RUN, SUITE 500 FT. WORTH TX 76107 |
| CRAWFISH, LLC | ATTN STEVE SUMELL C/O TRADEMARK PROPERTY COMPANY 1701 RIVER RUN, SUITE 500 FT. WORTH TX 76107 |
| CRAWFISH, LLC | STEVE SUMELL TRADE MARK PROPERTY 1701 RIVER RUN STE 500 FT. WORTH TX 76107 |
| CRAYDEN WELSON | 5403 OXFORD AVE RAYTOWN MO 64133 |

| Claim Name | Address Information |
| --- | --- |
| CREATIVE ADVERTISING GROUP, THE | 10677 W CENTENNIAL RD, STE 102 LITTLETON CO 80127 |
| CREATIVE ADVERTISING GROUP, THE | 10677 W CENTENNIAL RD, STE 120 LITTLETON CO 80127 |
| CRECENCIO GAMEZ | 46130 VINEYARD SHELBY MI 48317 |
| CREDIT SUISSE SECURITIES USA- LLC | C/O BROADRIDGE 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CREE MCGEE | 111 WEST HEATH STREET BALTIMORE MD 21230 |
| CRESCENCIA NAVARRO | 2516 N HOWARD AVE TAMPA FL 33607 |
| CRESCENT CROWN | 9550 DAWNDALE STREET BATON ROUGE LA 70809 |
| CRESCENT SCOTTSDALE QUARTER | 15345 N SCOTTSDALE RD SCOTTSDALE AZ 85254 |
| CRESTON MERCADO | 3218 MOKIHANA ST HONOLULU HI 96816 |
| CRISOSTOMO BERNABE | 2537 SPRING CREEK DR BALCH SPRINGS TX 75180 |
| CRISTAL RODRIGUEZ | 1528 BRADFORD TERRACE UNION NJ 07083 |
| CRISTIAN ARRAZOLA DIAZ | 14025 CHESTNUT DR EDEN PRAIRIE MN 55347 |
| CRISTIAN LINARES | 2033 MELROSE AVE COLUMBUS OH 43224-2446 |
| CRISTIAN MARTIN | 3684 E PINON CT GILBERT AZ 85234 |
| CRISTIAN MARTINEZ-MURILLO | 2230 N FAIRFAX DR APT 604 ARLINGTON VA 22201 |
| CRISTIAN NUNEZ BETANCOURT | 1465 W DEERCREST DR APT J-101 MERIDIAN ID 83646 |
| CRISTIAN PALOMO | 118 LAURELWOOD DR SAN ANTONIO TX 78213 |
| CRISTIAN ROSALES | 100 DUSKO DR PARLIN NJ 08857 |
| CRISTIAN SALDANA | 4236 GREENLEAF APT 202 PARK CITY IL 60085 |
| CRISTIAN SOTO | 4324 N 14TH ST PHOENIX AZ 85014 |
| CRISTIAN TORRES | 8812 BRENNAN CIRCLE APT 305 TAMPA FL 33615 |
| CRISTIAN URIAS ASENCIO LEMUS | 8815 COY AVE BATON ROUGE LA 70810 |
| CRISTIAN VEGA ROMAN | 4428 MYRTLEWOOD DR NW APT A HUNTSVILLE AL 35816 |
| CRISTINA ARBAIZA | 4277 WOODSPRING LN TAMPA FL 33613 |
| CRISTINA DORADO | 361 E CLARENDON AVE PHOENIX AZ 85012-2026 |
| CRISTINA KUHN | 6601 W PLANO PKWY 1013 PLANO TX 75093 |
| CRISTINA MEZA | 697 RIESGRAF RD CARVER MN 55315 |
| CRISTINA MUNIZ | 601 NW 109 AVENUE 7 MIAMI FL 33172 |
| CRISTINA NAMBO | 34 N RIDGEMOOR MUNDELEIN IL 60060 |
| CRISTINA RODRIGUEZ | 3301 GLENSHIRE DR APT4602 BALCH SPRINGS TX 75180 |
| CRISTINA WATT | 4505 W CHICAGO ST CHANDLER AZ 85226 |
| CRISTINE GONZALEZ | 18340 NW 6TH AVE APT 104 HIEALEAH FL 33015 |
| CRISTINO GALVAN | 3841 HAZELWOOD ST LAS VEGAS NV 89119-7166 |
| CRISTOBAL NAVARRO-SANCHEZ | 530 N PRAIRIE AVE MUNDELEIN IL 60060 |
| CRP CYPRESS W 7TH LLC, S HOLLINGSWORTH, | CARLYLE/CYPRESS WEST 7TH, LLC ATTN ASSET MGM & GEN CSL 8343 DOUGLAS AVE, STE 200 DALLAS TX 75225 |
| CRP CYPRESS WEST 7TH COMMERCIAL, L.P. | CARLYLE/CYPRESS WEST 7TH, LLC C/O VESTAR PROPERTY MANAGEMENT PO BOX 60051 CITY OF IDUSTRY CA 91716 |
| CRP CYPRESS WEST 7TH, L.L.C. | 8343 DOUGLAS AVE, SUITE 200 ATTN DIR OF ASSET MANAGEMENT DALLAS TX 75225 |
| CRP CYPRESS WEST 7TH, L.L.C. | CRP CYPRESS WEST, LLC 8343 DOUGLAS AVE. SUITE 200 ATTN GENERAL COUNSEL DALLAS TX 75225 |
| CRP CYPRESS WEST 7TH, LLC | CARLYLE/CYPRESS WEST 7TH, LLC 8343 DOUGLAS AVE, STE 200, ATTN ASSET MGMNT & GC, STACY HOLLINGSWORTH DALLAS TX 75225 |
| CRYSTAL ANN WILLIAMS | 3484 CEDARCREST AVE. APT 811 BATON ROUGE LA 70816 |
| CRYSTAL AYALA | 626 RICHFIELD DR. SAN ANTONIO TX 78239 |
| CRYSTAL CATCHINGS | 3816 FANNIN HOUSTON TX 77004 |
| CRYSTAL CLEAR WINDOW CLEANING | 42154 MENDEL DR STERLING HEIGHTS MI 48313 |
| CRYSTAL CLOWDUS | 4925 MARKS PLACE FORT WORTH TX 76116 |
| CRYSTAL DIMOCK | 11650 ALAMO RANCH PKWY 1034 SAN ANTONIO TX 78253 |
| CRYSTAL GARRETT | 833 FIREWHEEL TRAIL FORT WORTH TX 76112 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL GREEN | 3315 S AMMONS ST APT 110 LAKEWOOD CO 80227-6386 |
| CRYSTAL M HOWARD | 2808 UNIVERSITY SQUARE DR APT 801 TAMPA FL 33612 |
| CRYSTAL MAY | 2602 GAGE CT APT A BALTIMORE MD 21209-3248 |
| CRYSTAL MEGGINSON | 2813 OVERTON RD SW HUNTSVILLE AL 35801-3253 |
| CRYSTAL MILLER | 3940 MARATHA CIRCLE LAS VEGAS NV 89103 |
| CRYSTAL NEVAREZ | 2277 WINROCK BLVD 114 HOUSTON TX 77057 |
| CRYSTAL PROCTOR | 3151 SOARING GULLS DR 2186 LAS VEGAS NV 89128 |
| CRYSTAL VASQUEZ | 784 SOYA DR EL PASO TX 79927 |
| CRYSTAL WRIGHT | 77 WEST NORTHWOOD UNIT C COLUMBUS OH 43201 |
| CRYSTALEI DANIELS | PO BOX 1181 ALPHARETTA GA 30009-1181 |
| CS ILLUMINATION INC | 1210 KEYSTONE WAY SUITE A VISTA CA 92081 |
| CULLIGAN | 11540 INTERCHANGE CIRCLE N MIRAMAR FL 33025 |
| CULLIGAN | 2180 S CONGRESS AVENUE WEST PALM BEACH FL 33406 |
| CULLIGAN | 110 W FREMONT ST OWATONNA MN 55060 |
| CULLIGAN OF ANN ARBOR/DETROIT | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN OF DFW/HOUSTON | GENERAL MANAGER IRVING TX 75063 |
| CULLIGAN OF DFW/HOUSTON | C/O CULLIGAN WATER 3201 PREMIER DR IRVING TX 76053 |
| CULLIGAN OF DULLES | PO BOX 1667 BOLINGBROOK IL 60440 |
| CULLIGAN OF HOUSTON | 3201 PREMIER DR, STE 300 IRVING TX 75063 |
| CULLIGAN OF SANTA ANA | PO BOX 2903 WICHITA KS 67201 |
| CULLIGAN OF SW ID | DEPARTMENT 8559 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLIGAN OF WICHITA | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN OMAHA | PO BOX 2932 WICHITA KS 67201-2932 |
| CULLIGAN WATER COND. | DEPARTMENT 8931 PO BOX 77043 MINNEAPOLIS MN 55480-7743 |
| CULLUM MCDONOUGH | 9707 TIMBERSIDE DR APT 46 HOUSTON TX 77025-5217 |
| CUNG BIK | 4308 TYNES WAY GARLAND TX 75042 |
| CURTIS CARRINGTON | 7900 MADISON PIKE APT 10001 MADISON AL 35758 |
| CURTIS CONANT | 1415 VICTORIA ST APT 1207 HONOLULU HI 96822-3663 |
| CURTIS FISHER | 2996 68TH AVE BATON ROUGE LA 70807 |
| CURTIS LAST | 1309 KAMEKAME DRIVE HONOLULU HI 96825 |
| CURTIS LICKA | 3S085 BRIARWOOD DR WARRENVILLE IL 60555 |
| CURTISHA MANUEL | 1501 OLD MONROVIA ROAD APT 12117 HUNTSVILLE AL 35806 |
| CUSTOM BUSINESS SOLUTIONS, INC. | 12 MORGAN IRVINE CA 92618 |
| CUTTING BOARD RESURFACING, LLC | 7942 W BELL RD., 487 GLENDALE AZ 85308 |
| CUTTING EDGE SELECTIONS | 5801 MARIEMONT AVE., SUITE 200 MARIEMONT OH 45227 |
| CYERA-NOHEALANI KALINGO | 703 STOWE LANE LITTLE ELM TX 75068 |
| CYNDLE SWAIM | 11721 PARLIAMENT ST 2303 SAN ANTONIO TX 78213 |
| CYNDRINA JEAN-CHARLES | 77 FORT POINT ST NORWALK CT 06855 |
| CYNTHIA AVILA | 7002 ROSEFIELD SAN ANTONIO TX 78240 |
| CYNTHIA BRACKETT | 2026 OSPREY AVENUE ORLANDO FL 32814 |
| CYNTHIA CAMILLO | 4828 EXCALIBUR DRIVE EL PASO TX 79902 |
| CYNTHIA LUMAHAN | 29734 LEGENDS GREEN DRIVE SPRING TX 77386 |
| CYNTHIA MARTINEZ | 1603 N GARRETT AVE 205 DALLAS TX 75206 |
| CYNTHIA NOVAS | 1406 CENTRAL AVE HIGHLAND PARK NJ 08904 |
| CYNTHIA REYNA | 5408 SANTA BARBARA AVE FORT WORTH TX 76114 |
| CYNTHIA SMALL | 869 E MULBERRY ST EVANSVILLE IN 47713-2358 |
| CYNTHIA SMITH | 6423 MISTY GLEN AVE. BOISE ID 83709 |
| CYRENA MCILVEE | 609 W 46TH ST APT 607 KANSAS CITY MO 64112 |
| D DAVID SEBOLD | 104 BLUESTONE DR WAUSAU WI 54401-4828 |

| Claim Name | Address Information |
|---|---|
| D DAVID SEBOLD | W 5369 NORTH CHELSEA AVE MEDFORD WI 54451-8600 |
| D SPRAGUE CONTRACTORS | 1500 N 132ND TERR KANSAS CITY KS 66109 |
| D. A. DAVIDSON & CO. | ATTN RITA LINSKEY 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAARWYN WILLIAMS | 7114 UTSA BLVD SAN ANTONIO TX 78249 |
| DAEJAH RAE SHIVER | 8538 LONGWOOD VIEW AVE BATON ROUGE LA 70810 |
| DAGOBERTO MENDEZ | 6352 WINDSWEPT LN APT 83 HOUSTON TX 77057 |
| DAHLHEIMER BEVERAGE, LLC | PO BOX 336 MONTICELLO MN 55362 |
| DAIJA LOREN WHITE | 12500 BARKER CYPRESS RD CYPRESS TX 77429 |
| DAILENE GARCIA | 6851 S. JUSTIN WAY CHANDLER AZ 85249 |
| DAIMAIN DURAN | 4620 WELLESLEY AVE FORT WORTH TX 76107-6836 |
| DAISY CASTRUITA | 19600 N HEATHERWILDE BLVD 101 PFLUGERVILLE TX 78660 |
| DAJON WESSON | 777 W CHANDLER BLVD CHANDLER AZ 85225 |
| DAKODAH SPURLIN | 10681 SMETANA RD APT 318 MINNETONKA MN 55343 |
| DAKOTA BARNETT | 7740 OHARA DR. MORROW OH 45152 |
| DAKOTA COLLEY | 1674 WALTERS MILL RD PROVIDENCE NC 27315 |
| DAKOTA HUNTER | 5936 MAUSSER DR APT 2E ORLANDO FL 32822-4299 |
| DAKOTA PEEL | 895 VANDERPOOL DR. TROY MI 48083 |
| DAL LIAN | 300 BAKERTOWN RD APT 25B ANTIOCH TN 37013-7604 |
| DALAWRENCE DANIELS | 4620 BROADMEADOW LN NW HUNTSVILLE AL 35810 |
| DALE LONG | 1925 S. CORONADO RD 1032 GILBERT AZ 85295 |
| DALE MOORE | 4092 TPC PKWY 638 SAN ANTONIO TX 78261 |
| DALE W KNOLL | 10406 STATE ST COUNTY RAD 17 BLAIR HIGH RAD OMAHA NE 68122 |
| DALIA JIM | 414 LAUNIU STREET APT301 HONOLULU HI 96815 |
| DALILA FAVELA | 6228 W MARLETTE AVE GLENDALE AZ 85301 |
| DALILA MANRIQUE-MAYORGA | 8 CHARLES ST STAMFORD CT 06902 |
| DALIS HENDERSON | 8300 CANYON ST APT 132 HOUSTON TX 77051 |
| DALIYA MAMEZA | 321 DICK AVE AOT 303 PONTIAC MI 48341 |
| DALLAS BURKE | 620 COUNTRY MEADOW CT ANTIOCH TN 37013 |
| DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN ELIZABETH WELLER 2777 N STEMMONS FREEWAY STE 1000 DALLAS TX 75207 |
| DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| DALLAS CURRIER | 109 ANITA DRIVE MADISON AL 35757 |
| DALLIN OLSON | 24410 S 206TH PLACE QUEEN CREEK AZ 85142 |
| DALMARES PRODUCE | 1314 W.21ST ST. CHICAGO IL 60608 |
| DALTILE | PO BOX 845051 LOS ANGELAS CA 90084-5051 |
| DALTON BROWN | 3507 TWIN MILLS LANCE SPRING TX 77386 |
| DALTON CHURCH | 396 ELKWOOD SECTION RD HAZEL GREEN AL 35750-8355 |
| DALTON R MARKS | 15550 N. FLW BLVD. UNIT 1068 SCOTTSDALE AZ 85260 |
| DALTON ROTH | 6129 E CAMPO BELLO DR SCOTTSDALE AZ 85254 |
| DALVIN BARROW | 6014 GIBSON AVE TAMPA FL 33617 |
| DALVIN LEARY | 21003 LEXINGTON FARM DR ALPHARETTA GA 30004 |
| DAMALI GOODE-DUNLAP | 734 ARGONNE AVE NE APT 12 ATLANTA GA 30308-2054 |
| DAMELL DANIEL TORRES | 2623 KIRKLYN ST FALLS CHURCH VA 22043 |
| DAMESHA CHRISTOPHER | 722 EAST 135TH STREET LOS ANGELES CA 90059 |
| DAMEYN J. ENGEL | 4410 W LAKE HARRIET PKWY APT. 303 MINNEAPOLIS MN 55410 |
| DAMIAN GAMEZ | 3885 PARK LANE 102 DALLAS TX 78032 |
| DAMIEN DOUGLASS | 1952 HELM DR BATON ROUGE LA 70810 |
| DAMIEN HADDAD | 1913 E CORTEZ DR GILBERT AZ 85234 |

| Claim Name | Address Information |
| --- | --- |
| DAMIEN ORTEGA | 1597 GATEWAY AVE SIMI VALLEY CA 93063-4454 |
| DAMIEN PINDER | 4214 WEST LAUREL STREET TAMPA FL 33607 |
| DAMIEN TOLLIVER | 2693 VANDERBILT DR BATON ROUGE LA 70816 |
| DAMILO MOLINA | 15425 N 25TH ST 201 PHOENIX AZ 85032 |
| DAMLA ARSLAN | 909 REBEL CIRCLE FRANKLIN TN 37064 |
| DAMON BLACKWELL | 12243 LOGGETA WAY LAS VEGAS NV 89141-3029 |
| DAMON DEPAUL ROSS | 6108 ABRAMS RD. APT 126 DALLAS TX 75231 |
| DAMON STEWART | 18222 FAMILY LANE BATON ROUGE LA 70817 |
| DAMOND TYSON | 831 CARVER STREET WINTER PARK FL 32789 |
| DAN PADILLA | 2474 SAGEMONT DR BRANDON FL 33511-1744 |
| DANA BOLDS | 20489 WISCONSIN ST DETROIT MI 48221-1133 |
| DANA KAHLAN | 10569 S 111TH ST PAPILLION NE 68046-5573 |
| DANA ROSE LEE | 1700 JAKE STREET 209 ORLANDO FL 32814 |
| DANAYIT NEGASH | 118 N HOWARD ST APT 615 BALTIMORE MD 21201 |
| DANELY MEDINA | 12804 BROUGHTON WAY B AUSTIN TX 78727 |
| DANEN DISQUE | 18777 STONE OAK PARKWAY 1432 SAN ANTONIO TX 78258 |
| DANI CASTANEDA | 5050 FM 423 APT 5310 FRISCO TX 75034 |
| DANIA MOODY | 1616 DRUID HILL AVE APT 1 BALTIMORE MD 21217 |
| DANIEL ABNER | 2282 AHE ST APT 58 E HONOLULU HI 96816 |
| DANIEL ALAN | 2008 E HOWE AVE TEMPE AZ 85281 |
| DANIEL ALCAUTER | 7401 N LAMAR BLVD APT 215 AUSTIN TX 78752-2304 |
| DANIEL ALICEA | 2609 GALLIANO CIRCLE WINTER PARK FL 32792 |
| DANIEL AMAYA-PALOMAREZ | 543 W GREENTREE DR CHANDLER AZ 85225 |
| DANIEL ANONA | 18600 DALLAS PARKWAY APT 1805 DALLAS TX 75287 |
| DANIEL AQUINO | 32781 POINTE SUTTON APTF DANA POINT CA 92629 |
| DANIEL ARBUCKLE | 808 W VAN BUREN ST UNIT 316 CHICAGO IL 60607-3839 |
| DANIEL ARIAS RIOS | 415 PERKINS DR FRANKLIN TN 37064 |
| DANIEL BARRAGAN GOMEZ | 3710 WARWICK BLVD KANSAS CITY MO 64112 |
| DANIEL BARTELSON | 1300 EMERY WOOD CT B LAS VEGAS NV 89117 |
| DANIEL BRENNAN | 906 NORMANDY RD ROYAL OAK MI 48073 |
| DANIEL BROWN | 1117 W KESLER DR KUNA ID 83634 |
| DANIEL BUPP | 128 E GITTINGS ST BALTIMORE MD 21230-4336 |
| DANIEL C CISAR | 3601 JONES ST APT 218 OMAHA NE 68105-1458 |
| DANIEL CARRILLO TORRES | 8370 MITCHEL RD EDEN PRAIRIE MN 55347 |
| DANIEL CARRUTHERS | 593 PALMETTO DR EAGLE ID 83616 |
| DANIEL CASTEEL | 4243 E SAINT CATHERINE AVE PHOENIX AZ 85042-5261 |
| DANIEL CEBALLOS | 5033 S 20TH APT 9 OMAHA NE 68107 |
| DANIEL CONEY | 6013 COLFAX RAOD HUNTSVILLE AL 35810 |
| DANIEL DEPREE | 22137 SW 97TH CT CUTLER BAY FL 33190-1195 |
| DANIEL DIAZ | 15186 TIKI TRAIL LOT 200 NOBLESVILLE IN 46060 |
| DANIEL EDWARDS | 8912 BAYAUD DR TAMPA FL 33626 |
| DANIEL FLORES | 15251 S 50TH ST APT 2081 PHOENIX AZ 85044-9118 |
| DANIEL GONZALES JR | 3150 W GLENDALE AVE LOT 70 PHOENIX AZ 85051-8377 |
| DANIEL GUEVARA | 1500 CORONEL EL PASO TX 79928 |
| DANIEL GUTIERREZ | 5304 PERSIMMON TRAIL KANSAS CITY MO 64129 |
| DANIEL HAYES | 920 LEXINGTON DRIVE BRENTWOOD TN 37027 |
| DANIEL HENRY | 3162 E 11 MILE RD WARREN MI 48091 |
| DANIEL HUDSON | 4920 CAPE CORAL DR DALLAS TX 75287 |
| DANIEL HUNT | 52 GILL LANE, APARTMENT 2B ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| DANIEL JENKIN | 5730 N. SHERIDAN ROAD 503 CHICAGO IL 60660 |
| DANIEL JOHNSON | 8606 E WINDROSE DR SCOTTSDALE AZ 85260-5307 |
| DANIEL KILLORAN | 107 RIVER OAKS DRIVE MADISON AL 35758 |
| DANIEL KLOSS | 3646 FLAMINGO LANE MILTON GA 30004 |
| DANIEL KULESA | 7203 S. WEST SHORE BLVD TAMPA FL 33616 |
| DANIEL KUVAAS | 2143 LIMERICK LANE SHAKOPEE MN 55379 |
| DANIEL LANIER | 1113 PURSELL AVE DAYTON OH 45420 |
| DANIEL LOPEZ | 9801 PARMER LANE 2134 AUSTIN TX 78717 |
| DANIEL MARIN | 3744 S CONSTITUTION WAY BOISE ID 83706-5601 |
| DANIEL MATIS | 1425 CLARKSON ST BALTIMORE MD 21230 |
| DANIEL MATTHEW BARES | 30902 CLUBHOUSE DRIVE 207E LAGUNA NIGUEL CA 92677 |
| DANIEL MEDINA | 8916 DATAPOINT DR APT 804 SAN ANTONIO TX 78229 |
| DANIEL MELENA | 4137 LOCUST APT L KANSAS CITY MO 64110 |
| DANIEL MENDEZ ALVAREZ | 4801 GOLDFIELD LOT 203 SAN ANTONIO TX 78218 |
| DANIEL MONDALE | 4823 HIGHBURY LANE MINNETONKA MN 55345 |
| DANIEL MULVIHILL | 193 LOST SPUR LN ROYSE CITY TX 75189-8729 |
| DANIEL MURLEY | 2775 COUNTRYSIDE DR WEST ORONO MN 55356 |
| DANIEL MYERS | 355 MILL FARM ROAD NOBLESVILLE IN 46062 |
| DANIEL OLSON | 11302 LORRY LN HOPKINS MN 55305 |
| DANIEL OROZCO | 407 PATRICIA DR SAN ANTONIO TX 78216 |
| DANIEL OROZCO | 25114 SUMMIT SPGS SAN ANTONIO TX 78258 |
| DANIEL ORTEGA | PO BOX 31714 AURORA CO 80041-0714 |
| DANIEL ORTEGA-MERCADO | 2048 N 49TH PLACE PHOENIX AZ 85008 |
| DANIEL ORTIZ | 13202 HUNTSMAN SAN ANTONIO TX 78249 |
| DANIEL OSTMAN | 5917 OLINGER RD EDINA MN 55436 |
| DANIEL OZUNA | 2302 W SMITH AVE BOISE ID 83702 |
| DANIEL PARSON | 2200 S. LINMAR CT. FLAGSTAFF AZ 86001 |
| DANIEL PEREZ | 350 NORTH LAFAYETTE ROAD APT B1 METUCHEN NJ 08840 |
| DANIEL PIMENTEL | 4501 E MERRILL LN GILBERT AZ 85234 |
| DANIEL PUNCH | 18151 BRYANS CROSSING AVE BATON ROUGE LA 70817 |
| DANIEL QUINONEZ | 2500 INDEPENDENCE AVE APT 11 KANSAS CITY MO 64124 |
| DANIEL RODRIGUEZ | 1666 S EXTENSION RD MESA AZ 85210 |
| DANIEL RONEY | 6708 S 187TH AVE OMAHA NE 68135 |
| DANIEL RYAN | 4490 ELDORADO PKWY. 1321 MCKINNEY TX 75070 |
| DANIEL SANTOS RIVERA | 2315 11TH ST N APT 301 ARLINGTON VA 22201 |
| DANIEL SCAFE | 7424 E BANK DR TAMPA FL 33617 |
| DANIEL SCHOTT | 8826 BRAE BEND SAN ANTONIO TX 78249 |
| DANIEL SILVAS | 690 W GALVESTON CHANDLER AZ 85225 |
| DANIEL SIROTKIN | 21006 BRINK CT GAITHERSBURG MD 20882-4209 |
| DANIEL SMITH | 3131 N 70TH ST APT 1011 SCOTTSDALE AZ 85251-6386 |
| DANIEL SOTO | 8489 LASSO CIR EL PASO TX 79907-4418 |
| DANIEL STEWART | 914 N. 72ND PL SCOTTSDALE AZ 85257 |
| DANIEL STORY | 1229 COLUMBINE DRIVE GARLAND TX 75043 |
| DANIEL SUCHTA | 2513 HAUER TRAIL SHAKOPEE MN 55379 |
| DANIEL SWANTEK | 115 LINCOLN RD APT 6H BROOKLYN NY 11225-4030 |
| DANIEL TAYLOR | 7500 BELLERIVE 2407 HOUSTON TX 77036 |
| DANIEL URQUIAGA | 7127 MONTAUK POINT XING BRADENTON FL 34212 |
| DANIEL VASQUEZ | 6280 MCNEIL OR APT 609 AUSTIN TX 78729 |
| DANIEL VELAZQUEZ NEGRETE | 1683 LODGETREE COVE INDIANAPOLIS IN 46280 |

| Claim Name | Address Information |
|---|---|
| DANIEL WATERS | 1344 N. CORMORANT PL. F303 BOISE ID 83713 |
| DANIEL WATSON | 11112 CHAPPELL RIDGE CT GLEN ALLEN VA 23059-5649 |
| DANIEL WELLS | 6264 OCCOQUAN FOREST DR MANASSAS VA 20112 |
| DANIEL WELTER | 6509 E OSBORN RD SCOTTSDALE AZ 85251-6047 |
| DANIEL ZULUAGA | 344 W COLUMBINE LANE WESTFIELD IN 46074 |
| DANIELA MARTINEZ | 2100 GEMINI ST 1904 HOUSTON TX 77058 |
| DANIELA NOYES | 5818 WAYNES TRACE RD HAMILTON OH 45011 |
| DANIELA QUEVEDO-RICO | 1550 PLANO PARKWAY 2250 PLANO TX 75075 |
| DANIELA TORRES | 8000 PARLIAMENT PLACE AUSTIN TX 78759 |
| DANIELA ZUNIGA AVILA | 4905 FILLMORE ST NE COLUMBIA HEIGHTS MN 55421 |
| DANIELLA NELSON | 600 W 1ST ST STE 1050 TEMPE AZ 85281-1058 |
| DANIELLA URIBARRI | 1201 BOIS D ARC DR EL PASO TX 79925 |
| DANIELLE A RICHARDSON | 148 MYRTLE AVE APT 1 STAMFORD CT 06902-5146 |
| DANIELLE BEHAN | 1480 E PECOS RD 2080 GILBERT AZ 85295 |
| DANIELLE BENOIT | 4522 STIRLING DR. GARLAND TX 75043 |
| DANIELLE COOPER | 608 WILKINSON RD. RICHMOND VA 23227 |
| DANIELLE COURNOYER | 5601 FLAGLER DR. CENTREVILLE VA 20120 |
| DANIELLE COWETTE | 5101 BOARSHEAD RD APT 215 MINNETONKA MN 55345-4056 |
| DANIELLE ELLIS | 8811 WATSON ST APT 93 CYPRESS CA 90630-2248 |
| DANIELLE GIBSON | 2702 KENSINGTON AVE RICHMOND VA 23220 |
| DANIELLE GIOVANNETTI | 4792 KINTORE DR NOLENSVILLE TN 37135 |
| DANIELLE GOJKOVICH | 30 E. BROWN RD MESA AZ 85201 |
| DANIELLE HABRAT | 9000 MIDWOOD STREET FRANKLIN TN 37067 |
| DANIELLE HARRIS | 13 A RAMBLING OAKS WAY CATONSVILLE MD 21228 |
| DANIELLE J PARKER | 11101 WEST TAHITI COURT BOISE ID 83713 |
| DANIELLE JAMES | 1316 CLEVELAND ST. UNIT A HOUSTON TX 77019 |
| DANIELLE JONES | 6422 BAYAMON LANE ORLANDO FL 32810 |
| DANIELLE KAY MAYS | 1301 SOUTH FLORENCE STREET 1934 DENVER CO 80247 |
| DANIELLE LAMB | 14844 ENSOR CT. WOODBRIDGE VA 22193 |
| DANIELLE LEVI | 3921 OMEARA DR HOUSTON TX 77025 |
| DANIELLE LEWITINN | 1885 S QUEBEC WAY APT A19 DENVER CO 80231-5622 |
| DANIELLE MOWER | 7 MAIN ST APT 2 PEPPERELL MA 01463-1768 |
| DANIELLE PARRISH | 4 ZONE TRAIL LN THREE FORKS MT 59752-9560 |
| DANIELLE PHILLIPS | 5016 CHELSEA BROOK LN GLEN ALLEN VA 23060-6343 |
| DANIELLE PIPER | 5514 KORTH ST RIVER OAKS TX 76114-1838 |
| DANIELLE PROVOST | PO BOX 1348 FAIRFIELD CT 06825-6348 |
| DANIELLE SARLES | 109 W FAIRWAY DR HAMILTON OH 45013-3526 |
| DANIELLE SEKOL | 3022 N 15TH PLACE PHOENIX AZ 85014 |
| DANIELLE SIMMONS | 600 WEAKLEY LANE APT 101 SMYRNA TN 37167 |
| DANIELLE TEJADA | 100 E FILLMORE ST UNIT 132 PHOENIX AZ 85004-3910 |
| DANIELLE ZIHLBAUER | 1121 BROADWAY RAHWAY NJ 07065 |
| DANIELS MOVING & STORAGE INC | 6131 W VAN BUREN ST PHOENIX AZ 85043 |
| DANILA POPEL | 2416 CROWNCREST DRIVE RICHMOND VA 23233 |
| DANILO A VALDES | 7161 SW 5 STREET MIAMI FL 33144 |
| DANILO GARCIA | 3424 W SPRUCE ST TAMPA FL 33607 |
| DANILO VELASCO CARRASQUERO | 770 FERNCROFT CT ROSWELL GA 30075 |
| DANIRZA VAZQUEZ | DOMINICA 816 COUNTRY CLUB SAN JUAN PR 00924 |
| DANITA REDDICK | 1345 WENLON DR 4212 MURFREESBORO TN 37130 |
| DANNIEL MAGUIRRE | 2510 E KING AVENUE 52 PHOENIX AZ 85023 |

| Claim Name | Address Information |
|---|---|
| DANNIELLE BOWMAN | 24165 SUSAN DR FARMINGTN HLS MI 48336-2829 |
| DANNY CHEVEREZ | 1952 GRAND ISLE DR BRANDON FL 33511-4786 |
| DANNY FARRAR | 801 EAST 2700 MARTIN LUTHER KING AVE SE WASHINGTON DC 20032 |
| DANNY HOANG | 414 LAUNIU ST 704 HONOLULU HI 96815 |
| DANNY MARTIN | 115 BROADWAY ST S 207 JORDAN MN 55352 |
| DANNY NGUYEN | 1055 FM 646 RD W APT 1425 DICKINSON TX 77539-3595 |
| DANTONIO BURTS | 150 TUSCULUM RD A ANTIOCH TN 37013-4062 |
| DANUELLE BOONE | 119 WALKING TRAIL WAY MADISON AL 35758 |
| DANYA GALANG | 611 DAIRY ASHFORD APT 126 HOUSTON TX 77079 |
| DANYA ROBINSON | 905 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| DANYAEL BARBOSA | 335 COTTON CT ALPHARETTA GA 30022 |
| DAPHNE GERVAIS | 435 SPRING VIEW DRIVE FRANKLIN TN 37064 |
| DAPHNE RODRIGUEZ | 3926 SAVANNAH DR. GARLAND TX 75041 |
| DAQUIN SALES | 100-159 CLEOPATRA DRIVE OTTAWA ON K2G5X4 CANADA |
| DAREL MASAUO | 300 E. MAINE LOOP 301 NAMPA ID 83686 |
| DARIA BOYARKINA | 11624 JOLLYVILLE ROAD AUSTIN TX 78759 |
| DARIAN KROB | 3215 CRESTVIEW DR. 103 DALLAS TX 75235 |
| DARIC CLARKE | 3664 FOREST GROVE RD. SANDY HOOK VA 23153 |
| DARIN NEAGLE | 2211 N 47TH AVE PHOENIX AZ 85035 |
| DARIO FLORES | 10932 RIVER OAKS DR CONROE TX 77385 |
| DARIO RUFF | 9155 NESBIT FERRY ROAD UNIT 75 ROSWELL GA 30022 |
| DARIUS DAVION DAVIS | 12103 HAVEN AVE BATON ROUGE LA 70818 |
| DARIUS JAMAR TRIPLETT | 884 N. 11TH ST. PORT ALLEN LA 70767 |
| DARLENE VERBURG | 17364 8 MILE RD STANWOOD MI 49346 |
| DARNELL WILSON | 3325 HOWELL CIR DULUTH GA 30096 |
| DARNELL WOODING | 337 RIUNITE CIRCLE WINTER SPRINGS FL 32708 |
| DARRELL K HARGROVE | 16359 GINGER RUN WAY SUGARLAND TX 77498 |
| DARRELL LUNDY | 4932 BRYANT IRVIN RD N 709 FORT WORTH TX 76107-7657 |
| DARRELL WASHINGTON BROOKS | 2929 KINGS RD APT 4205 DALLAS TX 75219-6150 |
| DARREN DAMPER | 6572 EVANS ST OMAHA NE 68104-3233 |
| DARREN JAMES | 5726 W FAIRMONT AVE PHOENIX AZ 85031 |
| DARREN MCGUIRE | 4601 SOMERSET WAY SOUTH CARMEL IN 46033 |
| DARRIAN CURTIS | 1330 JIM TAYLOR DR. BATON ROUGE LA 70802 |
| DARRION G ORPINEL | 2405 MAYFIELD TERRACE EL PASO TX 79930 |
| DARRYL MIDDLETON | 5686 KIRKHAM CT SPRINGFIELD VA 22151 |
| DARWIN GUZMAN | 7403 WEST CIR NE MINNEAPOLIS MN 55432-3451 |
| DARYA GANZHA | 184 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| DARYANE LOPEZ | URB. COUNTRY CLUB C/ CELIA CESTERO 1106 SAN JUAN PR 00924 |
| DARYELIS SANTAMARIA | 348 WOODRUFF AVE AVENEL NJ 07001-1138 |
| DARYL J HUGHES | 6616 BERKE PL APT B FORT WORTH TX 76116-4250 |
| DARYL MOORE | 1113 MURFREESBORO RD BLDG 106 BOX 198 FRANKLIN TN 37064 |
| DARYL NELSON JR | 6215 N 131ST STREET OMAHA NE 68164 |
| DARYL THOMPSON | 7000 ADVENTIST BLVD HUNTSVILLE AL 35896 |
| DASHAUN CALLAHAN | 4610 N ARMENIA AVE 438 TAMPA FL 33606 |
| DASHAWN HARRIS | 305 GALWAY LANE STAFFORD VA 22554 |
| DASHUN SOTO | 3150 SERENADE CT MILTON GA 30004-4910 |
| DAT PHAM | 4112 RYAN LANE RICHARDSON TX 75082 |
| DAU MARAN | 14107 MADRIGAL LANE PFLUGERVILLE TX 78660 |
| DAULTON NISSEN | 3134 S. MARKET ST 2056 GILBERT AZ 85295 |

| Claim Name | Address Information |
|---|---|
| DAUNJANEE MAHYA CARRIERE | 1723 RED CLOUD DRIVE DALLAS TX 75217 |
| DAVIAN TALLEY | 109 ENOCH DRIVE HAZEL GREEN AL 35750 |
| DAVID 009082 HARRIS | 831 CAMARGO WAY UNIT 112 ALTAMONTE SPRINGS FL 32714 |
| DAVID ABRAM | 8275 WALNUT HILL LN APT 306 DALLAS TX 75231-4588 |
| DAVID ALEXANDER | 424 E. PINE MERIDIAN ID 83709 |
| DAVID ALEXANDER SOLANO HERNANDEZ | 2600 ARVILLE ST APT B18 LAS VEGAS NV 89102 |
| DAVID ALVAREZ | 8222 RESEARCH BLVD APT 248 AUSTIN TX 78758 |
| DAVID ANDERSON | 850 SOUTH LONGMORE MESA AZ 85202 |
| DAVID B KING | 2333 COTTAGE DR STILLWATER MN 55082-5981 |
| DAVID BARRAZA | 12606 ALSTROEMERIA SAN ANTONIO TX 78253 |
| DAVID BELGARDE | 2625 BRDAY ST LAS VEGAS NV 89101 |
| DAVID BILLEY | 11433 RUPLEY LN DALLAS TX 75218 |
| DAVID BLACK | 1767 SCHROCK ROAD APT J COLUMBUS OH 43229 |
| DAVID BONIS | 1912 E EMMA ST TAMPA FL 33610 |
| DAVID BRANDON | 2979 STANSTEAD CIRDLE NORCROSS GA 30071 |
| DAVID BROWN | 6642 KIRBY COURT FALLS CHURCH VA 22043 |
| DAVID BUI | 3033 N. 39TH STREET UNIT 2 PHOENIX AZ 85018 |
| DAVID CALLETANO | 6407 HANOVER AVE SPRINGFIELD VA 22150 |
| DAVID CANTUELL | 2276 S HILTON BOISE ID 83705 |
| DAVID CASTILLO | 3434 E MCDOWELL RD APT 2008 PHOENIX AZ 85008 |
| DAVID CHERNOV | 823 S WISCONSIN AVE VILLA PARK IL 60181 |
| DAVID CLAY | 7080 JOE LOUIS DR SAN ANTONIO TX 78220-2920 |
| DAVID DE AVILA | 237 SCHUSSLER ST SOUTH AMBOY NJ 08879-2017 |
| DAVID DE LA ROSA | 2014 JUNIPER HILL SAN ANTONIO TX 78214 |
| DAVID EPPS JR | 4358 SAHARA PL FORT WORTH TX 76115-2828 |
| DAVID F FIERMAN | 581 WILLOW HEIGHTS DR SANDY SPRINGS GA 30328 |
| DAVID FISCHER | 7401 SLEPPY HOLLOW DRIVE WEST CHESTER OH 45069 |
| DAVID GARCIA | 12508 W WINDSOR BLVD LITCHFIELD PARK AZ 85340 |
| DAVID GOODWIN | 11765 CREEK VIEW LANE CONROE TX 77385 |
| DAVID GREIG | 1822 YOUNG ST. DALLAS TX 75201 |
| DAVID GRIFFITH | 7529 TWELVE OAKS BLVD TAMPA FL 33634 |
| DAVID GRIMARD | 5930 W. VENUS WAY CHANDLER AZ 85226 |
| DAVID GUEVARA | 4131 S 25TH ST OMAHA NE 68107 |
| DAVID GUZMAN | 1542 E WILLETTA ST PHOENIX AZ 85006 |
| DAVID HANCE | PO BOX 393 ALLENTOWN NJ 08501 |
| DAVID HARVEY | 9547 U PLZ APT 14 OMAHA NE 68127 |
| DAVID HOUGHTON | 516 BRIGHTWATER ST HENDERSON NV 89014 |
| DAVID J GONZALEZ | 3706 BROOMSEDGE CT FAIRFAX VA 22033 |
| DAVID JONES | 920 BURRIDGE CT LIBERTYVILLE IL 60048 |
| DAVID KLINGEL | 346 MASHIE LANE ORLANDO FL 32804 |
| DAVID KU MARTIN | 3837 WALNUT ST KANSAS CITY MS 64109 |
| DAVID LEMUS | 2318 HAMPSTEAD AVENUE RICHMOND VA 23230 |
| DAVID LEROY TRACEY JR | 26001 BUDDE RD SPRING TX 77380 |
| DAVID LOPEZ | 261 WILSON AVE 10 NORWALK CT 06854 |
| DAVID LOPEZ | 54 ARBORHILL RD APT. C RICHMOND VA 23238 |
| DAVID LOPEZ | 6931 HOOD ST HOLLYWOOD FL 33024 |
| DAVID M BALLARD | 6506 SPYGLASS LANE BRADENTON FL 34202 |
| DAVID MOYER | 300 E 17TH AVE APT 920 DENVER CO 80203-1221 |
| DAVID NARDINI | 7255 HOLLY HILL DR. DALLAS TX 75225 |

| Claim Name | Address Information |
| --- | --- |
| DAVID NAVA | 12637 GRUENE PASS, SAN ANTONIO TX 78253 |
| DAVID NICKLES | 4267 N PATTON AVE BOISE ID 83704 |
| DAVID NORIEGA | 1406 W WELDON AVE PHOENIX AZ 85013 |
| DAVID ORTEGA | 14484 BRYCE DR. HORIZON TX 79928 |
| DAVID PATRICK HOPPS | PO BOX 43 ELK CA 95432-0043 |
| DAVID PERDOMO | 507 E RAY RD CHANDLER AZ 85225 |
| DAVID PEREZ | 253D LAFAYETTE RD APT 2A EDISON NJ 08837 |
| DAVID PEREZ | 3716 HEDGE GROVE LAS VEGAS NV 89032 |
| DAVID RAY | 4315 BIKINI DR SAN ANTONIO TX 78218 |
| DAVID RIOS | 11910 ORSINGER LN 1118 SAN ANTONIO TX 78230 |
| DAVID ROJAS | 965 SW 75 AVE MIAMI FL 33144 |
| DAVID SANDS | 1545 NW 7TH AVE MIAMI FL 33136 |
| DAVID SCHOWALTER JR | 4738 MCCOLL DR SAVAGE MN 55378 |
| DAVID SEIDL | 1638 BELLTOWER CT LEWISVILLE AUSTIN TX 75067 |
| DAVID SEIDL | 1812 DAYFLOWER TRACE CEDAR PARK TX 78613 |
| DAVID SILVA | 2739 UEULE AVE BERWYN IL 60402 |
| DAVID SOTO | 435 S LAZONA DRIVE MESA AZ 85204 |
| DAVID THRASHER | 2609 TREERIDGE PKWY ALPHARETTA GA 30022-5914 |
| DAVID TINO | 25200 I-45 N APT 86 SPRING TX 77386 |
| DAVID VALERO | 665 NW 123 AVE MIAMI FL 33182 |
| DAVID VARELA JR | 602 E MISSION LN APT 218 PHOENIX AZ 85020-5708 |
| DAVID VASQUEZ | 908 LINDEN STREET AUSTIN TX 78702 |
| DAVID VASQUEZ | 6280 MCNEIL OR APT 609 AUSTIN TX 78729 |
| DAVID VASQUEZ | 110 N SEAFURRY LN 101 BOISE ID 83704 |
| DAVID WALKER | 4325 40TH ST W 13 BRADENTON FL 34205-2370 |
| DAVID WATTS | 32 SHIPPAN AVENUE EXT STAMFORD CT 06902 |
| DAVID WINKLER | 2724 CROOKS RD APT 29 ROYAL OAK MI 48073-3260 |
| DAVID WOEHLER | 907 18TH AVE N SOUTH SAINT PAUL MN 55075 |
| DAVID YANKAY JR. | 1216 E CUMBERLAND AVE UNIT 321 TAMPA FL 33602-4243 |
| DAVIDSON ELECTRONICS | 117 NEWTOWN ROAD PLAINVIEW NY 11803 |
| DAVILA AGRASIANO | 423 LAWN AVE KANSAS CITY MO 64124-2115 |
| DAVIN ALBERT | 6140 PETERSBURG DRIVE BATON ROUGE LA 70817 |
| DAVIS PHELPS | 10017 GOLAHAD CT ELLICOTT CITY MD 21042 |
| DAVONTAE LONG | 2011 FORD ST. DETROIT MI 48238 |
| DAWN ALEXANDER | 537 CHICAGO AVE DOWNERS GROVE IL 60515 |
| DAWN SNIDER | 53 ILLONA DR. GREEN HILLS OH 45218 |
| DAWN SOBCZYK | 100 S VAN DORN ST C203 VA 22304 |
| DAWNIE SCRUGGS | 331 SOUTH LEONARD STREET LIBERTY MO 64068 |
| DAWSON MICHAELSON | 4995 W ALDERSTONE ST MERIDIAN ID 83646 |
| DAWSON STEPHENS | 270 E JAMES CRT MERIDIAN ID 83646 |
| DAYANA CASIQUE | 151 CARILLO LN TONEY AL 35773-5729 |
| DAYANA RUIZ | 151 CARILLO LN TONEY AL 35773-5729 |
| DAYEN MACRE | 9123 E MISSISSIPPI AVE DENVER CO 80247 |
| DAYLA PACE | 1308 COLLINGWOOD LANE ALPHARETTA GA 30022 |
| DAYONA BETHEA | 1801 N ROSEDALE ST APT 29 BALTIMORE MD 21216 |
| DAYRON MENDEZ | 9794 W LANDMARK CT BOISE ID 83704 |
| DAYVY GARCIA | 828 PARK RIDGE CIRCLE F ROSEWELL GA 30076 |
| DAZIA JACKSON | 2508 JANET ST DURHAM NC 27707-3021 |
| DC SALES, INC. | 5366 E JUNIPER AVE SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES | LITIGATION & RECOVERY SPECIALIST II 1111 OLD EAGLE SCHOOL RD WAYNE PA 09087 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DEAN J PETERSEN | 3109 W 50TH ST 322 MINNEAPOLIS MN 55410 |
| DEANDRE HENRY | PO BOX 781632 SAN ANTONIO TX 78278-1632 |
| DEANDRE HUNTER | 3603 N. 19TH ST. APT A TAMPA FL 33605 |
| DEANDRE KINCHEN | 20003 BURT RD DETROIT MI 48219 |
| DEANN ANDREWS | 4450 RIVANNA RIVER WAY 1075 FAIRFAX VA 22030 |
| DEANNA BRIONES-HASSUNI | 5565 MANSIONS BLUFFS 501 SAN ANTONIO TX 78245 |
| DEANNA FINCH | 1035 N 90TH ST APT 2 OMAHA NE 68114 |
| DEANNA MUHAMMAD | 7148 N ALTER ST GWYNN OAK MD 21207 |
| DEANNA SHELBY | 934 SHEFFIELD DR MASON OH 45040 |
| DEARICK MILTON JR | 2121 WINDY HILL RD SE 1927 MARIETTA GA 30060 |
| DEBBIE GREEN | 9100 INDEPENDENCE PKWY 2313 PLANO TX 75025 |
| DEBORA BOLANOS | 1811 HIGHWAY 3 DICKINSON TX 77539-3647 |
| DEBORA GUERRERO | 17301 NE 3RD CRT NORTH MIAMI BEACH FL 33162 |
| DEBORAH BARBER | 1756 WHIDDEN AVE DOWNERS GROVE IL 60516 |
| DEBORAH BERK | 3410 ALEXANDER RD NE UNIT 728 ATLANTA GA 30326-4260 |
| DEBORAH BUSSE | 6520 WINTER HAZEL DR LIBERTY TOWNSHIP OH 45044 |
| DEBORAH HAGERTY | 2788 DEFOORS FERRY RD 218 ATLANTA GA 30318 |
| DEBORAH MILLAN | 203 CHANTILLY LN MADISON AL 35758-8353 |
| DEBORAH MUSA | 2625 S LOS FELIZ DR TEMPE AZ 85282 |
| DECEMBER DAVIS | 950 E DIVOT DR TEMPE AZ 85283-4746 |
| DECHEN GARZA | 3427 W 97TH AVE 11 WESTMINSTER CO 80031 |
| DEIDRE WILLIAMS | 17190 PARK CIR EDEN PRAIRIE MN 55346 |
| DEIMER ARREAGA | 4131 NOVAR DR CHANTILLY VA 20151 |
| DEJA AMOS | 23 FARNHAM SQUARE PARLIN NJ 08859 |
| DEJA DANIELS | 6912 MECLEAN BLVD PARKVILLE MD 21234 |
| DEJA JOHNSON | 2510 W GRACE ST TAMPA FL 33607 |
| DEJA MINOR | 2400 OLD MILTON PARKWAY UNIT 1327 ALPHARETTA GA 30009 |
| DEJA SMITH | 225 SOUTH WHITING ST ALEXANDRIA VA 22304 |
| DEJANEIRO I DANIELS | 6907 E BREAM ST BREAM TAMPA FL 33617 |
| DEJHAN JOHNSON | 6105 PADDOCK GLENN DR TAMPA FL 33634 |
| DEJON ROE | 6024 E 127TH GRANDVIEW MO 64030 |
| DEKE SCEVERS | 1021 LOWREY PL SPRING HILL TN 37174-6119 |
| DELANEY CONWAY | 9405 E 82ND TERR RAYTOWN MO 64138 |
| DELANIO ROBINSON | 1032 DARROW AVE EVANSTON IL 60202 |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 |
| DELCI ESCHBERGER | 4120 ELM AVE UNIT 215 LONG BEACH CA 90807-6909 |
| DELFINO PALACIOS | 3035 PUCKETT 30 KANSAS CITY KS 66103 |
| DELICO HAWKS | 7148 N ALTER ST GWYNN OAK MD 21207-6418 |
| DELISHA AUSTIN | 11300 GOLDEN EAGLE PL UNIT G WALDORF MD 20603 |
| DELMY ALFARO | 2080 PAULINE DR LOT 121 TROY MI 48083-2123 |
| DELNAZ SABAHI | 14 HAVENWOOD IRVINE CA 92614 |
| DELON HAMILTON | 2410 MANGO AVE SARASOTA FL 34234-7644 |
| DELSHAWN MACELIN | 14830 CEDAR BRANCH WAY ORLANDO FL 32824 |
| DELTROPICO DESIGNS LLC | 936 SW 1ST AVE #314 MIAMI FL 33130-4520 |
| DELVIN FINCH | 3211 ELMORA AVE BALTIMORE MD 21213 |
| DEMARCO MERIWETHER | 9040 LONGMONT DR DALLAS TX 75238-3540 |

| Claim Name | Address Information |
| --- | --- |
| DEMARQUIS GALLOWAY | 12500 DUNLAP APT 217 HOUSTON TX 77035 |
| DEMEREK SHIELDS | 8559 MORGAN, LN EDEN PRAIRE MN 55347 |
| DEMETRI RODRIGUEZ | 2505 ASHDALE DR. AUSTIN TX 78757 |
| DEMETRIO ROMAN | 4417 KNOX ST TAMPA FL 34614 |
| DEMETRIS BLACK | 5025 FM 2351 RD APT 428 FRIENDSWOOD TX 77546 |
| DEMETRIUS BELL | 3015 E. PARADISE LN PHOENIX AZ 85032 |
| DEMETRIUS TERZIAN | 1312 FAWNWOOD CIRCLE SARASOTA FL 34232 |
| DENE KIBLINGER | 6715 CASTLE TERRACE CT SPRING TX 77379 |
| DENICOLAS | 1010 NICHOLSON DRIVE, SUITE C BATON ROUGE LA 70802 |
| DENIM PATROWICZ | 8349 BELLA GROVE CIRCLE SARASOTA FL 34243 |
| DENISE LEACH | 2208 W LINDNER AVE 32 MESA AZ 85202 |
| DENISE TULLY | 7316 W 22ND ST APT 309 ST. LOUIS. PARK MN 55426 |
| DENISSE CRUZ GOMEZ | 4413 WEST MAPLE DR FRIENDSWOOD TX 77546 |
| DENISSE SALGADO CORONA | 432CAMBRIDGE DR CINCINNATI OH 45241 |
| DENIZ GURLER | 883 N OHIO ST ARLINGTON VA 22205 |
| DENNI COX | 1809 GREEN MEADOW CIR ALLEN TX 75002 |
| DENNIS BURCHILL | 306 LAKE ROAD LAKE MARY FL 32746 |
| DENNIS R JOHNSTON | 4608 ALMENA RD RIVER OAKS TX 76114-2216 |
| DENNIS SARGENT | 606 MILLVILLE AVE HAMILTON OH 45013 |
| DENNY MARTINEZ | 3708 N. ROSSER ST. APT. 201 ALEXANDRIA VA 22311 |
| DENNYS MERCADO QUINONES | 5626 GLEN WILLOW MASON OH 45040 |
| DENY MONTOYA | 4600 VEGAS DRIVE 134 LAS VEGAS NV 89108 |
| DEONICIO TORRES | 230 S DAKOTA ST CHANDLER AZ 85225 |
| DEREK ALVARADO | 1309 HOGAN LANE ROUND ROCK TX 78664 |
| DEREK HESSLER | 2939 ROUNDTREE DR. TROY MI 48083 |
| DEREK LYTLE | 500 ENERGY WAY APT 3146 FORT WORTH TX 76102-3795 |
| DERIC CAMARILLO | 1781 DAVES CREEK RD CUMMING GA 30041 |
| DERICK WILHELM | 1178 E COUNTY RD NATALIA TX 78059 |
| DERONN NICHOLS | 11888 LONGRIDGE AVE 2135 BATON ROUGE LA 70816 |
| DERRICK BRISSETTE | 4401 N 40TH STREEET PHOENIX AZ 85018 |
| DERRICK DAVIS | 1214 HOUCHIN DR FRANKLIN TN 37064 |
| DERRICK JENKINS | 910 N ROSEDALE ST BALTIMORE MD 21216 |
| DERRICK KING | 3401 NW 17 AVE. APT. 413 MIAMI FL 33142 |
| DERRICK MILTON | 2684 DERRICK MILTON 2684 CORK ST. BATON ROUGE LA 70806 |
| DERRICK S CRADDOLPH | 1984 GENESEE COLUMBUS OH 43211 |
| DERRICK SUNDELL | 15963 WRIGHT PLZ APT 116 OMAHA NE 68130-1766 |
| DERVIN E STOUTT | 1914 10TH AVE N NASHVILLE TN 37208 |
| DERYN GABOR | 2104 N TROY ST ARLINGTON VA 22201-3621 |
| DESERT DESIGN GROUP | 7735 E REDFIELD RD, STE 600 SCOTTSDALE AZ 85260 |
| DESHAWN JONES | 13472 HASS E. DETROIT MI 48212 |
| DESHAWN MURPHY | 6326 TURNBURY APT 7305 SARASOTA FL 34243 |
| DESHUN ALLEN | 509 EAST MORNINGSIDE DR FORT WORTH TX 76104 |
| DESIDERIO SANTOS | 277 HANA ROAD EDISON NJ 08817 |
| DESIRE CASILLAS | 6302 VILLAGE ARBOR SAN ANTONIO TX 78250 |
| DESIREA LAMB | 370 E HARMON AVE APT Q108 LAS VEGAS NV 89169 |
| DESIREE C CADENA | 952 MALLETT ST EL PASO TX 79907-2420 |
| DESIREE CIENFUEGOS | 4460 RICH BEEM 182 EL PASO TX 79938 |
| DESIREE FREGEAU | 4650 W OAKEY BLVD 2117 LAS VEGAS NV 89102 |
| DESIREE N MURIE | 8405 OAK KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| DESIREE NICOLE RODRIGUEZ | 1768 W UNIVERSITY DR MESA AZ 85201 |
| DESIREE PADILLA | COUNTRY CLUB 4TA EXT CALLE 532 QH-18 CAROLINA PR 00982 |
| DESIREE VELEZ | 4510 EDEN ROCK RD TAMPA FL 33634-7320 |
| DESJARDINS SECURITIES INC./CDS | ATTN VERONIQUE LEMIEUX 1060 UNIVERSITY STREET SUITE 101 MONTREAL PQ H5B 5L7 CANADA |
| DESMARIE CASSIDY | 1423 10TH AVE APT C HONOLULU HI 96816 |
| DESMOND BOYD | 1370 PALMWOOD DRIVE SARASOTA FL 34232 |
| DESMOND DAVIS | 680 CANBY CIRCLE OCOEE FL 34761 |
| DESPOINA MARANGIDOU | 39 BENEDICT CT NORWALK CT 06850-2802 |
| DESTANIE DAVENPORT CROMWELL | 2938 HEMINGWAY LANE ROSWELL GA 30075 |
| DESTILERIA SERRALLES, INC. | PO BOX 198 MERCEDITA PR 00715-0198 |
| DESTINA ARCE | 12827 IDLEDALE DR SAN ANTONIO TX 78249 |
| DESTINEE HUGHLEY | 250 KNOX CREEK TRL NW MADISON AL 35757 |
| DESTINEE JONES | 131 RACINE PLACE MUNDELEIN IL 60060 |
| DESTINY BILLINGTON | 13999 OLD BLANCO RD APT 1125 SAN ANTONIO TX 78216 |
| DESTINY BOURGEOIS | 7114 UTSA BLVD SAN ANTONIO TX 78249 |
| DESTINY BRADLEY | 12834 S 50TH WAY PHOENIX AZ 85044 |
| DESTINY MANKOWSKI | 36624 MAAS DR. STERLING HEIGHTS MI 48312 |
| DESTINY NEWHART | 1713 10TH AVE WEST BRADENTON FL 34205 |
| DESTINY PARK | 2830 JERSEY AVE SOUTH ST LOUIS PARK MN 55426 |
| DESTINY PARRISH | 9007 WALTHAM WOODS RD APT B PARKVILLE MD 21234-2232 |
| DESTINY RAMIREZ | 14190 RANIER POINT EL PASO TX 79938 |
| DESTINY WHITE | 1835 KINGBIRD LN. LIBERTY MO 64068 |
| DET DISTRIBUTING COMPANY | 301 GREAT CIRCLE RD NASHVILLE TN 37228 |
| DETROIT CUTLERY, INC. | 16600 INDUSTRIAL ROSEVILLE MI 48066 |
| DETROIT EDISON | 1 ENERGY PLAZA 323 SB DETROIT MI 48226 |
| DETROIT EDISON | PO BOX 2859 DETROIT MI 48260-0001 |
| DEUTSCHE BANK SECURITIES INC. | ATTN SARA BATTEN 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| DEVAN DILELIO | 13903 BABCOCK ROAD APARTMENT 10107 SAN ANTONIO TX 78249 |
| DEVAN HOCHULI | 4143 W KENT DR CHANDLER AZ 85226 |
| DEVAN STATLER | 9001 N NORTON AVE KANSAS CITY MO 64156 |
| DEVANTE BLAIR | 5155 W. TROPICANA AVE 2011 LAS VEGAS NV 89103 |
| DEVANTE DUNCAN | 2249 HOWEY RD COLUMBUS OH 43211 |
| DEVAUGHN OWSLEY | 5902 DORCAS ST OMAHA NE 68106-2242 |
| DEVEN PENNELL | 125 N. ALMA SCHOOL APT. 1182 CHANDLER AZ 85224 |
| DEVIN AVERY LAWRENCE | 2323 CURTIS STREET DENVER CO 80205 |
| DEVIN HILL | 6091 MEDICI COURT SARASOTA FL 34243 |
| DEVIN MAYNARD | 6705 WINTERBERRY DR AUSTIN TX 78750 |
| DEVON C BOND | 522 W 19TH ST. TEMPE AZ 85281 |
| DEVON CLEAVELAND | 8428 S 64TH AVE OMAHA NE 68157-2187 |
| DEVON KENT | 210 FROSTWOOD LN SPRING TX 77386-1142 |
| DEVON LITZ | 2630 MONTEREY ST SARASOTA FL 34231-5214 |
| DEVON WITHERS | 1028 WEST FRANKLIN STREET APT. 2 RICHMOND VA 23220 |
| DEVONNA MARIE GUERRERO | 2233 PEACHTREE RD 805 ATLANTA GA 30309 |
| DEVONNE POWERS | 3416 SHADY CREEK RD NORTH CHESTERFIELD VA 23234 |
| DEVYN ELLISTON | 16550 HENDERSON PASS SAN ANTONIO TX 78232 |
| DEVYN GRAY | 3408 WOODY RIDGE PL GLEN ALLEN VA 23059 |
| DEWARREN TURNER | 2337 COLLIER DR DECATUR GA 30032 |
| DEWAYNE FLETCHER | 2819 UNION DR NW HUNTSVILLE AL 35816-3943 |

| Claim Name | Address Information |
|---|---|
| DEXTER REED | 408 E MCKINLEY ST BATON ROUGE LA 70802-7360 |
| DEXTER TOLEDO | 1242 NAKUINA STREET HONOLULU HI 96819 |
| DEYLA FLUELLEN | 6776 TARAWA DRIVE CINCINNATI OH 45224 |
| DEYSI FLORES | 1458 JADE AVE A BATON ROUGE LA 70810 |
| DEYSI NUNEZ | 912 ELLISON ST 122DN FALLS CHURCH VA 22046 |
| DEZARAY BIGHAM | 809 WEST GROVE PARKWAY TEMPE AZ 85283 |
| DHX - DEPENDABLE HAWAIIAN EXPRESS INC. | PO BOX 845871 LOS ANGELES CA 90084-5871 |
| DIALA ANUONYEMERE | 4400 MASSACHUSETTS AVE WASHINGTON DC DC 20016 |
| DIAMANTE ELAM | 10238 CASPIAN BEND SAN ANTONIO TX 78254 |
| DIAMOND BLUNT | 17530 MANSFIELD DETROIT MI 48235 |
| DIAMOND BROWN | 4041 KNIGHT RD APT B6 HUNTSVILLE AL 35805 |
| DIAMOND CARRERE | 4002 INDIANA AVE KANSAS CITY MO 64130-1442 |
| DIAMOND CLEANING SERVICES | 805 MUIRFIELD DR MANSFIELD TX 76063 |
| DIAMOND HEAD SEAFOOD WHOLESALE, INC. | ATTN MICHAEL YONEMURA 966 ROBELLO LN HONOLULU HI 96817 |
| DIAMOND SHARP & PRO-EDGE KNIFE | 513 MERCURY LN. BREA CA 92821 |
| DIANA BARRERA | 4528 W MARLETTE AVE GLENDALE AZ 85301 |
| DIANA GARCIA | 16625 N 31ST ST APT 7 PHOENIX AZ 85032-2652 |
| DIANA MEDRANO | 3229 NATURE CIRCLE APT 107 SARASOTA FL 34235 |
| DIANA TRAN | 2438 TEMPLE CT ALEXANDRIA VA 22307 |
| DIANA TUDON | 6347 MELODY LN APT 127 DALLAS TX 75231 |
| DIANE OSTI | 503 ROUTE 36 BELFORD NJ 07718 |
| DIANNA RULEAU | 3612 116TH STREET WEST BRADENTON FL 34210 |
| DICHELLO DIS | 55 MARSH HILL ROAD PO BOX 562 ORANGE CT 06477 |
| DICHELLO DISTRIBUTORS INC. | ATTN KATE DICKAU PO BOX 562 ORANGE CT 06477 |
| DIEGO A CETO CETO | 807 E DUNLAP AVE APT 110 PHOENIX AZ 85020 |
| DIEGO ARELLANA | 129 N WAYNE ST 4 ARLINGTON VA 22204 |
| DIEGO BENITEZ-HERNANDEZ | 8316 RAMSTONE WAY ANTIOCH TN 37013-3956 |
| DIEGO CASTILLO | 12806 CLAYCLIFF CT HOUSTON TX 77057 |
| DIEGO CETO COBO | 3641 E. WILLOW AVE PHOENIX AZ 85032 |
| DIEGO CONTRERAS | 808 NITA FAY DR. EL PASO TX 79912 |
| DIEGO FLORES | 1604 CHARLES AVE APT 1 SAINT PAUL MN 55104-2218 |
| DIEGO GONZALEZ | 3307 AVE ISLA VERDE APT 1305A CAROLINA PR 00979 |
| DIEGO IGLESIAS | 208 TRINIDAD DR SUNLAND PARK NM 88063-9002 |
| DIEGO LARES | 9421 MOON SPLASH CT LAS VEGAS NV 89129-7890 |
| DIEGO LUX PU | 9270 TASMANIA AVE BATON ROUGE LA 70810 |
| DIEGO PEREZ | 2106 DUCHY CT WALDORF MD 20602 |
| DIEGO RIOS-CASTILLO | 442 KALAIMOKU ST HONOLULU HI 96815 |
| DIEGO VARGAS | 700 MCKINLEY AVE APT. 102 MUNDELEIN IL 60060 |
| DILLON ZIELINSKI | 4095 W GRAY FOX ST EAGLE ID 83616 |
| DILMIRA TAKHIROVA | 1111 S QUINCY ST APT 201 ARLINGTON VA 22204 |
| DILRAZ NISHAN RAZACK | 3050 WINTER PINE CT FAIRFAX VA 22031 |
| DIMITRI XYTAKIS | 12005 BOWERTON RD RICHMOND VA 23233 |
| DIMITRIOS KAMBOURIS | 21 GLEIM ROAD WHITEHOUSE STATION NJ 08889 |
| DIMITRIUS PATTERSON | 12805 CAROUSEL COURT UPPER MARLBORO MD 20772 |
| DINA MANSOUR | 2113 PARMENTER BLVD APT 202 ROYAL OAK MI 48073-4307 |
| DINA NASER | 5214 BRYANT IRVIN RD. APT.3171 FORT WORTH TX 76132-3867 |
| DINA NIKITICH | 8071 W CANTERBURY CT BOISE ID 83704-5766 |
| DINNO HONTANOSAS | 4370 S GRAND CANYON DR APT 106 LAS VEGAS NV 89147-7111 |
| DIOCELINE ALQUICIRA | 15521 COUNTRY WEST RD CONROE TX 77302 |

| Claim Name | Address Information |
|---|---|
| DIONDRA THOMAS | 388 FORT EDWARD DRIVE ARLINGTON TX 76002 |
| DIRECT FIRST AID | PO BOX 50104 NASHVILLE TN 37205 |
| DIRECT TV | ATTN: MARK SALAK PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECT TV | MARK SALAK PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECT TV | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTV PUERTO RICO, LTD. | CTP PLAZA 273 PONCE DE LE STREET CTP PLA HATO REY PR 00919 |
| DIRECTV PUERTO RICO, LTD. | PO BOX 71413 S CLOSED CAPTIONS SAN JUAN PR 00936-8513 |
| DISTRIBUTION MARKET ADVANTANGE (DMA) | 1515 WOODFIELD RD, SUITE 600, SCHAMBURG IL 60703 |
| DIXIE CHAVEZ | 6601 W MCKINLEY ST PHOENIX AZ 85043-2416 |
| DLAYNE BELTRAN | 2515 W SAN ANTONIO ST APT 4101 NEW BRAUNFELS TX 78130-5873 |
| DMA | 225 REINEKERS LANE, SUITE 325 ALEXANDRIA VA 22314 |
| DMAR HAYES | 4822 38TH ST. DICKINSON TX 77539 |
| DMX, INC | PO BOX 602777 CHARLOTTE NC 28260-2777 |
| DMX, INC | 1703 W FIFTH ST STE 600 AUSTIN TX 78703 |
| DMX, INC/MOOD | ATTN: JESSICA REYES PO BOX 602777 CHARLOTTE NC 28260-2777 |
| DMX, INC/MOOD | JESSICA REYES PO BOX 602777 CHARLOTTE NC 28260-2777 |
| DOLORES RODRIGUEZ | 6726 HICKORY SPRING SAN ANTONIO TX 78249 |
| DOLPHIN MALL ASSOCIATES LLC | ATTN: MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| DOLPHIN MALL ASSOCIATES LLC | DEPT 189501 PO BOX 67000 DETROIT MI 48267-1895 |
| DOLPHIN MALL ASSOCIATES LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 DETROIT MI 48267-1895 |
| DOLPHIN MALL ASSOCIATES LLC | PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| DOLPHIN MALL ASSOCIATES LLC | ATTN: ANDREW S. CONWAY 200 E LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS MI 48304 |
| DOLPHIN MALL ASSOCIATES LLC | C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| DOMAIN MALL LLC, THE | 225 WEST WASHINGTON STRET INDIANAPOLIS IN 46204 |
| DOMEEKA LONG | 236 STRAWBERRY LN STAMFORD CT 06902 |
| DOMINGO LEMUS | 1605 LIONHEART DRIVE FRISCO TX 75034 |
| DOMINGO MAYEN | 504 TEXAS AVENUE ROUND ROCK TX 78664 |
| DOMINGO ORTIZ | 3033 PASEO BLVD KANSAS CITY MO 64109 |
| DOMINIC COOPER | 3128 W PIMA ST 4 PHOENIX AZ 85009 |
| DOMINIC GALAZA | 440 SEASIDE AVE APT 604 HONOLULU HI 96815 |
| DOMINIC GIANNINI | 5135 DOYLE LANE CENTREVILLE VA 20120 |
| DOMINIC RUBINO II | 17969 MILLSTONE DR MACOMB MI 48044-4189 |
| DOMINIC SAGARNAGA | 1233 N MESA DR APT 1068 MESA AZ 85201-2771 |
| DOMINICK BATES | 449 BEN HUR RD BATON ROUGE LA 70820 |
| DOMINIQUE A EADS | 866 BRIARCLIFF TERRACE ATLANTA GA 30306 |
| DOMINIQUE ADAMS | 5922 SOUTHMUND ST HOUSTON TX 77033-1834 |
| DOMINIQUE CARTER | 625 W MCKELLIPS RD LOT 164 MESA AZ 85201-1256 |
| DOMINIQUE HAYS | 4230 N. YUKON TAMPA FL 33617 |
| DOMINIQUE JACOBS | 358 CARLISLE CROSSING ST LAS VEGAS NV 89138 |
| DOMINIQUE JOHNSON | 2761 ROUSE ST FORT WORTH TX 76112 |
| DOMINIQUE JORDAN | 3811 FAIRVIEW AVE BALTIMORE MD 21216 |
| DOMINIQUE LONEY | 1366 W MELROSE ST BOISE ID 83706 |
| DOMINIQUE MCBRIDE | 5010 WINTER CHERRY SAN ANTONIO TX 78245-3716 |
| DOMINIQUE MCCRAY | 1845 22ND ST SARASOTA FL 34234-7569 |
| DOMINIQUE PEDROZA | 1500 MAGRUDER APT 252D EL PASO TX 79925 |
| DOMINIQUE ROBLES | 6400 E THOMAS RD APT 1017 SCOTTSDALE AZ 85251 |
| DOMINIQUE SAN MIGUEL | 12415 ORIOLE LAKE WAY HOUSTON TX 77089 |

| Claim Name | Address Information |
| --- | --- |
| DOMITRIO LEWIS | 1306 AUGUSTA DRIVE MARIETTA GA 30067 |
| DON KENNEDY ROOFING, INC. | 815 FESSLERS LANE NASHVILLE TN 37210 |
| DONAEL FLORES | 5759 IVY KNOLL CT APT A INDIANAPOLIS IN 46250 |
| DONALD BEAUDRY | 2401 E SAHUARO DRIVE PHOENIX AZ 85028 |
| DONALD BURNS | 2080 NORTH LOBDELL BLVD APT 3612 BATON ROUGE LA 70806 |
| DONALD CHEYNEY | 8875 SOUTH US HIGHWAY MAITLAND FL 32751 |
| DONALD GARTLAND | 2830 E 17TH AVE DENVER CO 80206 |
| DONALD GATER | 1345 U ST SE WASHINGTON DC 20020 |
| DONALD HENDRICKS | 1807 FRANKLIN BLVD CARMEL IN 46032-2943 |
| DONALD JONES | 8714 N 15TH ST TAMPA FL 33604 |
| DONALD PAUL III | 1215 BRIARSHORE WAY LEWIS CENTER OH 43035 |
| DONALD THOMAS | 1300 PEORIA ST APT 5 AURORA CO 80011-6232 |
| DONALD THOMPSON | 169 LOTUS DRIVE APT 6 CARMEL IN 46032 |
| DONALDO ASENCIO | 629 E. 16TH APT. 209 PLANO TX 75074 |
| DONALDO BARRERA GAMEZ | 10818 HARVEY DR APT 10 FAIRFAX VA 22030 |
| DONALDO LEMUS ASENCIO | 8815 COY AVE APT. B BATON ROUGE LA 70810 |
| DONDRE THOMAS | 2210 SULLIVAN ROAD COLLEGE PARK GA 30349 |
| DONNESHA MORGAN SHAVERS | 6000 WEST RAYFORD RD SPRING TX 77389 |
| DONNY DEUTSCH | 3134 SOUTH MARKET ST, 2019 GILBERT AZ 85295 |
| DONOVAN FARRENS | 2918 FREDERICK DOUGLASS BLVD #2R NEW YORK NY 10039-1601 |
| DONOVAN RICHARDSON | 7148 N ALTER ST GWYNN OAK MD 21207-6418 |
| DONOVAN SWANSON | 6920 S 46TH DR LAVEEN AZ 85339 |
| DONRAPHEAL BATTLE | 18951 SANTA ROSA DR. DETROIT MI 48221 |
| DONTE DREW | 5815 FIELD PLACE NE WASHINGTON DC 20019 |
| DONTE MORROW | 11600 JUDGE AVENUE ORLANDO FL 32817 |
| DOOR DASH | ATTN: BRIAN SOMMERS 116 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| DOOR DASH - NEED FE COPY | 116 NEW MONTGOMERY STREET 4TH FLOOR SAN FRANCISCO CA 94105 |
| DOORS BY GEORGE, INC | PO BOX 35156 PHOENIX AZ 85069 |
| DORA RAMIREZ | 8250 WESTPARK DR APT 774 MCLEAN VA 22102 |
| DORIAN DEAN | 6222 RIME VILLAGE DR NW APT 10 HUNTSVILLE AL 35806-2773 |
| DORIAN HIDALGO | 842 LAKE NORA SOUTH DR INDIANAPOLIS IN 46240 |
| DORIAN MCFARLAND | 4004 MCCLAIN LN NW HUNTSVILLE AL 35810 |
| DORIAN SANCHEZ | 107 KINGSWOOD DR. HUNTSVILLE AL 35806 |
| DORIS DEARMON | 271 BLACKMAN RD B NASHVILLE TN 37211-5141 |
| DORIS VIDRINE | 1535 SW 131 PLACE MIAMI FL 33184 |
| DORIS ZUNIGA | 2323WEST BAY AREA BLVD APTO 913 WEBSTER TX 77598 |
| DOROTHY COCHRAN | 7118 GRASSY TRAIL SAN ANTONIO TX 78244 |
| DORRECO SIMS | 2407 TUXEDO DR. HUNTSVILLE AL 35810 |
| DORTHY MARICH | 4318 TIMOR PL SARASOTA FL 34241-5646 |
| DOT IT RESTAURANT FULFILLMENT LLC | PO BOX 860272 MINNEAPOLIS MN 55486 |
| DOUGLAS COUNTY, NEBRASKA | C/O DOUGALS COUNTY ATTORNEY OFFICE 909 CIVIC CENTER 1819 FARNAM STREET OMAHA NE 68183 |
| DOUGLAS GAMEZ | 12416 SPEAR CIRCLE BATCH SPRINGS TX 75180 |
| DOUGLAS GILMORE | 45290 KEDING ST APT 202 UTICA MI 48317-6049 |
| DOUGLAS MATHESON | 5503 GLENFIELD SPRING LANE SPRING TX 77389 |
| DOUGLAS PUMP COMPANY | 4719 MERRIAM DRIVE OVERLAND PARK KS 66203 |
| DOUGLAS ROBBINS | 7345 WOODBRIAR CT ORLANDO FL 32835-2707 |
| DOUGLAS SLICKER | 702 HOLLAND COURT TRENTON OH 45067 |
| DOUGLAS TANG | 11915 N 68TH DR, PEORIA AZ 85345 |

| Claim Name | Address Information |
|---|---|
| DR VINYL | PO BOX 460818 PAPILLION NE 68046 |
| DR. PEPPER | 5301 LEGACY DRIVE PLANO TX 75024 |
| DRAGON FIRE SYSTEMS | 128 W ZIPP RD NEW BRAUNFELS TX 78130 |
| DRAIN KING INC | 7740 BEECH ST NE FRIDLEY MN 55432 |
| DRAINS ETC. | PO BOX 2386 VALRICO FL 33595 |
| DRAJA BROWN | 4271 LAKE RICHMOND DR ORLANDO FL 32811 |
| DREW ROBERTSON | 1508 KELLY LN ROYCE TX 75189 |
| DREW SCHINBECKLER | 9001 WURZBACH RD SAN ANTONIO TX 78240 |
| DRIVERS LICENSE GUIDE CO. | 1492 ODDSTAD DR. REDWOOD CITY CA 94063 |
| DRYDEN & PALMER | PO BOX 844531 BOSTON MA 02284-4531 |
| DTE ENERGY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DUANE LANGNER | 1220 CAMBELL AVE. HAMILTON OH 45011 |
| DUANE WELKER | 111 GARWOOD DR NASHVILLE TN 37210 |
| DUCMAN-ALEJANDR BRAVO-MARIN | 3806 DECATUR ST OMAHA NE 68111 |
| DUKE ENERGY | PO BOX 1326 CHARLOTTE NC 28201-1326 |
| DUKE ENERGY | 526 S CHURCH ST CHARLOTTE NC 28202 |
| DULCE M RODRIGUEZ | 1415 SPURGEON SANTA 314 SANTA ANA CA 92701 |
| DUNBAR ARMORED INC. | WORLD HEADQUARTERS 50 SCHILLING ROAD HUNT VALLEY MD 21031 |
| DUNCAN MCPHEE | 12800 WEBB CHAPEL RD FARMERS BRANCH TX 75234 |
| DURCHSLAG LAW | 6202 E CALLE CAMELIA SCOTTSDALE AZ 85251 |
| DUSAN KUKIC | 19601 N 7TH ST APT 1046 PHOENIX AZ 85024 |
| DUSTIN BLEVINS | 2033 E PASO FINO DR SAN TAN VALLEY AZ 85140-7876 |
| DUSTIN C BROWN | 1062 SW 25 AVE MIAMI FL 33135 |
| DUSTIN DICKERSON | 4662 EUREKA STREET LAS VEGAS NV 89103 |
| DUSTIN GONSALVES | 924 GREEN ST APT 5 HONOLULU HI 96822 |
| DUSTIN GROGAN | 12970 GRAND BLVD 3F-14 CARMEL IN 46032 |
| DUSTIN NAGEL | 725 LAKE STREET NE 25 HOPKINS MN 55343 |
| DUSTIN SHRADER | 185 BRAIDED BLANKET BLF ALPHARETTA GA 30022-7031 |
| DUSTIN WELCH | 7023 E. 4TH ST UNIT 106 SCOTTSDALE AZ 85251 |
| DUVANEL PIERRE | 8542 LAZY RIVER DR TAMPA FL 33617 |
| DWIGHT GARDNER-RICHARDS | 60 AIKEN NORWALK CT 06851 |
| DWIGHT SIMS II | 12031 LEISURE WAY RD DALLAS TX 75243 |
| DYANNA RIDDLE | 13650 NW HIGHWAY 464B MORRISTON FL 32668-7812 |
| DYLAN ASPESIAGH | 3134 S MARKET ST APT 2056 GILBERT AZ 85295-1339 |
| DYLAN FELTS | 9503 STONEBRIDGE DR AUSTIN TX 78758-6241 |
| DYLAN GARCIA | 6718 NORTH 54TH AVE GLENDALE AZ 85301 |
| DYLAN GREENER | 11501 CENTURY OAKS TERRACE AUSTIN TX 78758 |
| DYLAN HYLANDER | 2442 129TH AVE SE BELLEVUE WA 98005-4222 |
| DYLAN KLEMOVAGE | 5934 W. YUCCA STREET GLENDALE AZ 85304 |
| DYLAN LIZARRAGA | 16631 N 56TH ST SCOTTSDALE AZ 85254 |
| DYLAN MICHEAL TANNER | 6097 GREEN OVAL DRIVE MIDDLETOWN OH 45044 |
| DYLAN MORAN | 823 GREENHOUSE DR ROSWELL GA 30076 |
| DYLAN RAGSDALE | 5245 BRIGHTSIDE VIEW DR APT 5 BATON ROUGE LA 70820-4769 |
| DYLAN S OTTO | 25 MARKLEVILLE LANE WESTFIELD IN 46074 |
| DYLAN SALANOA | 92-1106 PALAHIA STREET APT. F105 KAPOLEI HI 96707 |
| DYLAN SCOTT | 900 W LEADWOOD AVE QUEEN CREEK AZ 85140 |
| DYLAN SHORTRIDGE | 6480 N 82ND ST APT 239 SCOTTSDALE AZ 85250 |
| DYLLON FORBES | 1185 SPRING CRESS DR FORT WORTH TX 76028 |

| Claim Name | Address Information |
|---|---|
| DYREK WILLIAMSON | 1493 N 4TH STREET COLUMBUS OH 43201 |
| DYTHANIEL L MCEWEE | 330 INGLESIDE DRIVE BATON ROUGE LA 70806 |
| EAGLE BRAND SALES | 3201 NW 72ND AVENUE MIAMI FL 33122 |
| EAGLE REFRIGERATION | 6220 HOLLYFIELD DR BATON ROUGE LA 70809 |
| EARL CLARKSON | 8505 E 91ST ST KANSAS CITY MO 64138 |
| EARNEST CHESTER | 2216 LEE COURT APT 102 TAMPA FL 33607 |
| EARVIN GODOY | 6802 WESTLAWN DR FALLS CHURCH VA 22042 |
| EAST PRATT STRATEGIC VENTURE, LLC | PO BOX 417832 LOCKBOX 417832 BOSTON MA 02241-7832 |
| EASTON TOWN CENTER II, LLC | C/O STEINER + ASSOCIATES 4016 TOWNSFAIR WAY, STE 201, ATTN LEASE ADMINISTRATION, SHARON KONDRACKI COLUMBUS OH 43219 |
| EASTON TOWN CENTER II, LLC | SHARON KONDRACKI, C/O STEINER + ASSOC 4016 TOWNSFAIR WAY, SUITE 201 ATTN LEASE ADMIN COLUMBUS OH 43219 |
| EASYKLEAN INC | BIBBY FINANCIAL SERVICES (CA), INC. FOR THE ACCOUNT OF: EASYKLEAN FILE 51042 LOS ANGELES CA 90074-1042 |
| EBONEE WILLIAMS | 3534 MOONLIGHT COURT DECATUR GA 30034 |
| EBONI DAVIS | 9900 ADLETA BLVD DALLAS TX 75231 |
| EBONY GIBBS | 4309 GINGER COVE DR APT E TAMPA FL 33634-7474 |
| EBONY M ROSENBERER | 4216 SHELLEY ST BATON ROUGE LA 70805-4229 |
| EBONY PHILLIPS | 8367 72ND ST E BRADENTON FL 34201 |
| ECHO ROBERTS | 5056 NORTHTOWNE BLVD COLUMBUS OH 43229 |
| ECOLAB | LUCHETTI IND PARK ROAD #28 LOT 13-A BAYAMON PR 00960 |
| ECOLAB | 1 ECOLAB PLACE ST PAUL MN 55102-2233 |
| ECOLAB | 7272 E INDIAN SCHOOL RD STE 104 ATTN: RON BILIAC SCOTTSDALE AZ 85251 |
| ECOLAB | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB - CA REMIT (CHEMICAL) | ATTN: RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOLAB - CA REMIT (CHEMICAL) | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOLAB - FOOD SAFETY | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOLAB - PEST | 1355 N SCOTTSDALE RD STE 380 SCOTTSDALE AZ 85257-3592 |
| ECOLAB EQUIPMENT CARE | 210 VISTA PARK DRIVE PITTSBURGH PA 15205 |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE CHICAGO IL 60673-1241 |
| ECOLAB MANUFACTURING INC | PO BOX 60-7086 BAYAMON PR 00960-7086 |
| ECOLAB MANUFACTURING, INC | ATTN: MIGUEL SERRANO LUCHETTII IND PARK ROAD #28 BAYAMON PR 00960 |
| ECOLAB MFG INC | CALL BOX 60-7086 BAYAMON PR 00960 |
| ECOLAB PEST ELIM. DIV. | 26252 NETWORK PLACE CHICAGO IL 60673-1262 |
| ECOSURE | 26397 NETWORK PLACE CHICAGO IL 60673-1263 |
| ECOSURE | ATTN: RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOSURE | RON BLACIC 7272 E INDIAN SCHOOL RD, STE 104 SCOTTSDALE AZ 85251 |
| ECOVA INC | ATTN: SETH NESBIT 1313 N ATLANTIC, STE 5000 SPOKANE WA 99201 |
| ECOVA INC | SETH NESBIT 1313 N ATLANTIC, STE 5000 SPOKANE WA 99201 |
| ECTOR SAQUIC | 3435 WEBB CHAPEL EXT APT 114 DALLAS TX 75220-6745 |
| ED GRAY | 6590 PINON CT. CHINCO CA 91710 |
| EDDIE STAMPER | 103 HERON CT. HAVRE DE GRACE MD 21078 |
| EDDIES REFRIGERATION SERVICE | 748 PUUHALE ROAD HONOLULU HI 96819 |
| EDDY DELACRUZ | 4323 N 78TH ST APT F214 SCOTTSDALE AZ 85251-3760 |
| EDDY NARES | 8009 WYATT DR FORT WORTH TX 76108 |
| EDEN MARIA JOHNSON | 2301 S MILLBEND DR SPRING TX 77380-1776 |
| EDER ELIU GODOY ASENCIO | 17511 KAITLYN DR BATON ROUGE LA 70817-7463 |
| EDER VASQUEZ-VILLALOBOS | 3065 NORTH FIVE MILE RD 201 BOISE ID 83713 |
| EDGAR CUELLAR | 3034 N 70TH ST APT 5 SCOTTSDALE AZ 85251-7234 |
| EDGAR DELGADO | 6731 CAVACADE DR TAMPA FL 33614-4521 |

| Claim Name | Address Information |
|------------|---------------------|
| EDGAR DIOSDADO HERNANDEZ | 7811 HAMPTON PLACE FISHERS IN 46038 |
| EDGAR ESCALAR | 234 LONGWOOD TERRACE APT A1 MUNDELEIN IL 60060 |
| EDGAR GIL | 4101 OAKBERRY DR ORLANDO FL 32817 |
| EDGAR GUZMAN | 4206 W OSBORN RD APT 3 PHOENIX AZ 85019-3928 |
| EDGAR HERNANDEZ DE LA CRUZ | 76 W BROAD ST 1 STAMFORD CT 06902 |
| EDGAR I PATRICIO | 13750 MAHAM RD 1127 DALLAS TX 75240 |
| EDGAR I SANCHEZ | 11230 BELAIR DR 3 SAN ANTONIO TX 78213 |
| EDGAR LOPEZ | 414 S SABINAS ST. 2 SAN ANTONIO TX 78207 |
| EDGAR MEJIA | 15615 ELESTADO DR DALLAS TX 75242 |
| EDGAR PELICO SONTAY | 11126 R PLAZA APARTMENT 8 OMAHA NE 68137 |
| EDGAR PERALTA GONZALES | 3724 ALDERWOOD DR LAS VEGAS NV 89032 |
| EDGAR PEREZ | 265 EL DORADO BLVD APT 1815 WEBSTER TX 77598-2238 |
| EDGAR PEREZ | 7302 ELK CIR APT 3 HUNTINGTON BEACH CA 92647-8432 |
| EDGAR PONCE | 8916 DATAPOINT DR 1031 SAN ANTONIO TX 78229 |
| EDGAR RODRIGUEZ | 4814 NORTH 70TH AVE PHOENIX AZ 85033 |
| EDGAR SAQUIC | 25469 BOROUGH PARK 1015 SPRING TX 77380 |
| EDGAR TALE | 12541 MINOR CT. HOUSTON TX 77076 |
| EDGAR VILLA GOMEZ | 4008 W CARMEN ST TAMPA FL 33609-1205 |
| EDGAR VILLEGAS | 2931 N 38TH ST APT. 45 PHOENIX AZ 85018 |
| EDIC ASENCIO | 531 AUBURN DRIVE LEWISVILLE TX 75067 |
| EDITH ASIAN | 8175 MEADOW RD APT 216 DALLAS TX 75231 |
| EDITH B SALGADO | 1214 BOSTON ST. AURORA CO 80010 |
| EDITH BELEN SALGADO CHAVEZ | 8000 EAST 12TH AVENUE 1384 DENVER CO 80220 |
| EDITH ESQUIVEL RAMIREZ | 12306 JAVA WOOD SAN ANTONIO TX 78254-5783 |
| EDITH MENCHACA | 9503 ROCKSPRINGS ST SAN ANTONIO TX 78251-4929 |
| EDITH PEREZ RANGEL | 179 JASON RD CHASKA MN 55318 |
| EDMUNDO OLVERA-ARREDONDO | 5804 N MEADOWS BLVD APT D COLUMBUS OH 43229 |
| EDREY CANSECO VAZQUEZ | 14020 CHESNUT DRIVE 3 EDEN PRAIRIE MN 55347 |
| EDUARDO AGUSTIN | 5230 THUNDER CREEK RD APT 129 AUSTIN TX 78759-4269 |
| EDUARDO ARAIZA | 3012 HOLIDAY DR SW HUNTSVILLE AL 35805-4925 |
| EDUARDO ATAYDE | 45563 W AMSTERDAM RD MARICOPA AZ 85139-7241 |
| EDUARDO BARAHONA | 2940 JANET CIRCLE COLUMBUS OH 43209 |
| EDUARDO BARRAGAN | 4423 JEFFERSON KANSAS CITY MO 64111 |
| EDUARDO DE DIOS | 1320 E 39TH STREET MAILBOX 4-16 KANSAS CITY MO 64110 |
| EDUARDO GARCIA | 18959 LINA ST. APT 803 DALLAS TX 75287 |
| EDUARDO GARCIA MARTINEZ | 5213 EWING AVENUE N BROOKLYN CENTER MN 55429 |
| EDUARDO IVAN VELEZ MORALES | 6325 LYNDALE AVE. S APT. 206 RICHFIELD MN 55423 |
| EDUARDO LINARES | N PIERCE ST APT A2 ARLINGTON VA 22209 |
| EDUARDO MANCERA | 6015 S 43RD PL PHOENIX AZ 85042 |
| EDUARDO MORA | 3043 SUNTREE PL 802 KANSAS CITY KS 66103 |
| EDUARDO MORAN OCAMPO | 908 ANTONIO DR LAS VEGAS NV 89107 |
| EDUARDO ORDANZA | 3908 S HANOVER ST BROOKLYN MD 21225 |
| EDUARDO PELICO | 16202 EL CAMINO REAL HOUSTON TX 77062 |
| EDUARDO PLATA | 15307 TAMARON PASS SAN ANTONIO TX 78253 |
| EDUARDO RAMIREZ | 2757 CHARTER DR TROY MI 48083 |
| EDUARDO ROJAS | 11540 JERRY LEWIS EL PASO TX 79936 |
| EDUARDO SANCHEZ | 625 WHITNEY RANCH 15 HENDERSON NV 89014 |
| EDUARDO SANFIORENZO | CALLE GERMAN MOYER 404 SAN JUAN PR 00918 |
| EDUARDO TZOC | 12512 MANORCOURT HOUSTON TX 77072 |

| Claim Name | Address Information |
|---|---|
| EDUARDO YAX | 3304 FOUNTAIN VIEW 52 HOUSTON TN 77057 |
| EDUARDO YAX | 3304 FOUNTAIN VIEW 52 HOUSTON TX 77057 |
| EDVIN CISNEROS | 6500 W. CHARLESTON 409 LAS VEGAS NV 89146 |
| EDWAR VASQUEZ | 1050 W. 8TH AVE 113 MESA AZ 85210 |
| EDWARD B STURRUP | 11305 SW 191LN MIAMI FL 33157 |
| EDWARD CALROW | 4068 W ORCHID LN CHANDLER AZ 85226 |
| EDWARD CANEPA-SOSA | 3383 ALOHEA AVENUE HONOLULU HI 96816 |
| EDWARD CORTEZ | 1525 N 39TH AVE PHOENIX AZ 85009 |
| EDWARD D. JONES & CO. | ATTN ELIZABETH ROLWES 201 PROGRESS PARKWAY MARYLAND HEIGHTS MO 63043-3042 |
| EDWARD DON | ATTN FREDERICA CAMPBELL - CREDIT MGR 9801 ADAM DON PKWY WOODRIDGE IL 60517 |
| EDWARD DON & COMPANY | 9801 ADAM DON PKWY WOODBRIDGE IL 60517 |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| EDWARD ENGLISH | 6901 E. CHAUNCEY LANE, APT 3217 PHOENIX AZ 85054 |
| EDWARD ESPINOSA | 1218 PARK LAKE STREET ORLANDO FL 32789 |
| EDWARD GREEN | 1109 EBERT AVE AUSTIN TX 78721 |
| EDWARD HERNANDEZ | 4007 RIDGE PATH SPRING TX 77388 |
| EDWARD KRUMPOTICH | 21 16TH AVE N. HOPKINS MN 55343 |
| EDWARD MCELLIGOTT | 7 EASTCREEK PL PLANO TX 75074 |
| EDWARD MERSLICH | 2301 REDWOOD ST APT 504 LAS VEGAS NV 89146 |
| EDWARD MORENO | 314 W. CHERRY LANE 1 MERIDIAN ID 83642 |
| EDWARD MORROW | 2020 DARTMOUTH AVE WINTER PARK FL 32789 |
| EDWARD NAVARRO | 4301 CHESFORD RD APT 3D COLUMBUS OH 43224-1719 |
| EDWARD NOVAK | 1210 COLONIAL GARDENS DRIVE AVENEL NJ 07001 |
| EDWARD ORIENZA | 90 LUDLOW ST APT 3 STAMFORD CT 06902-8914 |
| EDWARD REED | 3721 TOWN XING APT 2107 MESQUITE TX 75150-2736 |
| EDWARD RODRIGUEZ | 1250 S MONAEO PKAY. 81 DENVER CO 80224 |
| EDWARD SANCHEZ | 1404 ABBY CREEK DRIVE LITTLE ELM TX 75068 |
| EDWARD W COWELL II | 207 KALIHI ST HONOLULU HI 96819 |
| EDWIN ARAQUE | 8675 MARIGOLD CIRCLE APT 314 EDEN PRAIRIE MN 55344 |
| EDWIN ARGUETA | 9129 CLOISTERS E RICHMOND VA 23229 |
| EDWIN CHUM | 1148 COUNTY LINE RD APT 18 KANSAS CITY KS 66103-2336 |
| EDWIN DELGADO | 3229 NATURE CIR APT 107 SARASOTA FL 34235 |
| EDWIN GARCIA | 1523 FAIRFAX DR 302 ARLINGTON VA 22209-3008 |
| EDWIN GOMEZ | 592 GURDON ST BRIDGEPORT CT 06606-4326 |
| EDWIN HERNANDEZ | 76 W BROAD ST 1 STAMFORD CT 06902 |
| EDWIN MARTINEZ | 2211 BINGHAM STREET HONOLULU HI 96826 |
| EDWIN MEDINA | 2966 LOUISE STREET SARASOTA FL 34237 |
| EDWIN MONTERO | 3926 FREMONT AVE N MINNEAPOLIS MN 55412-2045 |
| EDWIN MURRAY | 1241 E RINGNECK CT MERIDIAN ID 83646 |
| EDWIN OSBORNE | 469 ENA ROAD APT 1407 HONOLULU HI 96815 |
| EDWIN SANTOS RAMOS | C/SAMOA 8354 EXT COUNTY CLUB SAN JUAN PR 00924 |
| EFRAIN ESPINOZA | 508 E HOWARD LN 632 AUSTIN TX 78753 |
| EFREN HERNANDEZ | 410 EAST 43 ST TRLR 7 GARDEN CITY ID 83714 |
| EFREN MENDEZ | 314 N WARWICK AVE APT 2A WESTMONT IL 60559 |
| EFREN MENDOZA | 150 WARREN STREET SPACE 7 SANTA ANA CA 92705 |
| EFREN PATINO ZAVALETA | 1811 E HARVARD STREET PHOENIX AZ 85006 |
| EGERIA THOMAS-SAND | 3222 DUVAL ST HONOLULU HI 96815 |
| EGI BATMUNKA | 1200 N VEITCH ST ARLINGTON VA 22201 |
| EGLE ADAMONYTE | 7S 035 SUFFIELD CT 208C WESTMOUNT IL 60559 |

| Claim Name | Address Information |
|---|---|
| EHRIKA MILLER | 3112 LEWISBURG DR NW HUNTSVILLE AL 35810 |
| EIVI DIAZ | 2618 NACOGDOCHES RD APT 218 SAN ANTONIO TX 78217-6003 |
| EL PASO DISPOSAL | PO BOX 660177 DALLAS TX 75266-0177 |
| EL PASO DISPOSAL - DISTRICT 5110 | PO BOX 660177 DALLAS TX 75266-0177 |
| EL PASO DISPOSAL - DISTRICT 5110 | 5539 EL PASO DR EL PASO TX 79905 |
| EL PASO ELECTRIC | 100 N STANTON EL PASO TX 79901 |
| EL SOL TRAVEL, INC. | 10325 EAST RIGGS ROAD 105 SUN LAKES AZ 85248 |
| ELAINE ELLIOTT | 2205 SINCLAIR STREET CARROLTON TX 75010 |
| ELANA BROWN | 3844 SCOTT AVE N ROBBINSDALE MN 55422 |
| ELBA MENA MENA | 2317 REPPER ST FORT WORTH TX 76106-4121 |
| ELBA XIOMARA BUSTILLO | 1843 N SPRINGS APT 101 MESA AZ 85203 |
| ELBERT LOVICK | 2469 MALLARDS LANDING COLUMBUS OH 43229 |
| ELCON ELECTRIC INCORPORATED | 668 S.MILITARY TRAIL DEERFIELD BEACH FL 33442 |
| ELDER CORADO | 18600 DALLAS PKWY APT 1710 DALLAS TX 75287 |
| ELDER ESCOBAR | 2322 FORT DR ALEXANDRIA VA 22303 |
| ELDER VASQUEZ VILLALOBOS | 1700 JACKSON KELLER RD 2510 SAN ANTONIO TX 78213 |
| ELEANOR AWA | 15949 CHASE HILL BLVD SAN ANTONIO TX 78256 |
| ELECTRIC MOTOR REPAIR CO. | 9100 YELLOW BRICK RD. SUITE H ROSEDALE MD 21237 |
| ELECTRONIC TRANSACTION CLEARING, INC. | ATTN KEVIN MURPHY 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| ELEGANZA | 3125 E CORONADO ST. ANAHEIM CA 92806 |
| ELENA ARMENTA | 3225 W ABRAHAM LANE PHOENIX AZ 85027 |
| ELENA CRUZ-MAYA | 2125 S FINLEY RD APT 902 LOMBARD IL 60148 |
| ELENA GOMEZ-REY | 4407 STONEWALL AVENUE RICHMOND VA 23225 |
| ELENA HIRSCHMANN | 855 PASQUINELLI DR WESTMONT IL 60559 |
| ELENA KOZHIMALA | 4300 ROSEMEADE PKWY APT 312 DALLAS TX 75287-2907 |
| ELENA RAMIREZ | 29152 GLOEDE DR WARREN MI 48088 |
| ELENI CRADDOCK | 9907 SAGETRAIL DR HOUSTON TX 77089 |
| ELENIA SANTIAGO | JARDINES DE CUPEY, EDIF. 19 APT. 205 SAN JUAN PR 00926 |
| ELEVATING SYSTEMS & SERVICES | 3331 TOWERWOOD DR, SUITE 304 FARMERS BRANCH TX 75234 |
| ELEXES RICHARDSON | 11620 E SAHUARO DR APT 2033 SCOTTSDALE AZ 85259-3171 |
| ELIANNA JOHNSON | 11185 ANDERSON LAKES PKWY APT EDEN PRAIRIE MN 55344 |
| ELIAS COJ CALEL | 1500 BAY AREA BLVD 120 HOUSTON TX 77508 |
| ELIAS ELHABR | 76109 VIA VILLAN FORT WORTH TX 76109 |
| ELIAS MALDONADO | 318 AUDREY AVE BROOKLYN MD 21225 |
| ELIAS SANTOS | 3333 CUMMINS ST APT 251 HOUSTON TX 77027 |
| ELIEL AGUSTIN | 9405 BARCROFT LN. APT. C INDIANAPOLIS IN 46240 |
| ELIJAH BROWN | 3379 FLAT SHOALS RD ATLANTA GA 30034 |
| ELIJAH COOPER | 1805 S. BRIGHTSIDE VIEW DR. BATON ROUGE LA 70820 |
| ELIJAH CRESPO | 11721 DOMAIN BLVD APT 3349 AUSTIN TX 78758-0053 |
| ELIJAH DUANE | 2013 AUTUMN FIRE DR CEDAR PARK TX 78613-1441 |
| ELIJAH FUERST | 11611 DYER ST APT 1219 EL PASO TX 79934 |
| ELIJAH GOMEZ | 219 PINEWOOD LANE SAN ANTONIO TX 78216 |
| ELIJAH HARNER | 12705 LILLIAN ST OMAHA NE 68138 |
| ELIJAH HOSEIN | 95 HIGHLAND TERRACE FORDS NJ 08863 |
| ELIJAH MEDINA | 819 11TH AVE S APT 3 HOPKINS MN 55343 |
| ELIJAH SMITH | 14951 BELLOWS FALLS LN 717 HUMBLE TX 77396 |
| ELIJAH TORRES | 1305 EARLE WAY BURNSVILLE MN 55306 |
| ELIJAH WIENER | 12940 SW 64 LANE APT 301 MIAMI FL 33183 |
| ELIJAH WORTHAM | 9308 HOWZE RD GLEN ALLEN VA 23060 |

| Claim Name | Address Information |
|---|---|
| ELIJIO AGUIRRE | 777 ISOM RD APT 4B SAN ANTONIO TX 78216 |
| ELIJIO JAVALERA | 4403 HOLLY ST APT 1 KANSAS CITY MO 64111-7246 |
| ELIODORO DE LUNA | 10931 STONE CANYON RD APT 149 DALLAS TX 75230-4336 |
| ELISABETH ANDERSON | 300 N ROYAL OAKS BLVD FRANKLIN TN 37067 |
| ELISE EICHMANN | 735 N 148TH AVE OMAHA NE 68154 |
| ELISE MCKENNE | 10592 DANIELSON AVE LAS VEGAS NV 89129 |
| ELISEO AJPOP. YAX | 6330 WINDSWEPT LN HOUSTON TX 77057 |
| ELISEO BALTAZAR | 3222 W PALMETTO ST TAMPA FL 33607 |
| ELISEO GARCIA | 1844 EAST AVE DUNDALK MD 21222 |
| ELISEO LEOZ | 2235 BEACON CREEK SAN ANTONIO TX 78213 |
| ELISEO MACIAS | 2502 E GREENWAY RD APT 108 PHOENIX AZ 85032 |
| ELISEO ORDONEZ | 2520 WINROCK BLVD HOUSTON TX 77057-4387 |
| ELISEO PEREZ | 364 INLAND DR APT 2A WHEELING IL 60090 |
| ELISEO PINEDA | 453 COVE RD STAMFORD CT 06902 |
| ELISEO RODRIGUEZ | 4934 WOODSTONE DR 201 SAN ANTONIO TX 78230 |
| ELISHA DAVIS | 1755 BELLRIDGE DR. BATON ROUGE LA 70815 |
| ELISSA CASTEEL | 4380 W MINERS FARM DR BOISE ID 83714 |
| ELITE FIRE SERVICES, INC | 94-1388 MOANIANI ST, UNIT 402 WAIPAHU HI 96797 |
| ELITE INSTALLATION | 4807 GRETNA GREEN DR HOUSTON TX 77084 |
| ELITON VIVAR | 3209 CLINTON AVE SOUTH MINNEAPOLIS MN 55408 |
| ELIXABETH ANN BLAGG | 4550 70TH STREET W BRADENTON FL 34210 |
| ELIZA RIVERA | 7900 SAN FELIPE BLVD AUSTIN TX 78729 |
| ELIZABETH A HERMAN | 17731 STERLING TERRACE EDEN PRAIRIE MN 55346 |
| ELIZABETH BARBOZA | 1308 N 109TH PLAZA APT 410 OMAHA NE 68154 |
| ELIZABETH BIRD | 1100 MEREDITH LN APT 217 PLANO TX 79093 |
| ELIZABETH COLAIZZI | 644 ELGIN AVENUE FOREST PARK IL 60130 |
| ELIZABETH ESPOSITO | 4441 MILL BRANCH DRIVE PROSPER TX 75078 |
| ELIZABETH G RILEY | 1226 W SEASCAPE DR GILBERT AZ 85233 |
| ELIZABETH GALVAN | 34 KING ARTHUR CT APT 1 NORTHLAKE IL 60164-1349 |
| ELIZABETH HARRIES | 14411 WATERSEDGE TRAIL NE PRIOR LAKE MN 55372 |
| ELIZABETH HERNANDEZ | 787 FAIRBORN RD CINCINNATI OH 45240 |
| ELIZABETH HOESL | 4510 BACKENBERRY DR FRIENDSWOOD TX 77546 |
| ELIZABETH JARA | 13980 PINTO PONY LANE EL PASO TX 79938 |
| ELIZABETH JONES | 509 GARRETT DRIVE ATHENS AL 35611 |
| ELIZABETH JOY DULLEA | 9 SUNSET BLVD HOUSTON TX 77005-1836 |
| ELIZABETH K STIENIKE | 21412 HICKORY STREET ELKHORN NE 68022 |
| ELIZABETH KOERNER | 229 HILL ST CASSELBERRY FL 32707-3425 |
| ELIZABETH MARIE VELEZ DE JESUS | C. 435 BLQ. 193 2 VILLA CAROLINA CAROLINA PR 00985 |
| ELIZABETH MCENTIRE | 1800 N OAK ST APT 405 ARLINGTON VA 22209 |
| ELIZABETH MIRANDA | 75 MARYLAND AVE S GOLDEN VALLEY MN 55426 |
| ELIZABETH MUNOZ | 7318 ELKWOOD DR. WEST CHESTER OH 45069 |
| ELIZABETH NEREY | 1640 NW 26TH AVE APT 6 MIAMI FL 33125-2143 |
| ELIZABETH NEWLIN | 240 BRIARHAVEN DR BATON ROUGE LA 70810 |
| ELIZABETH OBRIEN | 17034 78TH PL N MAPLE GROVE MN 55311 |
| ELIZABETH OLSON | 12310 SINGLETREE LN APT 2345 EDEN PRAIRIE MN 55344 |
| ELIZABETH PETERS | 5555 ZEALAND AVE N, 306 NEW HOPE MN 55428 |
| ELIZABETH R SORENSEN | 2605 W COLUMBINE AVE APT B SANTA ANA CA 92704-8341 |
| ELIZABETH REBOLLEDO | 7017 W MARIPOSA STREET PHOENIX AZ 85033 |
| ELIZABETH REDIE | 10647 CAMINITO DERECHO SAN DIEGO CA 92126 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH REEVES | 6537 S COVEWOOD WAY BOISE ID 83709 |
| ELIZABETH ROBERTS | 3215 CANEY ESTATES PLACE CUMMING GA 30041 |
| ELIZABETH ROSS | 3300 SYGA RD. 4302 HOUSTON TX 77056 |
| ELIZABETH SALAZAR | 10014 BROADWAY ST SAN ANTONIO TX 78217-4438 |
| ELIZABETH SHOLL | 1436 LAKEVIEW DR DARIEN IL 60561-4959 |
| ELIZABETH STEINAUER | 8615 N 180TH ST BENNINGTON NE 68007 |
| ELIZABETH WALKER | 1356 PRIMROSE LN EDEN PRAIRIE MN 55379 |
| ELIZABETH ZAVALA | 1811 HWY 3 DICKINSON TX 77539 |
| ELIZABETH ZUELLIG | 25493 WEXFORD AVE. WARREN MI 48091 |
| ELIZABETHTOWN GAS | 1 ELIZABETHTOWN PLAZA 1085 MORRIS AVE UNION NJ 07083 |
| ELLA JAY | 6900 CRYSTAL FALLS PLANO TX 75024 |
| ELLEN LUKE | 6305 TREVILIAN PL CENTREVILLE VA 20121 |
| ELLEN STRAINE | 3319 N 83RD PL SCOTTSDALE AZ 85251 |
| ELLEN WANG | 2241 HARRISBURG LANE PLANO TX 75025 |
| ELLEN WATSON | 13477 GANNETT PL APT 203 CARMEL IN 46032 |
| ELLIE NORLING | 6700 PIONEER TRAIL LORETTO MN 55357 |
| ELLIE WENTZ | 6225 E KINGS AVE SCOTTSDALE AZ 85254 |
| ELLIOTT HAFFORD | 4501 WOODWARD AVE DETROIT MI 48201 |
| ELMER CABALLERO | 257 SHEFFIELD DR TROY MI 48083 |
| ELMER LOPEZ | 2323 W. BAY AREA BLVD. WEBSTER TX 77598 |
| ELMER SUAREZ | 1078 N FAWN LANE BOISE ID 83704 |
| ELMERS LOCK & SAFE SERVICE | 22410 GILES RD GRETNA NE 68028 |
| ELNIV CRUZ | 2904 54TH DR E UNIT 106 BRADENTON FL 34203 |
| ELOY CARVAJAL ROSAS | 911 FAWN ST 2ND FLOOR BALTIMORE MD 21022 |
| ELOY GOMEZ | 2489 GOLDEN GATE APT H COLUMBUS OH 43224 |
| ELOY REBOLLAR | 8703 FM 969 2 AUSTIN TX 78724 |
| ELPIDIO R CRUZ | 11707 VANCE JACKSON SAN ANTONIO TX 78230 |
| ELSA VAZQUEZ | 2325 SPRING OAKS CT SARASOTA FL 34234 |
| ELSI DIAZ | 25510 BROOKHAVEN ST SPRING TX 77386 |
| ELVIA SALANIC | 12220 ANNE ST APT 8 OMAHA NE 68137 |
| ELVIN MENDOZA | 2224 W. MITCHELL ST APT 24 MILWAUKEE WI 53204 |
| ELVIRA ZEPEDA | 907 GLASGOW DR CINCINNATI OH 45240 |
| ELY JOSIAH MADDEN | 1165 NEAL AVE WAHIAWA HI 96786 |
| ELYSIA TRUONG | 5870 RIVES DR ALPHARETTA GA 30004 |
| EMAD SHOEB | 107 TAILWIND CT MADISON AL 35758 |
| EMANUEL HAILESELASSIE | 2804 16TH RD S APT B ARLINGTON VA 22204 |
| EMANUEL HERRERA | 9112 GSRI AVE APT A BATON ROUGE LA 70810 |
| EMANUEL HOLLINS | 16460 HIGHWAY 3 APT 1003 WEBSTER TX 77598-2111 |
| EMANUEL LEONARDO | 3614 E THUNDERBIRD RD PHOENIX AZ 85032 |
| EMANUEL OJEDA | 583 CALIBRE CREST PARKWAY ALTAMONTE SPRINGS FL 32714 |
| EMANUEL RUIZ | 1112 LIRYC IN MINIGHT PASS SARASOTA FL 34242 |
| EMBASSY DISTRIBUTING CO. | 1999 TRANQUIL CT COMMERCE TWP MI 48390 |
| EMBER SIEGMUND | 15522 RIVERDALE AVE E BATON ROUGE LA 70816 |
| EMELI MORALES | 20202 CRESTA AVENIDA APARTMENT 7207 SAN ANTONIO TX 78256 |
| EMELIE REYES | 17410 PINEY HILL LANE SPRING TX 77388 |
| EMELINA ESPINOZA | PO BOX 22608 HIALEAH FL 33002-2608 |
| EMELY CABRALES-PEREZ | 200 VALLEY DR. ROSWELL GA 30075 |
| EMELY VILLARREAL | 1420 VICTORIA AVE BERKELEY IL 60163 |
| EMERALD COAST CUTLERY | PO BOX 751 LOXLEY AL 36551 |

| Claim Name | Address Information |
|---|---|
| EMERGENT GREEN ENERGY INC | PO BOX 538 MINNEOLA KS 67865 |
| EMERGING CONCEPTS | 411 N LASALLE SUITE 300 CHICAGO IL 60654 |
| EMERY STUCK | 7511 BRIDGEWATER DR. SAN ANTONIO TX 78209 |
| EMILE WESLEY | 7600 19TH ST. EAST TALLEVAST FL 34270 |
| EMILIANA MONROY | 25510 BROOKHAVEN 116 SPRING TX 77386 |
| EMILIANNE GROSS | 880 DEXTER ST APT 305 DENVER CO 80220-4146 |
| EMILIANO GOMEZ | 10443 W IRVING CT BOISE ID 83704 |
| EMILIE FRIEDMAN | 10410 E SALTILLO DR SCOTTSDALE AZ 85255 |
| EMILIE MITCHELL | 6624 LAKESIDE DRIVE APT 309G WEST CHESTER OH 45069 |
| EMILINE R RYAN | 3313 NORTH 68TH STREET 215 SCOTTSDALE AZ 85212 |
| EMILIO CALLEJAS | 2928 JENNINGS AVE FORT WORTH TX 76110 |
| EMILIO HURTADO | 13903 BABCOCK ROAD APT 12305 SAN ANTONIO TX 78249 |
| EMILIO MERLAN | 6418 FISHER RD. DALLAS TX 75214 |
| EMILIO ROBLES | 5806 JACQUELINE LANE C AUSTIN TX 78724 |
| EMILIO TORRES | 14000 RENAISSANCE CT APT 3024 AUSTIN TX 78728-7129 |
| EMILY AISHO | 9599 W CHARLESTON BLVD LAS VEGAS NV 89117 |
| EMILY ALDANA | 12751 SW 150 TERR MIAMI FL 33186 |
| EMILY ARKFELD | 4417 N 139TH ST OMAHA NE 68164 |
| EMILY AUSTRIA | 239 CLINTON ST WOODBRIDGE NJ 07095 |
| EMILY BECK | 5372 ANTHONY LANE SARASOTA FL 34233 |
| EMILY BOISE | 14417 WHISPER WIND DRIVE CARMEL IN 46032 |
| EMILY BRADFORD | 4642 LOMAS SANTA FE ST. LAS VEGAS NV 89147 |
| EMILY BRANT | 18211 BULVERDE RD 12303 SAN ANTONIO TX 78259 |
| EMILY BREWER | 423 COOL RIDGE DRIVE CARMEL IN 46032 |
| EMILY BROOKS | 117 RANDY RD. MADISON TN 37115 |
| EMILY BROWN | 1075 PICCOLO LN. VOLO IL 60073 |
| EMILY CARTWRIGHT | 5390 BENEVA WOODS CIR SARASOTA FL 34233-4117 |
| EMILY CHRISTENSEN | 7630 CAPITAL CIRCLE S WASHINGTON MI 48094 |
| EMILY CLIFFORD | 12335 RELATIVITY WAY ORLANDO FL 32826 |
| EMILY FILAK | 13042 OWEN FARM LANE ROCKVILLE VA 23146 |
| EMILY FREY | 347 CAHALEN ST CROOKSVILLE OH 43731 |
| EMILY GIBSON | 1020 N 27TH PL PHOENIX AZ 85008 |
| EMILY GOMEZ | 3309 N MAPLESTONE AVE MERIDIAN ID 83646 |
| EMILY HENDERSON | 4454 MILLERS STATION ROAD HAMPSTEAD MD 21074 |
| EMILY HIGHFIELD | 13909 SANDHURST DRIVE SW HUNTSVILLE AL 35803 |
| EMILY J BYNUM | 15419 MORNING DOVE DR HUMBLE TX 77396 |
| EMILY JOHNSON | 11993 E YALE WAY AURORA CO 80014 |
| EMILY K ADAMSON | 551 S LEWIS AVE LOMBARD IL 60148 |
| EMILY KING | 5616 E 27TH TERRACE KANSAS CITY MO 64128 |
| EMILY LAWRENCE | 425 HARTFORD DR HAMILTON OH 45013 |
| EMILY LIGHTMAN | 1217 GULFSTREAM PKWY LIBERTYVILLE IL 60048-5204 |
| EMILY LINGERFELT | 6408 S 177TH ST OMAHA NE 68135 |
| EMILY LOVE | 112 BAYSIDE LANE TONEY AL 35773 |
| EMILY MAYER | 2682 COVE BAY DR WATERFORD MI 48329 |
| EMILY MICHELLE DEPAULA | 43384 EAST PLEASANT HAMMOND LA 70403 |
| EMILY MOUTON | 137 EAST MAIN ST BRUSLY LA 70719 |
| EMILY NAZARO | 29 HOME STREET FLOOR 2 SOMERSET NJ 08773 |
| EMILY OGBURN | 592 MEMORY LN. CARMEL IN 46032 |
| EMILY PIRNAZAROVA | 1524 E VILLA MARIA DR PHOENIX AZ 85022 |

| Claim Name | Address Information |
|---|---|
| EMILY REID | 8337 ALDEN ST. LENEXA KS 66215 |
| EMILY RICE | 1701 N KENT ST APT 1108 ARLINGTON VA 22209 |
| EMILY RUSHLOW | 2518 E WASHINGTON ST ORLANDO FL 32803 |
| EMILY SEVERIN | 2919 N 170TH ST OMAHA NE 68116 |
| EMILY STOUT | 13420 MOORHOUSE WAY JUSTIN TX 76247 |
| EMILY SUMINSKI | 3722 RIDGECROFT RD BALTIMORE MD 21206 |
| EMILY SUZANNE TANG | 2161 SOUTH WILIAMS STREET DENVER CO 80210 |
| EMILY WEST | 10324 WESTWOOD AVE BATON ROUGE LA 70809 |
| EMILY WHEELER | 4054 CAMPBELL KANSAS CITY MO 64110 |
| EMINA CUFUROVIC | 3404 E LAVEY LN PHOENIX AZ 85050 |
| EMMA GLYNN | 6846 E. GRANDVIEW DRIVE SCOTTSDALE AZ 85254 |
| EMMA HEIMER | 14838 VANCE JACKSON RD. SAN ANTONIO TX 78249 |
| EMMA HIGGANBOTHAM | 7020 SPRINGHILL CIR EDEN PRAIRIE MN 55346-2615 |
| EMMA KING | 301 N ROYAL OAKS BLVD. APT 261 FRANKLIN TN 37067 |
| EMMA LOWE | 1549 COLOMA CT N WHEATON IL 60189-7712 |
| EMMA LUEDKE | 9 EAST 191ST STREET WESTFIELD IN 46074 |
| EMMA MCCOY | 6426 ST ALBAN CT ARLINGTON TX 76001 |
| EMMA MILLER | 12815 SAYLOR ROAD BALTIMORE OH 43105 |
| EMMA PANOWICZ | 21412 RIDGEWOOD RD OMAHA NE 68022 |
| EMMA VARGAS | 8065 SKYSAIL AVE BATON ROUGE LA 70820-7340 |
| EMMA WEEKS | 5000 K AVE. 3822 PLANO TX 75074 |
| EMMA YOUNGSTEDT | 19405 CEDARHURST ST WAYZATA MN 55391 |
| EMMACULATE REFLECTIONS | 5440 N. STATE ROAD 7, STE 223 FT. LAUDERDALE FL 33319 |
| EMMANUEL CRUZ | 8905 BEACON LAKES DR APT 105 TAMPA FL 33615-3497 |
| EMMANUEL DEL CASTILLO | 9984 ECHO PLAIN DRIVE SAN ANTONIO TX 78245 |
| EMMANUEL MENDEZ | 6352 WINDSWEPT 83 HOUSTON TX 77057 |
| EMMANUEL MONTEZ SPENCER | 2331 ROSE ST HONOLULU HI 96819 |
| EMMANUEL R MARTINEZ | 4193 DANIEL LN LANCASTER TX 75134-1721 |
| EMMANUEL TSAVARIS | 813 DEL RIO PIKE APT I10 FRANKLIN TN 37064 |
| EMMANUEL VELAZQUEZ | 1S 272 ARDMORE AVE VILLA PARK IL 60181 |
| EMMILY KALEY | 9832 E. KEATS AVE. MESA AZ 85209 |
| EMONJIA EUGENE MCGAI PASCHAL | 3804 JAMESTOWN RD NW HUNTSVILLE AL 35810 |
| EMPAD CONSULTING INC. | 3 FITZGERALD CT DECATUR GA 30030 |
| EMPIRE DISTRIBUTORS, INC. | 685 HARTMAN RD AUSTELL GA 30168-7765 |
| EMYLIE GILES | 6101 BROWNING WAY LAS VEGAS NV 89130 |
| ENDIAN TAYLOR | 118 BELVIDERE AVE FOREST PARK IL 60130 |
| ENDYA TAYLOR | 1358 CONSTITUTION AVE. NE WASHINGTON DC 20002 |
| ENEREL TUMENJARGAL | 114 N WAYNE ST APT2 ARLINGTON VA 22201 |
| ENERGY BILLING SERVICE | PO BOX 210 GOSHEN IN 46527 |
| ENG. MIGUEL A. BONILLA, PSC. | 315 WINSTON CHURCHILL SAN JUAN PR 00926 |
| ENGELMAN BERGER, P.C. | 2800 N CENTRAL AVE STE 1200 PHOENIX AZ 85004-1009 |
| ENGIE (ECOVA) | SETH NESBIT 1313 N ATLANTIC, STE 5000 SPOKANE WA 99201 |
| ENGIE INSIGHT | 1313 N ATLANTIC, STE 5000 CARL STRANGER - CLIENT REPRESENTATIVE SPOKANE WA 99201 |
| ENGIE INSIGHT SERVICES INC | 1990 POST OAK BLVD STE 1900 HOUSTON TX 77056-3831 |
| ENGINEERING POWER SOLUTIONS, LLC | (SDQ FEE LLC) L-3707 COLUMBUS OH 43260 |
| ENGLEWOOD PROPANE | 1917 WEST CORNELL AVE ENGLEWOOD CO 80110 |
| ENIO PEREZ | 217 SCOTTSDALE SQUARE WINTER PARK FL 32792 |
| ENKHUUN BAYARSAIKHAN | 7336 BRACKENWOOD CIRCLE SOUTH INDIANAPOLIS IN 46260 |

| Claim Name | Address Information |
|---|---|
| ENLIGHTENED VIEWS | 4635 W BARNVIEW DR BOISE ID 83714 |
| ENRIQUE CENO-TEJEDA | 2820 S DECATUR BLVD 10 LAS VEGAS NV 89102 |
| ENRIQUE FLORES | 25469 BOROUGH PARK DR APT 434 SPRING TX 77380 |
| ENRIQUE GONZALEZ | 5120 N. 38TH AVE APT. 72 PHOENIX AZ 85019 |
| ENRIQUE HERNANDEZ | 6 BEACH VIEW DR STAMFORD CT 06902-7104 |
| ENRIQUE HIDALGO | 15819 PORCHLIGHT LN EDEN PRAIRIE MN 55347 |
| ENRIQUE LOPEZ SANCHEZ | 10111 PERKINS ROWE STE 100 BATON ROUGE LA 70810-1795 |
| ENRIQUE MATEOS | 3346 SHINING LIGHT DR DALLAS TX 75228 |
| ENRIQUE MIRAMONTES | 15530 LEWISPLACE APT 1723 ADDISON TX 75001 |
| ENRIQUE MONTES CASTRO | 325 GREEN COVE RD SE LOT 65 HUNTSVILLE AL 35803-3023 |
| ENRIQUE ORDONEZ | 17700 EL CAMINO REAL 402 HOUSTON TX 77058 |
| ENRIQUE PASCUAL | 3150 S DECATUR BLVD APT 42 LAS VEGAS NV 89102 |
| ENRIQUE RAMOS | 2820 S DECATUR 10 LAS VEGAS NV 89102 |
| ENRIQUE S ATENCO | 612 ROPPOA ST BALTIMORE MD 21224 |
| ENRIQUE TORRES | 3516 MICHIGAN AVE KANSAS CITY MO 64109 |
| ENRIQUETA BARAJAS | 231 SHMELTZER LN SAN ANTONIO TX 78213 |
| ENVIRO-MASTER SERVICES, DFW | PO BOX 12350 CHARLOTTE NC 28220 |
| ENVIROCARE OUTDOOR LIVING & PEST SOLUTNS | 187 GAMMENTHALER LANE HARPER TX 78631 |
| ENVIROMATIC COPORATION OF AMERICA INC | 5936 PILLSBURY AVE S MINNEAPOLIS MN 55419 |
| ENZHEN ZHU | 1509 TUDOR HOUSE ROAD PFLUGERVILLE TX 78660 |
| EPAPHRODITE NDAYAMBAJE | 7023 N LOOP 1604 APT 1305A SAN ANTONIO TX 78249 |
| EPENESA PRECIOUS SAVEA | 6236B IBIS AVE EWA BEACH HI 96706 |
| EPITACIO RAMOS | 2353 W CORTEZ ST PHOENIX AZ 85029-3446 |
| ERASMO ALVAREZ | 494 ELAINE ROAD COLUMBUS OH 43213 |
| ERDENEBILEG ENKHBAT | 7474 E ARKANSAS 1702 DENVER CO 80231 |
| ERIC ANDERSON | 1110 GORSUCH AVE BALTIMORE MD 21218 |
| ERIC BERNSTEIN | 16025 S. 50TH ST. PHOENIX AZ 85048 |
| ERIC BODEN | 3519 BREWTON DRIVE WESTERVILLE OH 43081 |
| ERIC CANO | 5201 AMESBURY DR DALLAS TX 75206-4301 |
| ERIC CHA | 1260 EAST LA PALMA ANAHEIM CA 92805 |
| ERIC CHANTHANASINH | 3024 22ND STREET NORTH SAINT PETERSBURG FL 33713 |
| ERIC CHAVEZ | 690 W GALVESTON ST CHANDLER AZ 85225 |
| ERIC COLLINS | 11308 W ROSETTE DR NAMPA ID 83686 |
| ERIC DARYL ROMER | 3117 HUNTER STREET HONOLULU HI 96816 |
| ERIC DE LA CRUZ | 4110 WASHINGTON BLVD ARLINGTON VA 22201 |
| ERIC DE LA CRUZ | 1105 FRITO AV MESA AZ 85210 |
| ERIC DIAZ | 6901 E BELLEVIEW ST SCOTTSDALE AZ 85257 |
| ERIC DRAYTON | 2230 N FAIRFAX DR APT 711 ARLINGTON VA 22201 |
| ERIC EL | 5725 CLARINBRIDGE CT APT J RICHMOND VA 23228 |
| ERIC GARY-WILSON | 3102 BUNCHE ST SARASOTA FL 34234 |
| ERIC HERRERA | 15425 N. 25TH ST. APT. 124 PHOENIX AZ 85032 |
| ERIC J CHRISTIANSEN | 3012 OLD YANKEE AVE N LAS VEGAS NV 89031-6305 |
| ERIC JAMAL LANDS | 13675 COURSEY BLVD 1412 BATON ROUGE LA 70817 |
| ERIC JARAMILLO | 110 N. CALIFORNIA AVE MUNDELEIN IL 60060 |
| ERIC JENKINS | 4043 CEDAR CIRCLE NASHVILLE TN 37218 |
| ERIC JUAREZ | 1117 RUTLAND DR APT 293 AUSTIN TX 78758 |
| ERIC KOWALESKI | 4504 W SPRUCE ST APT 422 TAMPA FL 33607 |
| ERIC KRAUSE | 4602 E PARADISE VILLAGE PKWY N PHOENIX AZ 85032 |

| Claim Name | Address Information |
|---|---|
| ERIC LOZANO | 10162 PADDLEFISH CREEK SAN ANTONIO TX 78245 |
| ERIC MARQUARDT | 14904 S MORGAN LN PLAINFIELD IL 60544 |
| ERIC MENTER | 112 N 54TH ST SEATTLE WA 98103-6012 |
| ERIC MORALES | 2904 LEBANON EL PASO TX 79930 |
| ERIC NORRIS | 2712 WAYSIDE AVE FORT WORTH TX 76110-2217 |
| ERIC OQUENDO | COND TORRES DE CERVANTES 240 APT 609 A SAN JUAN PR 00924 |
| ERIC PACHECO | 1950 SILVER VIEW LN ROCKWALL TX 75032 |
| ERIC PEOPLES | 3112 LEWISBURG DR NW HUNTSVILLE AL 35810-3331 |
| ERIC PEREZ | 107 ALFARA ST. SEFFNER FL 33584 |
| ERIC PERRY | 136 E CRAIG PL APT A SAN ANTONIO TX 78212-4396 |
| ERIC RODRIGUEZ | 6853 LARMANDA ST APT 143 DALLAS TX 75231-7181 |
| ERIC RODRIGUEZ | 1876 E. HAYDEN LANE APT 201 TEMPE AZ 85281 |
| ERIC SHAMBLIN | 7320 E TAYLOR ST SCOTTSDALE AZ 85257 |
| ERIC SMITH | 5325 CREEKBEND DR CARMEL IN 46033 |
| ERIC SPANG | 6908 E BEVERLY LN SCOTTSDALE AZ 85254 |
| ERIC SURFACE | 1819 WILLIAMS GLEN BOULEVARD ZIONSVILLE IN 40677 |
| ERIC TOLBERT | 6696 AMESBURY LANE RIVERDALE GA 30296 |
| ERIC TREVINO | 9009 N FM 620 RD APT 2410 AUSTIN TX 78726 |
| ERIC VAUGHANNELSON | 13318 KIPLING AVE S SAVAGE MN 55378 |
| ERIC VEILLEUX | 1210 HUNT LANE 1103 SAN ANTONIO TX 78251 |
| ERIC WASHINGTON | 18880 MARSH LANE APT 1403 DALLAS TX 75287 |
| ERIC WEHRLE | 1521 E PALMDALE DR TEMPE AZ 85282 |
| ERIC WIEDL | 4913 UPPER 148TH CT. APPLE VALLEY MN 55124 |
| ERIC WITTIG | 302 STONEHAM WAY MADISON AL 35756 |
| ERIC ZIMMERMAN | 3150 SERENADE CT MILTON GA 30004 |
| ERICA BISHOP | 1100 S PORTSMOUTH AVE WESTCHESTER IL 60154 |
| ERICA CAUGHMAN | 8842 MALAGA DR 2D INDIANAPOLIS IN 46250 |
| ERICA FENN | 2407 N 151ST ST OMAHA NE 68116 |
| ERICA HULING | 325 MEADOWOOD MANOR LITHIONIA GA 30038 |
| ERICA JONES | 300 HIGHLAND FAIRWAY LN WYLIE TX 75098 |
| ERICA NAYLON | 15521 LLOYD ST. OMAHA NE 68144 |
| ERICA PAIGE MEACHAM | 1115 WINDSOR AVE NORTH LAS VEGAS NV 89030 |
| ERICA STROH | 4938 S. SILVERPINE WAY BOISE ID 83709 |
| ERICA TAYLOR | 443 KUAMOO STREET 2 HONOLULU HI 96815 |
| ERICH CORFMAN | 7568 KIRKWOOD DR WEST CHESTER OH 45069 |
| ERICK BARRAGAN | 505 E PINE ST APT A SANTA ANA CA 92701-6026 |
| ERICK BLANCO ECHEVERRIA | 16352 OLD HAMMOND HWY BATON ROUGE LA 70816 |
| ERICK BRUNO | 26 CHANDLER ROAD EDISON NJ 08820 |
| ERICK CISNEROS BONILLA | 1570 W MAGGIO WAY APT 1011 CHANDLER AZ 85224-8181 |
| ERICK GONZALEZ | 12572 GARLAND TREE CT FAIRFAX VA 22033 |
| ERICK MENESES | 2105 W 49 AVE COCERP 2ND FLOOR CICERO IL 60804 |
| ERICK MINJAREZ | 1721 W PECAN RD PHOENIX AZ 85041 |
| ERICK OLVERA | 3300 BONAVENTURE BLVD S #150 FORT WORTH TX 76140-8610 |
| ERICKA CLAWGES | 11811 RAINBOW BRIDGE LANE HUMBLE TX 77346 |
| ERICKA LOZADA | 1602 JACKSON KELLER RD APT6201 SAN ANTONIO TX 78213 |
| ERICKA YELDER | 18211 KELLY BLVD APT 1312 DALLAS TX 75287-4639 |
| ERIK CARLSON | 14810 BLACK ST BENNINGTON NE 68007 |
| ERIK CONAWAY | 12755 SW 16TH CT APT B402 PEMBROKE PINES FL 33027-6834 |
| ERIK GOMEZ | 300 E COMMONWEALTH AVE APT 303 CHANDLER AZ 85225-8518 |

| Claim Name | Address Information |
| --- | --- |
| ERIK KRIEGER | 641 MULBERRY DR. PROSPECT HEIGHTS IL 60070 |
| ERIK REYES AGUAYO | 9230 STONEBRIDGE DRIVE APARTMENT C INDIANAPOLIS IN 46240 |
| ERIKA GRAJEDA | 3005 VILLAGE GREEN ST CALDWELL ID 83605 |
| ERIKA KLEMOVAGE | 1018 E SUSAN LN TEMPE AZ 85281-1699 |
| ERIKA MARIN | 47 BRIDGEPORT IRVINE CA 92620 |
| ERIKA MARTINEZ | 9105 W FLAMINGO RD 1046 LAS VEGAS NV 89147 |
| ERIKA NEIDER | 6100 ENSIGN AVE. N. MINNEAPOLIS MN 55428 |
| ERIKA ROMERO | 16033 N 25TH ST APT 116 PHOENIX AZ 85032 |
| ERIKA SHULL | 6674 PRUE RD APT 8105 SAN ANTONIO TX 78240 |
| ERIKA VARGAS | 7405 DALE RD EL PASO TX 79915 |
| ERIKA WRIGHT | 4095 LAWSON RIDGE DR APT 1103 MADISON AL 35757 |
| ERIN AONA | 1765 ALA MOANA BLVD APT 580 HONOLULU HI 96815 |
| ERIN BRINEY | 9438 N 1ST AVE PHOENIX AZ 85021 |
| ERIN BROWNLEE | 11507 CLIPPER CIRCLE FRISCO TX 75034 |
| ERIN BUTLER | 14498 BLUEBIRD TR NE PRIOR LAKE MN 55372 |
| ERIN LICONA | 777 ISOM ROAD . APARMENT 7 F SAN ANTONIO TX 78216 |
| ERIN MOORE | 1755 HARRISON POND DR. NEW ALBANY OH 43054 |
| ERIN PHINIZY | 3102 SAKARI CIRCLE SPRING HILL TN 37174 |
| ERIN RICHARDSON | 2928 GRANDE TRL YORKVILLE IL 60560 |
| ERIN RYNES | 10625 AXIS MOUNTAIN COURT LAS VEGAS NV 89166 |
| ERIN SCHWARZ | 5505 VEST CT VIRGINIA BEACH VA 23464 |
| ERIN STERLING | 15108 BALSAM DR SE HUNTSVILLE AL 35803 |
| ERIN SWINK | 300 WOERNER RD APT 2161 HOUSTON TX 77090 |
| ERIN WITMER | 441 SALT MEADOW CIRCLE 308 BADENTON FL 34208 |
| ERINA CORONA | 136 N ROY AVE NORTHLAKE IL 60164 |
| ERION REDDING | 476 BAVARIAN STREET MIDDLETOWN OH 45044 |
| ERIONTAE SMITH | 806 TEXAS STREET VIDALIA LA 71373 |
| ERIQ GOMEZ | 426 SCOTTY DR SAN ANTONIO TX 78227-3156 |
| ERIQUE SMITH | 222 TRUDY AVE TROTWOOD OH 45426 |
| ERNEST COX | 151 N ORLANDO AVE APT 106 WINTER PARK FL 32789 |
| ERNEST FRANK MARTINEZ | 317249 N 7TH ST 2040 PHOENIX AZ 85022 |
| ERNEST ROBLEDO | 5301 64TH AVE N MINNEAPOLIS MN 55429 |
| ERNEST WALSH | 17425 N 19TH AVE APT 2048 PHOENIX AZ 85023 |
| ERNESTO CAMARENA | 920 9TH ST. NORTHFIELD IL 60093 |
| ERNESTO CARRILLO | 6015 S 43RD PL PHOENIX AZ 85042 |
| ERNESTO CORTES | 2940 N 40TH ST APT 9 PHOENIX AZ 85018 |
| ERNESTO ESCOBAR | 16760 GLENMOOR BLVD MACOMB MI 48044 |
| ERNESTO KAWAMOTO | 354 JASMINE DR MADISON AL 35757 |
| ERNESTO MUNOZ | 2615 E GREENWAY RD 13 PHOENIX AZ 85032-4376 |
| ERNESTO PEREZ GUTIERREZ | 9406 N AVENUE PLAZA APT G23 OMAHA NE 68127 |
| ERNESTO RIZO SANCHEZ | 4324 N 14TH ST APT 1 PHOENIX AZ 85014-4594 |
| ERNESTO SANCHEZ | 496 LILLY DR BOISE ID 83713 |
| ERNESTO SANCHEZ TORRES | 259 N 86TH PL MESA AZ 85207 |
| ERNST & YOUNG LLP | 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| ERRINGTON THOMAS | 9911 FUQUA EBB ST HOUSTON TX 77089 |
| ERROL POINTS | 4650 LURLINE NEW ORLEANS LA 70126 |
| ERWIN ELECTRIC, INC | 13817 MONROE BUSINESS PARK TAMPA FL 33635 |
| ERWIN MIYAMOTO | 3305 E FORD AVE GILBERT AZ 85234 |
| ERYC VEGA | 66 RUTLAND AVE FAIRFIELD CT 06825-5532 |

| Claim Name | Address Information |
|---|---|
| ESAU LOPEZ | 49 WEST MAIN ST. STAMFORD CT 06902 |
| ESAUL OLVERA | 4418 HALL PARK DR SAN ANTONIO TX 78218 |
| ESHA TALATI | 6107 WENDOVER GLN BRENTWOOD TN 37027-5740 |
| ESIDRO THOMAS | 3286 N LONGMORE RD SCOTTSDALE AZ 85256-4010 |
| ESMERALDA GARZA | 1323 WITTE RD 356 HOUSTON TX 77055 |
| ESMERALDA LOZANO | 2020 N 20TH ST PHOENIX AZ 85006-2052 |
| ESMIRY MENDEZ | 498 E DETROIT ST CHANDLER AZ 85225 |
| ESPERANZA CRUZ | 8580 MAGNOLIA TRAIL EDEN PRAIRIE MN 55344 |
| ESPERANZA LOPEZ ANAY | 2848 E GREENWAY RD PHOENIX AZ 85032-4469 |
| ESPERANZA SANCHEZ | 4866 CASTLE PRINCE SAN ANTONIO TX 78218 |
| ESSENCE DENSON | 3602 WILBUR AVE NW HUNTSVILLE AL 35810 |
| ESSENCE FLIX | 2901 ELMSIDE DR HOUSTON TX 77042-3969 |
| ESSIE RASCON | 158 JUDITH DR CHASKA MN 55318 |
| ESTABAN PARADA | 1709 LAGONDA AVE FORT WORTH TX 76164 |
| ESTEBAN GARCIA | 2206 N 90TH LN PHOENIX AZ 85037 |
| ESTEBAN MOLINA | 1207 N. 48TH STREET PHOENIX AZ 85008 |
| ESTEBAN MORALES | 13773 PASEO CENTRAL EL PASO TX 79928 |
| ESTEBAN OZUNA | 1009 S 28TH ST APT 8 OMAHA NE 68105 |
| ESTEBAN PEREZ | 4402 W VERDE LN PHOENIX AZ 85031-3848 |
| ESTEBAN UNDA | 2907 TIDE DRIVE BATON ROUGE LA 70810 |
| ESTEFANIA ORNELAS | 2719 EMMETT STREET DALLAS TX 75211 |
| ESTER FUENTES | 1340 WINNIPEG DR. LEWISVILLE TX 75077 |
| ESTHELA HERNANDEZ | 1341 TREASURE KEY CT TAMPA FL 33612 |
| ESTHER BRAVO | 80 LONGFELLOW ST 1 CARTERET NJ 07008 |
| ESTHER LYNN MEDINA | 1716 S 17TH ST OMAHA NE 68108-3914 |
| ESTHER RENNHACK | 5058 SILK OAK DR SARASOTA FL 34232 |
| ESTHER-MICAELA JOHNSON | 2401 W SPRING CREEK PKWY 1408 PLANO TX 75023 |
| ESTUPINIAN IRMA | 1820 ROCHESTER RD TROY MI 48083 |
| ESWIN BARRERA | 3308 W WALNUT ST TAMPA FL 33607-3108 |
| ETHAN GEIST | 2900 TORREY PINES DR PICKERINGTON OH 43147 |
| ETHAN GIARMONA | 9555 BLAKE LANE 203 FAIRFAX VA 22031 |
| ETHAN GUTIERREZ | 1322 ASH CRESCENT ST. FORT WORTH TX 76104 |
| ETHAN HESSION | 4025 S 175TH AVE OMAHA NE 68130 |
| ETHAN PINEDA | 12029 N FOUNTAIN HILLS BLVD UNIT 2 FOUNTAIN HILLS AZ 85268-4471 |
| ETHAN ROSEN | 11435 STONE MILL CT. OAKTON VA 22124 |
| ETHAN TAE | 13315 JARIST CT. CLIFTON VA 20124 |
| ETHAN WOOD | 10550 N CENTRAL EXPRESSWAY 447 DALLAS TX 75231 |
| ETHEN ABRAHAM | 1003 4TH STREET YUTAN NE 68073 |
| ETOYIA HOLMES | 39 50TH AVE BELLWOOD IL 60104 |
| ETRADE SECURITIES LLC | ATTN VICTOR LAU 34 EXCHANGE PLACE PLAZA II JERSEY CITY NJ 07311 |
| EUFRACIO PINOS | 5384 RAVINE BLUFF CT COLUMBUS OH 43231 |
| EUGENE FRYE JR | 2404 QUAIL OAK DRIVE RUTHER GLEN VA 22546 |
| EUGENE SMITH | 17836 N 41ST ST APT 2 PHOENIX AZ 85032-1794 |
| EUGENIO GONZALEZ | 300 CYBERONICS BLVD 1005 HOUSTON TX 77058-1559 |
| EUGENIO JIMENEZ CARRERA | 95 GLENDALE DR LONG LAKE MN 55356-9745 |
| EULER HERMES NA INSURANCE CO | AGENT OF FORTUNE INTL 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EULER HERMES NA INSURANCE COMPANY | AGENT OF FORTUNE INTERNATIONAL LLC 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EUNICE RUBI MANRIQUEZ VEGA | 3601 E MCDOWELL RD UNIT 1072 PHOENIX AZ 85008 |
| EUNIQUA OWOLO | 512 ARBOR RIDGE DRIVE ANTIOCH TN 37013 |

| Claim Name | Address Information |
|---|---|
| EUSEBIO AGUILAR PICAZO | 215 SANDBROOK HILL SAN ANTONIO TX 78254 |
| EUSEBIO FALCON MANZANITA | 11853 HARVEST LN APT 18 EDEN PRAIRIE MN 55347 |
| EUTAGOIO GUEVARA | 3204 ADAMS CT. FAIRFAX VA 22030 |
| EVA MICKELSON | 9316 WYOMING AVE. S. BLOOMINGTON MN 55438 |
| EVA ORELLANG | 390 W ELZA AVE HAZEL PARK MI 48030 |
| EVA PURSIFULL | 10417 W SHADYBROOK DR BOISE ID 83704 |
| EVA RAMIREZ | 1314 S COLUMBUS ST ARLINGTON VA 22204 |
| EVA ROMERO | 6812 POSS RD 254 SAN ANTONIO TX 78238 |
| EVAN AGUILAR | 3307 ORKNEY EL PASO TX 79925 |
| EVAN ARELLANO | 1321 AVENUE A PLATTSMOUTH NE 68048-1611 |
| EVAN ARSENAULT | 8312 HOLLY HAVEN LN FAIRFAX VA 22039 |
| EVAN DAY | 15221 PANDER CREEK CIR APT B FAIRFAX VA 22033 |
| EVAN GUSHWA | 2509 OWENS DR DICKINSON TX 77539-6038 |
| EVAN HARDING | 10040 E HAPPY VALLEY RD LOT 454 SCOTTSDALE AZ 85255 |
| EVAN HOWK | 18175 SANDYPOINTE DRIVE TAMPA FL 33647 |
| EVAN LANGILL | 5624 39TH AVE S MINNEAPOLIS MN 55417 |
| EVAN MCCANN | 6268 LINCOLMA RD. ALEXANDRIA VA 22312 |
| EVAN OPPERMAN | 1349 GRESHAM PARK DR APT 2316 MURFREESBORO TN 37129-3897 |
| EVAN POKORNEY | 4815 W SWEETWATER AVE GLENDALE AZ 85304 |
| EVAN POMERANTZ | 3280 W SHANNON PL CHANDLER AZ 85226 |
| EVAN ROMANIAK | 586 ALDEN STREET WOODBRIDGE NJ 07095 |
| EVAN WEAKLEND | 6151 S 178TH ST OMAHA NE 68135 |
| EVAN WEINSTEIN | 47 MONROE ST RED BANK NJ 07701-5722 |
| EVAN YE | 8007 122ND AVE E PARRISH FL 34219-8511 |
| EVANGELINE STILL | 155 OAKWOOD DRIVE DENHAM SPRINGS LA 70726 |
| EVARISTO VARGAS | 1116 MONROE ST LAKE ELSINORE CA 92530 |
| EVE SMITH | 7167 MILL VALLEY RD MECHANICSVILLE VA 23111 |
| EVELIA ESCOBAR | 4641 LILLIPUT LANE LAS VEGAS NV 89102 |
| EVELIN AGUILAR | 10398 W BRECKFIELD ST BOISE ID 83709-6980 |
| EVELIN MARTIN | 6703 STONECROSS CREEK LANE KATY TX 77449 |
| EVELIN RIVERA | 16303 LYONS SCHOOL RD APT 411 SPRING TX 77379 |
| EVELIN RODRIGUEZ | 313 W TIMBER CREEK RD NAMPA ID 83686-7640 |
| EVENCIO BALTAZAR | 7575 BISSONNET ST. APT. 279 HOUSTON TX 77074 |
| EVERARDO LOPEZ | GRAND VIEW AVE GARFIELD PARK 40 EDISON NJ 08837 |
| EVERLIDES CAPOZZIELLO | 9 OAKLEDGE CIR NORWALK CT 06854 |
| EVERSOURCE ENERGY | PO BOX 56004 BOSTON MA 02205-6004 |
| EVOLUTION CLEANING SERVICES LLC | 2750 MILLERVILLE ROAD #5303 BATON ROUGE LA 70816 |
| EVOLUTION CLEANING SERVICES, LLC | 16802 ELLIS AVE BATON ROUGE LA 70816 |
| EXCEL TRUST, L.P. | C/O LOCKBOX A PO BOX 845377 LOS ANGELES CA 90084-5377 |
| EXCEL TRUST, L.P., SHOPCORE PROPERTIES | ATTN: LEGAL DEPT, DEBRA BRIGHER TWO LIBERTY PLACE, STE 3325 50 S. 16TH STREET PHILADELPHIA PA 19102 |
| EXCEL WVB LLC A | SHOPCOR PROPERTIES ATTN LEGAL TWO LIBERTY PLACE, STE 3325 50 S 16TH ST PHILADELPHIA PA 19102 |
| EXPERT HVAC & REFRIGERATION | 3470 LEE BLVD, STE C EL PASO TX 79936 |
| EXPRESS SIGN | 6003 S 40TH ST, STE 6 PHOENIX AZ 85042 |
| EXTRA SPACE STORAGE | BETANCES STREET 227 SAN JUAN PR 00911 |
| EY – 2016 ENGAGEMENT LETTER | 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| EZEKIEL JUGAN | 342 WESTERDALE DR. GAHANNA OH 43230 |
| EZEQUIEL CAMPOS | 19615 CYPRESS MOSS DR KATY TX 77449 |

| Claim Name | Address Information |
|---|---|
| EZEQUIEL ROMERO | 1207 AGORA PALMS DR APT 611 SAN ANTONIO TX 78258 |
| EZER RIVERA ROSADO | CUPEY GARDENS J-4 CALLE 11 SAN JUAN PR 00926 |
| EZRA COYLE | 2265 MCCALEB RD MONTGOMERY TX 77316 |
| F&B MANAGEMENT ARIZONA CORP | ATTN: MARK BIANCHI 7201 E. CAMELBACK RD #222 SCOTTSDALE AZ 85251 |
| F&B MANAGEMENT ARIZONA CORP | MARK BIANCHI 7201 E. CAMELBACK RD #222 SCOTTSDALE AZ 85251 |
| FABIAN ACEVEDO | 664 AMBOY AVE WOODBRIDGE NJ 07095 |
| FABIAN ESTRADA LAUREANO | 7300 GATEHOUSE CIRCLE APT. 7 ORLANDO FL 32807 |
| FABIAN ZUNIGA | 4905 FILLMORE ST NE COLUMBIA HEIGHTS MN 55421 |
| FABIOLA GALVAN | 15417 29 GREENWAY N ST APT 130 PHOENIX AZ 85032 |
| FABIOLA TREMUS | 9143 SW 77TH AVE MIAMI FL 33156 |
| FABRICIO CHAVEZ | 2954 COLFAX AVE NORTH MINNEAPOLISF MN 55911 |
| FAIRFAX COMP. OF VIRGINIA DBA FAIR OAKS | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| FAIRFAX COMPANY OF VIRGINIA | DBA FAIR OAKS ATTN: MICHELE WALTON, TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| FAIRFAX COMPANY OF VIRGINIA L.L.C. | ATTN: ANDREW S. CONWAY 200 E LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS MI 48304 |
| FAIRFAX COMPANY OF VIRGINIA LLC | COMERICA BANK DEPARTMENT 56501 PO BOX 67000 DETROIT MI 48267-0565 |
| FAIRFAX COMPANY OF VIRGINIA LLC | PO BOX 200 BLOOMFIELD HILLS MI 48303 |
| FAITH BENNETT | 3528 RIDGE MEADOW STREET LAS VEGAS NV 89135 |
| FAITH CULBERTSON | 8806 HAWTHORNE DR EDEN PRAIRIE MN 55347 |
| FAITH HUNT | 4341 HORIZON N PKWY DALLAS TX 75287 |
| FAITH RODRIGUEZ | 207 BIG BEN COURT FRANKLIN TN 37067 |
| FALON GIDDINGS | 20195 WEYBRIDGE 302 CLINTON TOWNSHIP MI 48036 |
| FAQEE DIXON | 215 TOONIGH WAY CANTON GA 30115-6061 |
| FARBSTEIN & BLACKMAN | 411 BOREL AVENUE, STE 425 SAN MATEO CA 94402 |
| FARIBA BASHIRI | 12310 SINGLETREE LANE APT 2223 EDEN PRAIRIE MN 55344 |
| FARM ART PRODUCE | 1111 E ASHLAND AVE FOLCROFT PA 19032 |
| FARRAN OVARED | 1581 S ASH ST DENVER CO 80222 |
| FASHION SHOW MALL LLC | FASHION SHOW 3200 LAS VEGAS BLVD ATTN GENERAL MANAGER LAS VEGAS NV 89109 |
| FASHION SHOW MALL, LLC | FASHION SHOW SDS-12-2773 ATTN ADAM SCHWEGMAN PO BOX 86 MINNEAPOLIS MN 55486-2773 |
| FASHION SHOW MALL, LLC | C/O FASHION SHOW 110 N WACKER DR ATTN LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60606 |
| FASHION SHOW MALL, LLC | ATTN DREW NIEMAN C/O FASHION SHOW 110 N WACKER DR CHICAGO IL 60606 |
| FATEN MOSTAFA | 2203 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| FATIMA GIL | 10362 SAHARA ST SAN ANTONIO TX 78216-4510 |
| FAUST DISTRIBUTING COMPANY | 10040 I-10 EAST HOUSTON TX 77029 |
| FAUSTINO MARTINEZ-BAUTISTA | 3630 R ST OMAHA NE 68107-3216 |
| FAVIAN DE LA CRUZ | 1133 PRESCOTT DR EL PASO TX 79915 |
| FAYE NUQUI | 26196 CROWN VALLEY PKWY 425 MISSION VIEJO CA 92692 |
| FAYSAN AMIN | 8232 FARNUM AVE WARREN MI 48093 |
| FCS INC | 3813 126TH AVENUE N CLEARWATER FL 33762 |
| FEDERAL EXPRESS | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDERICO CARMONA | 2824 GORDON AVE FORT WORTH TX 76110 |
| FEDERICO LOPEZ | 801 EAST NASA ROAD 1 104 WEBSTER TX 77598 |
| FEDERICO MORALES | 3700 FREEMAN AVE KANSAS CITY KS 66102 |
| FEDEX OFFICE | PO BOX 672085 DALLAS TX 75267-2085 |
| FELICIA ABDUL KADIR | 3014 SOUTH URSULA CIRCLE 102 AURORA CO 80014 |
| FELICIA CHEATWOOD | 4611 WHITEWAY DR APT B TAMPA FL 33617-3484 |
| FELICIANO CALEL | 1500 BAY AREA BLVD APT 120 HOUSTON TX 77058 |

| Claim Name | Address Information |
|---|---|
| FELICIANO COTTO | MANSIONES LOS CEDROS CAYEY PR CAYEY PR 00737 |
| FELIPE CARRILLO | 2101 W ANDERSON LN APT 414 AUSTIN TX 78757 |
| FELIPE CRUZ | 5515 S TROY ST BSMT CHICAGO IL 60629-2418 |
| FELIPE GONZALEZ | 12355 VESPER CT EL PASO TX 79928 |
| FELIPE LOPEZ | 8080 EDEN RD 245 EDEN PRAIRIE MN 55344 |
| FELIPE LOPEZ | 8115 VALLEY TRAILS SAN ANTONIO TX 78250 |
| FELIPE LOPEZ SALINAS | 7112 HOLLY HILL DR. APT.218 B DALLAS TX 75231 |
| FELIPE MORA | 1800 BOLINGBROKE PL FORT WORTH TX 76140-5104 |
| FELIPE SANCHEZ | 890 FOXWORTH BLVD LOMBARD IL 60148 |
| FELIPE SANTIAGO ALMANZA | 1502 JACKSON KELLER RD 125K SAN ANTONIO TX 78213-3242 |
| FELIPE TLATOA | 8321 HEATHERTON CIR APT B INDIANAPOLIS IN 46256-4402 |
| FELIPE TZUNUN | 2757 BRIAR GROVE 442 HOUSTON TX 77057 |
| FELIPE VALLADARES | 2820 W 42ND KANSAS CITY MO 66103 |
| FELIPE VARGAS | 3908 39TH AVE W BRADENTON FL 34205 |
| FELIX BONILLA | 3701 JENNINGS DR TROY MI 48083 |
| FELIX GAYTAN SANTIAGO | 5900 W TROPICANA AVE 206 LAS VEGAS NV 89103 |
| FELIX GONZALEZ ROSAS | 720 EVERGREEN DR 112 MINNEAPOLIS MN 55423 |
| FELIX LEAL | 2514 W RIO VISTA AVE TAMPA FL 33614 |
| FELIX NOY | 5475 W. 27 LANE HIALEAH FL 33016 |
| FELLIPE RAMOS | 5110 DOWNY LANE APT. 201 RICHMOND VA 23228 |
| FELLS POINT WHOLESALE MEATS | 2730 WILMARCO AVE BALTIMORE MD 21223 |
| FERGUSON ENTERPRISES | PO BOX 100286 ATLANTA GA 30384-0286 |
| FERMIN BONILLA | 8080 EDEN RD APT 363 EDEN PRAIRIE MN 55344 |
| FERMIN FRANCISCO | 12426 ROBBIE AVE BATON ROUGE LA 70815 |
| FERMIN FRANCISO | 13843 RAMPART CT. BATON ROUGE LA 70810 |
| FERMIN SUAREZ | 2300 ROCK SPRINGS DRIVE 1097 LAS VEGAS NV 89128 |
| FERNADO PUAC | 6524 WESTHEIMER RD 1404 HOUSTON TX 77057-5102 |
| FERNAND MIRANDA AVILES | COLINAS DE BAYAMON, SANTA JUANITA APT. 9 BAYAMON PR 00956 |
| FERNANDO AGUILAR JR | 4209 MACDILL AVE 918 TAMPA FL 33614 |
| FERNANDO ANDRADE | 827 4TH AVE E SHAKOPEE MN 55379 |
| FERNANDO BASTARDO | 8550 PARK LANE DALLAS TX 75231 |
| FERNANDO CERVANTES | 3300 W PARK BLVD 1214 PLANO TX 75075 |
| FERNANDO CORTEZ | 6222 UTSA BLVD APARTMENT 5304 SAN ANTONIO TX 78249 |
| FERNANDO E LOPEZ OJEDA | 901 FORDHAM STREET SAN JUAN PR 00927 |
| FERNANDO ESTEBAN EUGENIO | 2575 GARDERE LN BATON ROUGE LA 70820-7955 |
| FERNANDO GUTIERREZ | 15425 N. 25TH ST APT 206 PHOENIX AZ 85032 |
| FERNANDO GUTIERREZ | 17082 CARLANN CIR APT B TUSTIN CA 92780-5044 |
| FERNANDO HERNANDEZ | 2618 CLINTON AVE BERWYN IL 60402 |
| FERNANDO KEY | 200 WEST HERMOSO DR CHANDLER AZ 85282 |
| FERNANDO LOPEZ | 134 SPRINGWOOD CIRCLE APT. A LONGWOOD FL 32750 |
| FERNANDO LOPEZ | 12100 METRIC BLVD APT 1336 13-1336 AUSTIN TX 78758 |
| FERNANDO MARMOLEJO | 162 WILLEE DR SAN ANTONIO TX 78228-5929 |
| FERNANDO MARTINEZ | 494 ELAINE ROAD WHITEHALL OH 43213 |
| FERNANDO MARTINEZ | 1330 HIGH MEADOW DRIVE GARLAND TX 75040 |
| FERNANDO MAYA | 21602 CHAUCER HILL SAN ANTONIO TX 78256 |
| FERNANDO MOLESTINA | 14927 SW 36 TERR MIAMI FL 33185 |
| FERNANDO MONROY | 1159 W ARGON STREET MESA AZ 85201 |
| FERNANDO NAVA | 129 CULVER RD COLUMBIA TN 38401-6618 |
| FERNANDO NAVA | 177 W ROBINHOOD WAY BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| FERNANDO PASTRANA MELO | 2120 E. BLUFIELD ST. 125 PHOENIX AZ 85022 |
| FERNANDO RAMIREZ | 31460 CONCORD DR. MADISON HEIGHTS MI 48021 |
| FERNANDO RIOS | 14649 SOUTH COIT RD. DALLAS TX 75254 |
| FERNANDO RIVERA D | 6053 CROOKED CREEK DR INDIANAPOLIS IN 46228 |
| FERNANDO RODELO | 5333 E THOMAS RD 173 PHOENIX AZ 85018 |
| FERNANDO RODELO GUTIERREZ | 2615 E GREENWAY RD APT 13 PHOENIX AZ 85032-4376 |
| FERNANDO RUBIO | 3109 TIERRA ENCINO EL PASO TX 79938 |
| FERNANDO SANCHEZ | 25 MACON ST DENVER CO 80206 |
| FERNANDO SORIANO | 9503 POWHATAN DR APT 204 SAN ANTONIO TX 78230-3147 |
| FERNANDO TIRADO YEPEZ | 1582 ELM GROVE RD WESTON FL 33327-1811 |
| FERNANDO TORRES | 570 MCMURRAY DR APT F305 NASHVILLE TN 37211 |
| FERNANDO VEGA | 654 ADAMS AVE PERTH AMBOY NJ 08861 |
| FERNANDO VENTURA | 500 SW 110TH AVE APT 205 PEMBROKE PINES FL 33025 |
| FERNANDO VIOLANTE | 716 TICONDEROGA DR GARLAND TX 75043-4921 |
| FEROLE SHOEMAKER | 14024 WOOLWORTH CIRCLE OMAHA NE 68144 |
| FERRANTE BAKER | 2702 WEST YORKSHIRE RD 1040 PHOENIX AZ 85027 |
| FIDEL ALONSO MOLINA | 208 MADRID AVE APT192 SANTA ANA CA 90703 |
| FIDEL NAVARRO | 206 ELAND DR SAN ANTONIO TX 78213 |
| FIDEL PEREZ MARTINEZ | 7222 FAIR OAKS AVE DALLAS TX 75231 |
| FILIBERTO HIGUERA AGUIRRE | 1322 N HAMPTON RD ALPHARETTA GA 30009 |
| FINANCIAL ADVISORS LLC | 706 SECOND AVENUE MINNEAPOLIS MN 55402 |
| FIONA RAE OBRIEN | 1950 LOGAN STREET 1203 DENVER CO 80203 |
| FIONA TIGHE | 12322 MOSSWOOD PLACE BRADENTON FL 34202 |
| FIRE ALARM INSTALLATION COMPANY | 3015 AMBROSE AVE NASHVILLE TN 37207 |
| FIRE PROTECTION EQUIPMENT CO | 2020 BROADWAY STREET NE SUITE 100 STE 100 MINNEAPOLIS MN 55413 |
| FIRE SYTEMS OF MICHIGAN | 26109 GRAND RIVER REDFORD MI 48240 |
| FIRE X CORP | PO BOX 9757 RICHMOND VA 23228 |
| FIREPLACE EXPERT | 1576 PRIMROSE LANE SHAKOPEE MN 55379 |
| FISH GUYS, THE | 5320 W. 23RD ST. SUITE 160 ST. LOUIS PARK MN 55416 |
| FISH WHISPER | PO BOX 150546 AUSTIN TX 78715 |
| FISH WINDOW CLEANING | PO BOX 832674 RICHARDSON TX 75083 |
| FISH WINDOW CLEANING – PHX | 13026 N CAVE CREEK RD STE 106 PHOENIX AZ 85022-5191 |
| FISHBOWL INC. | PO BOX 740513 ATLANTA GA 30374-0513 |
| FITORAIN TIRITEN | 801 KAIWIULA ST 7 HONOLULU HI 96817-4270 |
| FITZGERALD MCQUEEN | 372 JASMINE DR MADISON AL 35757 |
| FIXED MAINTENANCE AND REPAIR | PO BOX 300189 AUSTIN TX 78703 |
| FLAGG CREEK WATER RECLAMATION | 7001 FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLAME LYFOUNG | 10700 HAMPSHIRE AVE S APT 112 BLOOMINGTON MN 55438 |
| FLAVIA PEREIRA | 9650 HUNTS POINTE DRIVE ALPHARETTA GA 30022 |
| FLOR CASTILLO | 4230 SUMMIT MANOR CT. APT 206 FAIRFAX VA 22033 |
| FLOR GARCIA | 2206 N 90TH LANE PHOENIX AZ 85037 |
| FLOR MOLINA | 2544 N 85TH AVE PHOENIX AZ 85037-3732 |
| FLOR ORTIZ | 4439 JACKSON ST NE COLUMBIA HEIGHTS MN 55421 |
| FLORENCIO IBARRA JR | 380 INNSBRUCK AVE. EL PASO TX 79927 |
| FLORENTINA RICHARD | 606 N. KUKUI ST. APT. 26D HONOLULU HI 96817 |
| FLORIDA BANCORP SUPPLY | PO BOX 560128 ORLANDO FL 32856 |
| FLORIDA CITY GAS | PO BOX 4569 ATLANTA GA 30302-4569 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD MS 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN #A00 TALLAHASSEE FL 32399-1701 |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA POWER & LIGHT COMPANY (FPL) | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER & LIGHT COMPANY (FPL) | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORINELY ZARATE | 9026 WELDON DRIVE HENRICO VA 23229 |
| FLOWERS & FANCIES | 11404 CRONRIDGE DRIVE OWINGS MILLS MD 21117 |
| FOLIO INVESTMENTS, INC. | ATTN ASHLEY THEOBALD 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| FOODSBY | 733 MARQUETTE AVE STE 300 MINNEAPOLIS MN 55402-2352 |
| FORREST BEARD | 1055 PINE ST NASHVILLE TN 37203-4083 |
| FORT WORTH WATER DEPT. | 920 FOURNIER ST FORT WORTH TX 76102-3456 |
| FOUNTAINS AT FARAH LP, THE | 123 W MILLS AVE, STE 600 EL PASO TX 79901 |
| FOUR PEAKS STAINLESS SERVICES | 14854 N 21ST PL PHOENIX AZ 85022 |
| FOX COMMERCIAL SERVICES LLC | PO BOX 19047 AUSTIN TX 78760 |
| FOX SERVICE COMPANY II, LLC | PO BOX 19047 AUSTIN TX 78760 |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE ELGIN IL 60124 |
| FRANCELIA DIAZ | 4941 PACKARD DR NASHVILLE TN 37211 |
| FRANCES HERNANDEZ ROSADO | CALLE 7 H-18 URB LOMA ALTA CAROLINA PR 00985 |
| FRANCES WETHINGTON | 4903 SMOKEY VALLEY B AUSTIN TX 78731 |
| FRANCESCA PIAZZA | 16022 BIRCH LANE MINNETONKA MN 55345 |
| FRANCESCO GRILLO II | 5593 STONEY PL N SHELBY TWP MI 48316 |
| FRANCHESKA NINO | 4400 SPRENKLE LN APT C HENRICO VA 23228 |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS BRIGANTE | 15200 OLD FREDERICK RD WOODBINE MD 21797 |
| FRANCIS SWEENEY | 1140 COLORADO BLVD APT 701 DENVER CO 80206 |
| FRANCIS YU | 650 S. ROSE DR. 364 PLACENCIA CA 92870 |
| FRANCISCO AJCHE | 6425 WESTHEIMER RD 2809 HOUSTON TX 77057 |
| FRANCISCO ALONZO | 1723 5TH STREET SARASOTA FL 34236 |
| FRANCISCO ARROYO | SIERRA LINDA CALLE 11 210 BAYAMON PR 00957 |
| FRANCISCO CANO JR. | 110531 WINDMILL CT APT 31 CHASKA MN 55318-1346 |
| FRANCISCO CASTRO | 1406 S. POGOSA ST. AURORA CO 80017-5235 |
| FRANCISCO COSTILLA MACEDO | 5759 PINELAND DR. APT.1019 DALLAS TX 75231 |
| FRANCISCO DOMINGUEZ DIMAS | 9415 EVERGREEN AV INDIANAPOLIS IN 46240 |
| FRANCISCO GALVAN | 3802 N 27TH ST APT 144 PHOENIX AZ 85016 |
| FRANCISCO GOMEZ | 3002 E WALTANN LN APT 4 PHOENIX AZ 85032-7965 |
| FRANCISCO HERNANDEZ | 1350 GREENS PARKWAY 510 HOUSTON TX 77067 |
| FRANCISCO IBARRA | 8580 MAGNOLIA TRL APT 317 EDEN PRAIRIE MN 55344 |
| FRANCISCO JAVIER MUNUZ | 3037 N 25TH DR PHOENIX AZ 85017 |
| FRANCISCO JAVIER RAMIREZ | 5850 BELT LINE ROAD 1117 DALLAS TX 75254 |
| FRANCISCO LOPEZ | 280 LINCOLN ST APT 201A DENVER CO 80203-5936 |
| FRANCISCO MIRANDA | 4400 HORIZON HILL BLVD APT 2310 SAN ANTONIO TX 78229 |
| FRANCISCO NASSI | 750 WENDT TERRACE LAGUNA BEACH CA 92651 |
| FRANCISCO ORTIZ | 7152 FAIR OAKS AVE APT 1157 DALLAS TX 75231-6175 |
| FRANCISCO ORTIZ OROZCO | 534 SHEALY ST WEBSTER TX 77598 |
| FRANCISCO PALACIOS | 3100 FOUCHE DR SW HUNTSVILLE AL 35805 |
| FRANCISCO PALMA | 3618 GREEN VALLEY RD BALTIMORE MD 21229 |
| FRANCISCO RAMIREZ | 15612 EL ESTADO DR APT 216 DALLAS TX 75248 |
| FRANCISCO REMIGIO | 4733 NORMAL AVE INDIANAPOLIS IN 46226 |
| FRANCISCO RODRIGUEZ | 4211 E INDIGO CT NAMPA ID 83687 |
| FRANCISCO TREJO | 1130 ELMIRA ST AURORA CO 80010-3211 |
| FRANCISCO TREVINO | 8506 WAKEFIELD DR SAN ANTONIO TX 78216 |
| FRANCISCO ZALPA | 12441 ROBBIE AVE BATON ROUGE LA 70815 |

| Claim Name | Address Information |
|---|---|
| FRANCO BENITEZ | 11335 FRANKLIN PLAZA 1421 OMAHA NE 68154 |
| FRANCO GONZALEZ | 5973 NEW ALBANY ROAD WEST COLUMBUS OH 43054 |
| FRANCS ALANO | 13781 ANDELE WAY IRVINE CA 92620 |
| FRANK E BURTON | 1303 N LIBERTY ST 1412 BOISE ID 83704 |
| FRANK FINNEY | 8564 WEST FALLING STAR STREET BOISE ID 83709 |
| FRANK PEREZ | 364 W 15TH ST HIALEAH FL 33010-3437 |
| FRANKIE GARZA | 1513 S 115TH DR AVONDALE AZ 85323 |
| FRANKIE RUSSELL | 523 LINCOLNSHIRE RD GAHANNA OH 43230 |
| FRANKLIN CASEY PIERCE | 1280 SIGNAL RD QUINLAN TX 75474-3467 |
| FRANKLIN CLARK | 576 W RATTLESNAKE PL CASA GRANDE AZ 85122-6600 |
| FRANKLIN MACHINE PRODUCTS INC. | PO BOX 781570 PHILADELPHIA PA 19178-1570 |
| FRANKLIN MACHINE PRODUCTS, LLC | DIVERSIFIED FOOD SERVICE 220 MESSNER WHEELING IL 60090 |
| FRANSICO RIVAS | 32140 CONCORD DR APT B MADISON HEIGNTS MI 48071 |
| FRANTZ FLEURANTIN JR. | 1564 NORMAN ST. BRIDGEPORT CT 06604 |
| FRANZ NUQUI | 26196 CROWN VALLEY PKWY APT. 425 MISSION VIEJO CA 92692 |
| FRED HUDSON | 90 RAINTREE LN ORMOND BEACH FL 32174-4291 |
| FRED'S HEATING & AIR | 6596 S 118TH ST. OMAHA NE 68137 |
| FRED'S HVAC SERVICES | ATTN: CHRIS 6596 S 118TH ST OMAHA NE 68137 |
| FRED'S HVAC SERVICES | CHRIS 6596 S 118TH ST OMAHA NE 68137 |
| FREDDY CIMERMANCIC | 3431 OAKDALE ST SAN ANTONIO TX 78229 |
| FREDDY MIZHIRUMBAY | 7316 W 22ND STREET 305 ST. LOUIS PARK MN 55426 |
| FREDDY SAUCEDO | 2790 W CAMPBELL AVE PHOENIX AZ 85017-3513 |
| FREDDY SINCHI | 828 UNIVERSITY AVE NE MINNEAPOLIS MN 55413 |
| FREDERICK DAEHNKE | 2666 CONSTITUTION CT. WOODBRIDGE VA 22192 |
| FREDERICK DYMOND | 4944 SOUTH SHERWOOD, 105 BATON ROUGE LA 70816 |
| FREDERICK E MAJOR | 1435 PINEGLEN DR RIVERDALE GA 30296-3229 |
| FREDERICK SMITH | 3354 SOUTH SEMORAN BLVD. APT 3 ORLANDO FL 32822 |
| FREDI RAMIREZ | 25469 BOROUGH PARK DR APT 1223 SPRING TX 77380-3547 |
| FREDRICK L GRANT | 9355 FOREST LANE DALLAS TX 75243 |
| FREDRICK SCOTT | 11718 HARVEST MOON DRIVE NOBLESVILLE IN 46060 |
| FREDS HEATING & AIRCONDITIONING, INC. | 6596 S 118TH ST OMAHA NE 68137 |
| FREDY EDUARDO FLOTA COUCH | 4125 THOMPSON ST APT 11 KANSAS CITY KS 66103-3055 |
| FREDY SALINAS | 1407 WOLF DEN CONROE TX 77385 |
| FREDY XUM | 46 FAIRFIELD AVE STAMFORD CT 06902 |
| FRESH CONCEPTS PRODUCE | 25109 JEFFERSON AVE STE 305 MURIRIETA CA 92562 |
| FRESH POINT | 105 RESERVE RD HARTFORD CT 06114 |
| FRESH POINT | ATTN BRENDEN ST. JOHN 711 N ORLANDO AVE STE 201 MAITLAND FL 32751 |
| FRESH POINT AUSTIN | 711 N ORLANDO AVE STE 201 MAITLAND FL 32751 |
| FRESH POINT SOUTHWEST FLORIDA | 8801 EXCHANGE DR ORLANDO FL 32809 |
| FRESHPOINT A-ONE-A | 2300 NW 19TH STREET POMPANO FL 33069 |
| FRESHPOINT OF DENVER | PO BOX 815219 DALLAS TX 75381 |
| FRESHPOINT SOUTHERN CALIFORNIA | 155 N ORANGE AVE CIT OF INDUSTRY CA 91744-3432 |
| FRIEDA NOMENYO | 2340 N 92ND AVE CAMELOT APT15 OMAHA NE 68134 |
| FRIEDMAN, MICHELLE | 26681 WHITE OAKS DR LAGUNA HILLS CA 92653 |
| FRONTLINE FIRE PROTECTION, INC | 17815 DAVENPORT RD. 180 DALLAS TX 75252 |
| FROYLAN PEREZ | 7500 ROLLING BROOK 1112 FRISCO TX 75034 |
| FRUCTUOSO LOPEZ | 215 ASH DR FRANKLIN TN 37064 |
| FRUGE DISTRIBUTING INC | PO BOX 393 BRANCH LA 70516 |
| FRUGE DISTRIBUTING INC | 7172 CHURCH POINT HWY BRANCH LA 70516 |

| Claim Name | Address Information |
|------------|---------------------|
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST, STE 1106 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER OFFICE | 141 PRYOR ST SUITE 1106 ATLANTA GA 30303 |
| GABINO CRUZ | 1229 WEST UNIVERSITY APT 4 TEMPE AZ 85281 |
| GABINO SANCHEZ | 15610 TUSTIN VILLAGE WAY TUSTIN CA 92780 |
| GABRIEL ADAM | 7500 E. DEER VALLEY ROAD 2 SCOTTSDALE AZ 85255 |
| GABRIEL AGUSTIN | 1735 E. 90TH PLACE APT D INDIANAPOLIS IN 46240 |
| GABRIEL ALONZO | 14231 DESIERTO BONITO EL PASO TX 79928 |
| GABRIEL BARTEL | 8835 CONSTANCE LANE CINCINNATI OH 45231 |
| GABRIEL BURGOS | 1636 SAN FRANCISCO ST CARROLTON TX 75007 |
| GABRIEL CUBERO | 1101 RIVER RIDGE PKWY APT 422C SAN MARCOS TX 78666 |
| GABRIEL DI DONATO | 2614 TWIN DRIVE SARASOTA FL 34234 |
| GABRIEL DOUGLAS | 24215 KAY KENDAHL 1162 TOMBALL TX 77375 |
| GABRIEL GONZAGUE | PO BOX 1707 MANATI PR 00674 |
| GABRIEL MARTINEZ | 400 LIBERTY PIKE E9 FRANKLIN TN 37064 |
| GABRIEL MCCANN WALRIVEN | 7028 WATERVIEW WAY CINCINNATI OH 45241 |
| GABRIEL MENDOZA | 5020 EAST YALE STREET PHOENIX AZ 85008 |
| GABRIEL MONIQUE BLACKMON | 9001 JONES RD APT 215 HOUSTON TX 77065 |
| GABRIEL MONTOYA | 11419 OVERLAND TRAIL DRIVE RICHMOND TX 77406 |
| GABRIEL MUNOZ BECERRA | 2334 WOODHURST ROAD RICHMOND VA 23238 |
| GABRIEL PICAZ | 570 MCMURRAY DR APT F305 NASHVILLE TN 37211 |
| GABRIEL PORTILLA ORTEGA | 100 ROOSEVELT AVENUE APT. G3 CARTERET NJ 07008 |
| GABRIEL RESENDIZ | 1202 S. SYCAMORE ST. SANTA ANA CA 92707 |
| GABRIEL SALAZAR | 389 MARKET STREET PERTH AMBOY NJ 08861 |
| GABRIEL SHAGER | 3300 MILLBROOK DR. HUNTSVILLE AL 35810 |
| GABRIEL URIARTE | 16632 N 58TH ST APT 2104 SCOTTSDALE AZ 85254-1227 |
| GABRIEL VAZQUEZ | 6838 SHADYBROOK LN 2015 DALLAS TX 75231-0733 |
| GABRIELA ARGUELLO | 5610 GRADUATE CIR APT 2308-B TEMPLE TERRACE FL 33617 |
| GABRIELA BECKER | 826 CAMARGO WAY UNIT 207 ALTAMONTE SPRINGS FL 32714 |
| GABRIELA GASPAR | 6222 RIGHTFULCREST AVE. LAS VEGAS NV 89156 |
| GABRIELA HERNANDEZ | 12823 AURORA PLZ APT 234 OMAHA NE 68164 |
| GABRIELA IRIZARRY GUTIERREZ | PO BOX 1171, 00777-1171 JUNCOS PR 00777 |
| GABRIELA KALATA | 832 WARNER AVE LEMONT IL 60439-3974 |
| GABRIELA MARTINEZ | 3226 MORALES ST SAN ANTONIO TX 78207 |
| GABRIELA NICOLE SOTO | 218 AMATISTA MANSIONES DEL CARIBE HUMACAO PR 00791 |
| GABRIELA RODRIGUEZ | 1138 BELMONT AVE KANSAS CITY MO 64126 |
| GABRIELA ROMAN URBANO | 603 FREEMAN ST BALTIMORE MD 21225 |
| GABRIELA SEIPP | 14221 CYBER PLACE APT 202 TAMPA FL 33613 |
| GABRIELE DOW | 1426 WEST DONOVAN HOUSTON TX 77091 |
| GABRIELLA AVILA | 366 WHITEWATER DR 102 BOLINGBROOK IL 60440 |
| GABRIELLA BOLAND | 85 MADISON ST ISELIN NJ 08830 |
| GABRIELLA CADENA | 7654 CULEBRA VALLEY SAN ANTONIO TX 78254 |
| GABRIELLA GONZALES | 13903 BABCOCK RD. SAN ANTONIO TX 78249 |
| GABRIELLA LAVELLE | 7086 CHATUM LIGHT RUN BRADENTON FL 34212 |
| GABRIELLA MICHEL WENTZ | 7610 PENN AVE S RICHFIELD MN 55423 |
| GABRIELLA REYES | 3224 W YUCCA ST PHOENIX AZ 85029 |
| GABRIELLA STINSA | 170 W. SACKSON ST ELMHURST IL 60126 |
| GABRIELLE BREIHOLZ | 1586 W MAGGIO WAY APT 2005 CHANDLER AZ 85224-8172 |
| GABRIELLE BREWER | 4601 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| GABRIELLE COOP | 16250 ETNA DRIVE WESTFIELD IN 46074 |

| Claim Name | Address Information |
|---|---|
| GABRIELLE DONAHE | 10032 VISTA LAGUNA DR APT 108 ORLANDO FL 32825 |
| GABRIELLE JACKSON-MCGILL | 627 FERN DR. DESOTO TX 75115 |
| GABRIELLE JOHNSON | 13 MILHAVEN CT HENRICO VA 23238 |
| GABRIELLE KASLYN | 701 BENEDETTI DR NAPERVILLE IL 60563 |
| GABRIELLE LASHOND BUFFINGTON | 3946 N FOSTER DR BATON ROUGE LA 70805 |
| GABRIELLE LOUNSBERY | 1817 N DOBSON RD APT 1111 CHANDLER AZ 85224-8713 |
| GABRIELLE LUNA | 351 W 14TH ST FREMONT NE 68025 |
| GABRIELLE MELTON | 1201 SOUTH JOHNSON STREET ALVIN TX 77511 |
| GABRIELLE MILLER | 1300 CUSTER RD 9216 ALLEN TX 75013 |
| GABRIELLE MONTEMAYOR | 35 ROCKRIDGE DR THE WOODLANDS TX 77381 |
| GABRIELLE MORFORD | 5336 VACCARO COURT BRANDENTON FL 34211 |
| GABRIELLE STEPHENS | 11 MARIE ROAD FORDS NJ 08863 |
| GABRIELLE WHITE | 2015 CEDAR BEND DR APT 703 AUSTIN TX 78758-5319 |
| GAGE FRAZER | 15350 AMBERLY DR UNIT 622 TAMPA FL 33647-1608 |
| GAGE SIMON | 249 KAPILI ST APT 301A HONOLULU HI 96815 |
| GAGIK GHARIBYAN | 15020 N 48TH PL SCOTTSDALE AZ 85254 |
| GALDINO AGUILAR SALDIVAR | 3804 PORTLAND AVE MINNEAPOLIS MN 55407 |
| GALEN PARRISH | 1388 SAINT PATRICK ST BOISE ID 83705 |
| GALGALO LUSIGI | 13114 PAVILION LANE FAIRFAX VA 22033 |
| GALINA LEWIS | 820 ARROWHEAD ST. NAMPA ID 83686 |
| GALVEZ AUTO TRIM & FURNITURE UPHOLSTERY | 4605 PALO PINTO HOUSTON TX 77041 |
| GAMALIEL COUVERTIER | CALLE GARDENIA P 32 JARDINES DE BORINQUEN CAROLINA PR 00985 |
| GANNON NEIFFER | 613 PLUMER COSTA MESA CA 92627 |
| GARCIA GROUP LLC | 5331 SW MACADAM AVENUE SUITE 361 PORTLAND OR 97239 |
| GARDA | 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GARDA | LOCKBOX #233209 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GARDA CL WEST INC. | LOCKBOX #233209 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GARDAWORLD CASH SERVICES | 3209 MOMENTUM PLACE CHICAGO IL 60609 |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/ | A CLASS ACTION FINANCIAL SETTLEMENTS 1812 FRONT STREET SCOTCH PLAINS NJ 07076 |
| GARET RAMOS | 11245 E CAMINO ST MESA AZ 85207-1717 |
| GARETT ASHCRAFT | 1121 CASTLEGATE LANE SANTA ANA CA 92705 |
| GARRET BULLOCK | 225 SCURLOCK COURT FRANKLIN TN 37067 |
| GARRETT ARNOLD | 4840 E CORONADO RD PHOENIX AZ 85008 |
| GARRETT BARNES | 1533 SHARLO AVE BATON ROUGE LA 70820 |
| GARRETT CHEEVERS | 26041 MAJORCA LAKE FOREST CA 92630 |
| GARRETT FASTABEND | 1397 E STAR DR MERIDIAN ID 83646 |
| GARRETT HODGE | 1795 BIRMINGHAM RD ALPHARETTA GA 30004 |
| GARRETT KUHLMEY | 1602 ROSSPORT BEND LEANDER TX 78641 |
| GARRETT KULL | 10061 N 77TH ST SCOTTSDALE AZ 85258 |
| GARRETT MASON | 135 LANTERN RIDGE DRIVE ALPHARETTA GA 30009 |
| GARRETT MITCHELL MCFALL | 2712 KAAHA ST HONOLULU HI 96826 |
| GARRETT SIMMONS | 3230 HILLCREST DR APT1206 BALCONES HEIGHTS TX 78201 |
| GARRICK CHAVEZ | 1340 MOUNTAIN AIR TRL FORT WORTH TX 76131-5447 |
| GARRICK DEANDRE STEWART | 777 BEN HUR RD 3206 E BATON ROUGE LA 70805 |
| GARY ADAMS | 1400 GOLDEN ROD CT UNIT F BELCAMP MD 21017 |
| GARY JONES | 2086 HILBURN DR SE ATLANTA GA 30316 |
| GARY PETROFF JR. | 525 GREEN MEADOWS DR WEST POWELL OH 43065 |
| GARY PINTO QUINONES | AVE. PINERO 1012 SAN JUAN PR 00921 |
| GARY REEVES | 275 JUNIPER AVE GILBERT AZ 85233 |

| Claim Name | Address Information |
| --- | --- |
| GARY SCOTT | 3155 HARRIS DR APT 2 EAST POINT GA 30344 |
| GARY TODD | 93 WEAKLEY LN B-12 SMYRNA TN 37167 |
| GARY WILSON | 571 NORTHRIDGE RD C SANDY SPRINGS GA 30350 |
| GARYS EAST COAST SERVICE INC. | 64 CENTER ST SHELTON CT 06484 |
| GAS COMPANY, THE | PO BOX C MONTEREY PARK CA 91756-5111 |
| GAS REPAIR EQUIPMENT & PARTS INC. | CALLE 7 NE 332 SAN JUAN PR 00920-2405 |
| GASKET GUY OF ATLANTA | PO BOX 20802 ATLANTA GA 30320 |
| GASKET GUY OF BALTIMORE | 603 FOREST VIEW ROAD LINTHICUM MD 21090 |
| GASKET GUY OF CLARK COUNTY | 3680 W RENO AVE LAS VEGAS NV 89118 |
| GASKET GUY OF HOUSTON, INC | 1523 TOLUCA DRIVE LEAGUE CITY TX 77573 |
| GASKET GUY OF LOUISIANA | 2076 3RD ST MANDEVILLE LA 70471 |
| GASKET GUY OF NASHVILLE, LLC | PO BOX 683005 FRANKLIN TN 37068 |
| GASKET GUY OF NORTH ALABAMA | 1006 SAN RAMON AVE HUNTSVILLE AL 35802 |
| GASKET GUY OF NORTHERN VA | 8606 EAGLE GLEN TERRACE FAIRFAX STATION VA 22039 |
| GASKETS DIRECT OF TEXAS | PO BOX 961 ROUND ROCK TX 78680 |
| GASKETS ROCK OF CENTRAL OHIO, LLC | 5083 LAMBERT RD GROVE CITY OH 43123-8959 |
| GASPAR PEREZ-ALVARADO | 3325 DUNN DRIVE APT 53 HUNTSVILLE AL 35805 |
| GAVIN L MITCHELL | 205 N BUGLE DR FORT WORTH TX 76108-4125 |
| GAVIN MULLEN | 6444 YANKEE RD LIBERTY TOWNSHIP OH 45044 |
| GAYLON MARTINEZ | 44872 W MIRAFLORES ST MARICOPA AZ 85139-8751 |
| GBS GROUPS INC.- GOURMET BUS SOLUTIONS | PO BOX 16575 SAN JUAN PR 00908 |
| GCS SERVICE, INC. | 370 WABASHA ST N STE 1700 SAINT PAUL MN 55102-1334 |
| GEANNA TAKAJASI | 317 WARREN ST SAN ANTONIO TX 78212 |
| GEENA FRANCIS | 1310 ASPEN DRIVE GREENWOOD MO 64034 |
| GEJSI SESERI | 2201 S STEWART AVE LOMBARD IL 60148-5512 |
| GELACIO GABRIEL | 9670 FOREST LN APT 1050 DALLAS TX 75243 |
| GEMMA BISHOP | 3351 TOP FLITE LN MASON OH 45040 |
| GENARO ESPINOZA | 4988 S 41ST ST OMAHA NE 68107 |
| GENARO NAVARRETTE | 400 WBASELINE RD LOT 65 TEMPE AZ 85283 |
| GENARO NIEVES | 423 SHADY DELL MUNDELEIN IL 60060 |
| GENARO PEREZ | 704 E. VICTORIA CIRCLE NORTH AURORA IL 60542 |
| GENE W MOTT | 6200 RIVERPOINTE DR D203 GARDEN CITY ID 83714 |
| GENERAL LIGHTING DISTRIBUTORS, INC | 3482 KEITH BRIDGE RD, STE 301 CUMMING GA 30041 |
| GENERAL PARTS | M10 PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| GENERAL PARTS EDEN PRARIE | M10 PO BOX 9201 MINNEAPOLIS MN 55480-9201 |
| GENERAL PARTS LLC | ATTN SARA MALONEY 11311 HAMPSHIRE AVE S BLOOMINGTON MN 55438 |
| GENESIS TERRONES | 8802 NW 109 CRT DORAL FL 33178 |
| GENETHIA WOODRUFF | 2404 STRINGFIELD RD NW HUNTSVILLE AL 35810 |
| GENEVIEVE BORCHARDT | 24008 N. 24TH PL PHOENIX AZ 85024 |
| GENEVIEVE C DE FRANCESCO | 2964 N SONORAN HILLS MESA AZ 85207-1380 |
| GENIEVA MOLINA | 1508 PATTISON RD ESSEX MD 21221 |
| GENISSE I GONZALEZ | 6628 KARA DR. EDEN PRAIRIE MN 55346 |
| GENNIFER TOWE | 555 EXECUTIVE DR NW APT 71 HUNTSVILLE AL 35816-2718 |
| GEOFFREY COWAN | 4832 SADDLERIDGE CT GLEN ALLEN VA 23059 |
| GEOFFREY FLEGAL | 10267 NEWFANE CT LAS VEGAS NV 89183 |
| GEOFFREY MARTIN | 8621 WHITE RIVER DR LAS VEGAS NV 89147 |
| GEORGE BAKER | 2622 BLOOM DRIVE COLUMBUS OH 43219 |
| GEORGE BLAND | 4450 NEW BROAD STREET ORLANDO FL 32814 |
| GEORGE BURNETT | 5608 BLOOMFIELD DR APT 1 ALEXANDRIA VA 22312 |

| Claim Name | Address Information |
|---|---|
| GEORGE GIRON | 3355 21ST AVE COLUMBUS NE 68601 |
| GEORGE GONZALES | 14096 E VASSAR AVE APT 303 AURORA CO 80014-2449 |
| GEORGE GROVES III | 441 LEWERS ST. APT. 304 HONOLULU HI 96815 |
| GEORGE LEON | 3843 BARRINGTON ST SAN ANTONIO TX 78217 |
| GEORGE MAHER | 38211 FORSDALE DR. STERLING HEIGHTS MI 48310 |
| GEORGE QUILES | 641 CALLE FRANCISCO CASADLUC VILLA PRADES SAN JUAN PR 00924 |
| GEORGE TABAREZ | 201 SLEEPY HOLLOW LN WEATHERFORD TX 76085-2859 |
| GEORGIA DUNN | 5848 GARRISON RD FRANKLIN TN 37064 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR DRIVE STE 1456, E TOWER ATLANTA GA 30334 |
| GEORGIANNA SANCHEZ | 4027 EAST MORELAND ST 4 PHOENIX AZ 85008 |
| GEORGINA HERRERA | 1016 WOODSLEE DR TROY MI 48083-1853 |
| GEORGINA SERRANO | 700 MCKINLEY AVE MUNDELEIN IL 60060-2468 |
| GEOVANNI QUINTANILLA | 918 ROBINWOOD DR TROY MI 48083 |
| GEOVANY CALAM | 13112 CYPRESS ST 3 GARDEN GRO GARDEN GROVE CA 92843 |
| GERALD BULLOCK | 5050 SUNFLOWER ST. APT. 134 HOUSTON TX 77033 |
| GERALD HEIM | 35224 BARTON ST WESTLAND MI 48185 |
| GERALD NICHOLS | 425 OAKLAND RD MADISON AL 35758 |
| GERALD WASHINGTON JR. | 1667 21ST ST SARASOTA FL 34234-8688 |
| GERARD BONJOC | 8388 SHERRINGTON DRIVE MECHANICSVILLE VA 23111 |
| GERARD DONELSON | 2600 NE LOOP 410 3402 SAN ANTONIO TX 78217 |
| GERARD WASHINGTON | 7940 PIPERS CREEK ST SAN ANTONIO TX 78251-2484 |
| GERARDO CARBRERA GARCIA | 1274 LOGAN STREET 103 DENVER CO 80203 |
| GERARDO DE LA LUZ | 1011 LOVERA BLVD SAN ANTONIO TX 78201-2543 |
| GERARDO DOMINGUEZ | 1736 E NORTHGATE DR 2073 IRVING TX 75062 |
| GERARDO FLORES | 3760 HIGH VISTA DR 6022 DALLAS TX 75244 |
| GERARDO GARCIA | 291 PADDOCK CIRCLE GLENDALE HEIGHTS IL 60139 |
| GERARDO LUCIO | 12800 APPLEWHITE 12 SAN ANTONIO TX 78224 |
| GERARDO MINO | 1354 WEST FRONT ST EDISON NJ 08817 |
| GERARDO MUNOZ | 8565 PARK LANE 801 DALLAS TX 75231 |
| GERARDO PERES | 11700 METRIC BLVD APT 1010 AUSTIN TX 78758 |
| GERARDO SALAZAR | 600 N SEMORAN BLVD AFFINITY APT 6323 WINTER PARK FL 32792 |
| GERARDO SICAN MORALES | 1112 N KENNEBEC ST 6 ARLINGTON VA 22205 |
| GERARDO VALLE | 10A REDFIELD VILLAGE DRIVE METUCHEN NJ 08840 |
| GERBER CORADO | 18950 LINA ST APT. 923 DALLAS TX 75287 |
| GEREMIAS G COREAS | 5001 OBANNON DR 22 LAS VEGAS NV 89146 |
| GERMAIN URAGA | 3081 VALLEY MEADOW 203-S DALLAS TX 75220 |
| GERMAN MANZANO | 7920 SKILLMAN 101 DALLAS TX 75231 |
| GERRIN HOWARD | 595 CURRY MOREAU RD MANSURA LA 71350 |
| GERSON GARCIA | 4714 N HABANA AVE APT 511 TAMPA FL 33614 |
| GHA TECHNOLOGIES INC | DEPT 2090 PO BOX 29661 PHOENIX AZ 85038-9661 |
| GHORDAN BINGHAM | 2507 BARCLAY ST BALTIMORE MD 21218 |
| GIA DIMAGGIO | 3487 N COLLISTER DR BOISE ID 83703 |
| GIABRIELLE CONTRERAS | 12810 N. CAVE CREEK RD PHOENIX AZ 85022 |
| GIANA KEREKES | 5703 S. CASS AVE APT. 312 WESTMONT IL 60559 |
| GIANA LOPEZ | 7427 1/2 AVENUE. E 1 HOUSTON TX 77011 |
| GIANNA TISCHLER | 110 MILTON RIDGE CT ALPHARETTA GA 30022 |
| GIANNI JARAMILLO | 260 NW 107TH AVE 208 MIAMI FL 33172-7822 |
| GIBERT QUEZADA | 11648 TONY ACOSTA EL PASO TX 79936 |

| Claim Name | Address Information |
|---|---|
| GILBERT ALEXAND SANCHEZ CALLE | 8680 MAGNOLIA TRL 210 EDEN PRAIRIE MN 55344 |
| GILBERT MARTINEZ | 10207 DIAMONDBACK TRAIL AUSTIN TX 78753 |
| GILBERTO AVELAR | 19452 W HOAG CT. MUNDELEIN IL 60060 |
| GILBERTO BRITO CULES | 13505 COOMES DR DEL VALLE TX 78617-5738 |
| GILBERTO GARZA RIVERA | 2904 W LA SALLE ST PHOENIX AZ 85041-3462 |
| GILBERTO HERNANDEZ | 1703 JUPITER RD APT 175 PLANO TX 75074 |
| GILBERTO JACINTO | 1406 W BRAKER LN B AUSTIN TX 78758 |
| GILBERTO LIRA | 1647 S 56TH CT. CICERO IL 60804 |
| GILBERTO VARELA | 10000 NORT LAMAR 1156 AUSTIN TX 78753 |
| GILEYMI GRANADOS | 1343 JASPER AVE A BATON ROUGE LA 70810 |
| GILLIAN MARRERO | CALLE HORTENSIA 41, CIUDAD JARDIN CAROLINA PR 00987 |
| GILLIAN MARTINELLI | 618 S. PARK AVE HINSDALE IL 60521 |
| GIMARIE MARTINEZ | URB. EXTENSION ROOSEVELT CALLE RAFAEL LUMUR SAN JUAN PR 00917 |
| GIN OM | 18701 STRATFORD RD 218 MINNETONKA MN 55345 |
| GINA AGUIRRE | 221 DELIGHTED AVE NORTH LAS VEGAS NV 89031 |
| GINGER MAKAVEEV | 1550 KANALUI ST HONOLULU HI 96816-1819 |
| GINO ROSSI | 7167 CADIZ BLVD ORLANDO FL 32819-4719 |
| GIOVANI LOYOLA | HENDERSON PASS 205 SAN ANTONIO TX 78247 |
| GIOVANI QUIGLEY | 14482 TWIN LAKES CT. LIBERTYVILLE IL 60048 |
| GIOVANNA CAPONETTO | 4609 S. EASTLAND CENTER DR. INDEPENDENCE MO 64055 |
| GIOVANNA DE OLIVEIRA | 4117 OAK STREET REAR UNIT KANSAS CITY MO 64111 |
| GIOVANNA DIMARTINO | 4207 NW LAKE DRIVE LEES SUMMIT MO 64064 |
| GIOVANNI CHIHUAHUA | 500 MANDA LN. 320 WHEELING IL 60090 |
| GIOVANNI GAITAN | 11829 CHASE WELLESLEY DR APT 6 RICHMOND VA 23233-7758 |
| GIOVANNI GODOY | 400 NW 114 AVE. MIAMI FL 33172 |
| GIOVANNI SINGER | 4920 BOYD DRIVE NASHVILLE TN 37218 |
| GIOVANNY MARTINEZ ROSA | SECTOR SANCHEZ BERRIO RINCON CAYEY PR 00737 |
| GIOVANNY VICTORES | 723 SW 66 AVE. MIAMI FL 33144 |
| GISELA MARTINEZ | 10281 NW 57 TERR. DORAL FL 33178 |
| GISELLE FERNANDEZ | 3735 E COMMERCE ST APT C1 SAN ANTONIO TX 78219-3815 |
| GISELLE GRIFFIN | 2537 PINE SHADOWS 226 HUNTSVILLE TX 77320 |
| GLADWYN BALINBIN | 1634 LEILEHUA LN APT A HONOLULU HI 96813 |
| GLAZERS WHOLESALE | 14911 QUORUM DR. DALLAS TX 75254 |
| GLEB MEDVEDEV | 1904 HIGHLAND AVE NORTHBROOK IL 60062 |
| GLEN HOLROYD | 9008 E. KALIL DR. SCOTTSDALE AZ 85260 |
| GLENDA MARISOL PUAC | 11919 CRYER AVE APT 202 OMAHA NE 68144 |
| GLENN AVILA | 1136 S THOMAS ST APT A ARLINGTON VA 22204 |
| GLENN BUSARD | 8414 E VALLEY VIEW RD SCOTTSDALE AZ 85250 |
| GLENN GALIZA PADASDAO | 2556 LEMON RD APT 403 HONOLULU HI 96815-3740 |
| GLENN PRICE | 7901 WILMINGTON DR. ROWLETT TX 75089 |
| GLI DISTRIBUTING | 803 SOUTH MEDINA ST. PO BOX 830728 SAN ANTONIO TX 78283 |
| GLISHA BALDERAS | 3815 N 27TH AVE PHOENIX AZ 85017 |
| GLOBAL FIRE SPRINKLERS, LLC | 4242 BRYSON BLVD FLORENCE AL 35630 |
| GLOBAL PRINTING SOLUTIONS | 5114 BALCONES WOODS DR., 306 AUSTIN TX 78759 |
| GLOBE NEWSWIRE/NASDAQ | 5200 W. CENTURY BLVD SUITE 470 LOS ANGELES CA 90045 |
| GLORIA DAGUSTINI | 24716 SE 45TH WAY SAMMAMISH WA 98029-7708 |
| GLORIMAR LOPEZ | VILLAS DE CASTRO CALLE 600 EE2 CAGUAS PR 00725 |
| GODWIN IROKO | 754 MAURY AVE OXON HILL MD 20745-2841 |
| GOLDCOAST BEVERAGE DISTRIBUTOR | 10055 NW 12TH STREET MIAMI FL 33172 |

| Claim Name | Address Information |
|---|---|
| GOLDEN ONOZIE EKEANYANWU | 8939 S SEPULVEDA BLVD STE 110 LOS ANGELES CA 90045-3632 |
| GOLDMAN SACHS & CO. LLC | ATTN PROXY DEPARTMENT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| GONZALO GODINEZ | 2060 7TH ST SARASOTA FL 34237 |
| GONZALO MONTEZ | 6715 PINON CANYON SAN ANTONIO TX 78249 |
| GONZALO MONZON ESQUIVEL | 13638 BENT TREE CIRCLE APT. 201 CENTREVILLE VA 22033 |
| GONZOLO MACEDONIO | 2807 WILURT DALLAS TX 75216 |
| GOODELL, DEVRIES, LEECH & DANN, LLP | ATTN K. NICHOLE NESBITT 1 S STREET 20TH FL BALTIMORE MD 21202 |
| GOODWIN TUCKER GROUP | PO BOX 3285 DES MOINES IA 50316-0285 |
| GOOGLE LLC | GOOGLE LLC DEPT. 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GORHAM ELECTRIC INC | 6914 B INDUSTRIAL AVE EL PASO TX 79915 |
| GOURMET BEVERAGE SERVICE | 1938 TAYLOR LANE TAMPA FL 33618 |
| GRACE A GABBY | 2515 N. TURNBERRY WAY MERIDIAN ID 83646 |
| GRACE ELIZABETH KELLER | 4352 LEDGEROCK COURT ZIONSVILLE IN 46077 |
| GRACE ERICKSON | 2713 91ST CRES N BROOKLYN PARK MN 55443 |
| GRACE HALL | 3131 SOUTH APPIA AVE MERIDIAN ID 83642 |
| GRACE HAUFF | 806 OLD SETTLERS TRAIL 6 HOPKINS MN 55343 |
| GRACE M CRUIKSHANK | 6298 HEATHBROOK DR. EDEN PRAIRIE MN 55346 |
| GRACE MCNEELY | 601 EAST COLUMBINE LANE WESTFIELD IN 46074 |
| GRACE MIRANDA | 1242 S SMITH RD TEMPE AZ 85281 |
| GRACE REFRIGERATION, INC. | PO BOX 606 ZIONSVILLE IN 46077 |
| GRANITE LLC | 100 NEWPORT AVE QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE EXTENSION QUINCY MA 02171 |
| GRANT JACKSON | 14208 TEA ROOM COVE PFLUGERVILLE TX 78660 |
| GRANT KIMBRELLL | 8095 MEADOW RD DALLAS TX 75231-3438 |
| GRANT NEBEL | 1303 E DONNER DR TEMPE AZ 85282 |
| GRASSROOTS WINE WHOLESALERS, LLC | PO BOX 59626 BIRMINGHAM AL 35259 |
| GRAYSEN MCCLAINE | 5435 S GRANDIN HALL CIRCLE CARMEL IN 46033 |
| GREAT BASIN, INC. | 5208 W IRVING ST BOISE ID 83706 |
| GREAT BRIDAL EXPO GROUP INC | PO BOX 460699 FT LAUDERDALE FL 33316 |
| GREATAMERICA FINANCIAL SERVICES CORP | ATTN: PEGGY UPTON P.O. BOX 609 CEDAR RAPIDS IA 52406 |
| GRECIA PUREKO | 5585 ORCHARD LN LAS VEGAS NV 89110 |
| GREEN AIR INC | 105 SYLVIA RD ASHLAND VA 23005 |
| GREEN CLEAN | PO BOX 221482 CHICAGO IL 60622 |
| GREENLEAF | BRYAN YORSTON 222 MILL ST, SU 333 TEMPE AZ 85281 |
| GREENLEAF COMPACTION, INC | 222 S MILL AVE STE 333 TEMPE AZ 85281 |
| GREENLEAF COMPATION (FRANKLIN) | 222 MILL STREET STE 333 TEMPE AZ 85281 |
| GREENLEAF COMPATION (FRANKLIN) | 222 S MILL AVE STE 333 TEMPE AZ 85281 |
| GREENLEAF COMPATION (NORTH STAR) | 222 MILL STREET STE 333 TEMPE AZ 85281 |
| GREENLEAF COMPATION (NORTH STAR) | 222 S MILL AVE STE 333 TEMPE AZ 85281 |
| GREENWICH INC | C/O COMMERCIAL KITCHEN PARTS & SERVICE PO BOX 831128 SAN ANTONIO TX 78283 |
| GREG CLUTTER | 2525 PRESTON RD APT 412 PLANO TX 75093-3500 |
| GREGORIO MARTINEZ | 69 N LIBERTY LN NAMPA ID 83651 |
| GREGORY BIGALL | 6909 KYLES STATION RD. LIBERTY TOWNSHIP OH 45044 |
| GREGORY BOLLES | 6748 KINGSTON DRIVE EDEN PRAIRIE MN 55346 |
| GREGORY JENE SWAIN JR | 3339 KING BLVD SARASOTA FL 34234-6327 |
| GREGORY JONES | 713 SW 28TH ST APT. 101 ANKENY IA 50023-7078 |
| GREGORY LEWIS | 20 W 36TH ST. APT 216 KANSAS CITY MO 64111 |
| GREGORY M QUICK | 5351 BELLE AVE. CYPRESS CA 90630 |
| GREGORY MARS JR | 1601 LAKESIDE AVE APT. 301 HENRICO VA 23228 |

| Claim Name | Address Information |
|---|---|
| GREGORY MATHEWS | 6210 BLACKBERRY LN LAKEWOOD RANCH FL 34202-2007 |
| GREGORY MELENDEZ | 31 N CULVER ST BALTIMORE MD 21229 |
| GREGORY PILKINGTON | 3721 PINE LAKE DR PEARLAND TX 77581 |
| GREGORY SWARTZ | 3644 MATSON AVE CINCINNATI OH 45236 |
| GREGORY VANDER WYDEN | 1472 QUEENSBOROUGH DRIVE CARMEL IN 46033 |
| GREGORY VASQUEZ | 1131 ELMDALE PL DALLAS TX 75224 |
| GREGORY WYNNS | 1418 WATERFORD GREEN DR MARIETTA GA 30068-2909 |
| GREGORY YOUNG | 6521 RIVERVIEW DR LOT 7 RIVERVIEW FL 33578 |
| GRETA PERLMUTTER | 7254 E LUPINE AVE SCOTTSDALE AZ 85260 |
| GRETA STALEMARK | 240 PINEY HILL CT ALPHARETTA GA 30022 |
| GREXEN KITCHEN EXHAUST CLEANING | 6170 FIRST FINANCIAL DRIVE, SUITE 203 BURLINGTON KY 41005 |
| GREY FOREST UTILITIES | 14570 BANDERA RD HELOTES TX 78023 |
| GREY FOREST UTILITIES | PO BOX 258 HELOTES TX 78023 |
| GRIFFIN BLANCHARD | 7616 AVALON BOULEVARD ALPHARETTA GA 30009 |
| GRIFFIN SCHROEDER | 450 COACHMAN DR TROY MI 48083 |
| GRIFFIN WEBB | 2322 ARCH ST PL MADISON AL 35758 |
| GRISELDA AGUILAR | 204 NORTHRIDGE AVE BOLINGBROOK IL 60440 |
| GRISELDA BENITEZ | 325 SOUTH TORREY PINES DR LAS VEGAS NV 89107 |
| GRISLY RAMIREZ | 1215 FORT MYER DR APT 407 ARLINGTON VA 22209 |
| GROVE LOCK & SAFE., INC. | 8 GROVE STREET PLAINFIELD NJ 07060 |
| GRUBHUB EL PASO | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBHUB FAIRFAX | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBHUB KANSAS CITY | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBHUB RICHMOND | 111 W. WASHINGTON STREET, SUITE 2100 CHICAGO IL 60602 |
| GRUBSOUTH HUNTSVILLE | 109 JEFFERSON ST N #12 HUNTSVILLE AL 35801 |
| GRUNWALD MECH CONTRACTORS & ENGINEERS | 8720 F STREET OMAHA NE 68127 |
| GUADALUPE AGUILAR OVANDO | 7026 WURZBACH RD SAN ANTONIO TX 78240-3957 |
| GUADALUPE ALEJO | 1211W W SANTA ANA BLVD SANTA ANA CA 92703-3834 |
| GUADALUPE CASTILLO | 5225 CAMP BOWIE BLVD FORT WORTH TX 76107 |
| GUADALUPE CHAVEZ | 2214 ABERDEEN DR LEAGUE CITY TX 77573 |
| GUADALUPE GUERRERO DE LA PENA | 173 CORONADO BLDG 1 3004 EL PASO TX 79915 |
| GUADALUPE HERNANDEZ | 16202 BUCANNEER LN APT 106A HOUSTON TX 77062 |
| GUADALUPE PEREZ GONZALEZ | 41349 DOGWOOD DR STERLING HEIGHTS MI 48313 |
| GUANET RODRIGUEZ | 67 FINNEY LANE STAMFORD CT 06902 |
| GUARAV TIWARI | 24 MELVIN AVE ISELIN NJ 08830 |
| GUARDIAN FIRE PROTECTION SERVICES, LLC | 20831 WHITE HYACINTH DR CYPRESS TX 77433 |
| GUILHERME CARDOSO PIRES | 19822 LOUETTA LAKE DR. SPRING TX 77388 |
| GUILLERMINA MUNOZ | 4630 NORTH SADLIER DRIVE INDIANAPOLIS IN 46226 |
| GUILLERMINA PEREZ TINO | 5608 WEBB BRIDGE CT ALPHARETTA GA 30009 |
| GUILLERMO ASCENCIO | 1800 LINA ST APT 111 DALLAS TX 75287 |
| GUILLERMO ESTEBAN | 5051 S 84TH CT 11 OMAHA NE 68127 |
| GUILLERMO LOPEZ | 582 FAIRWAY VIEW DR. APT. 2E WHEELING IL 60090 |
| GUILLERMO LOPEZ | 6502 BRONZE LN PLANO TX 75023 |
| GUILLERMO MEDRANO | 5501 GLENRIDGE DR 530 ATLANA GA 30342 |
| GUILLERMO MORALES | 45 EASTN 9TH PLACE MESA AZ 85201 |
| GUILLERMO NUNEZ | 6022 W CLIFTON ST TAMPA FL 33534-5135 |
| GUILLERMO OCOTLAN RODRIGUEZ | 326 ORCHAR AVE BROOKLYN MD 21225 |
| GUILLERMO OJEDA | 3853 WOODRIDGE BLVD APT 12 FAIRFIELD OH 45014 |
| GUILLERMO RAMIREZ | 94-1304 KAHUANUI ST WAIPAHU HI 96797-3549 |

| Claim Name | Address Information |
| --- | --- |
| GUILLERMO ROSAS | 5360 PORTLAND ST. COLUMBUS OH 43235 |
| GULLETT, SANFORD, ROBINSON & MARTIN, | PLLC ATTN A. SCOTT DERRICK 150 3RD AVE SOUTH, STE 1700 NASHVILLE TN 37201 |
| GUSTAVO ACOSTA | 5811 PINELAND DRIVE DALLAS TX 75231 |
| GUSTAVO DELGADO | 4515 GARDENDALE 2004 SAN ANTONIO TX 78240 |
| GUSTAVO DIAZ | 5145 SAWYER AVE. LAS VEGAS NV 89108 |
| GUSTAVO ESCOBAR | 319 GENERAL KRUEGUER BLVD. SAN ANTONIO TX 78213 |
| GUSTAVO GONZALEZ-VALLE | 5618 N 31ST LANE PHOENIX AZ 85017 |
| GUSTAVO MARTINEZ | 8405 BIRCHCROFT DR. DALLAS TX 75243 |
| GUSTAVO PEREZ | 265 EL DORADO BLVD APT 408 WEBSTER TX 77598-2220 |
| GUSTAVO SALDIVAR | 1919 LYDIA ST. WAUKEGAN IL 60085 |
| GUSTAVO TOBAR HERRERA | 2149 E. WILLIAMS DR. PHOENIX AZ 85024 |
| GUSTAVO VELEZ | CAMINO LOS ROMERO KLM 1.9 CAIM SAN JUAN PR 00926 |
| GUSTAVO VILLARREAL | 15651 CHASE HILL BLVD 409 SAN ANTONIO TX 78256 |
| GUYFRED MATHURIN | 12001 METRIC BLVD APT 232 AUSTIN TX 78758 |
| GUZMAN ROMAN | 4951 WOODSTONE APT 1705 SAN ANTONIO TX 78230 |
| H&B SERVICES | 4027 CLAY PLACE NE WASHINGTON DC 20019 |
| H&M GENERAL CONSTRUCTION INC. | 506 SHAW RD, STE 308 STERLING VA 20166 |
| HADEI WITTHAR | 3517 NE 72ND ST. GLADSTONE MO 64119 |
| HADPRO HOOD AND DUCT PROFESSIONALS LLC | 4723A EISENHOWER AVE ALEXANDRIA VA 22304 |
| HAGAR RESTAURANT SERVICE LLC | 6200 NW 2ND ST OKLAHOMA CITY OK 73127-6520 |
| HAIBIN QU | 17949 E JARVIS PL AURORA CO 80013 |
| HAILEE NICHOLS | 7460 PEBBLE LAKE DR MECHANICSVILLE VA 23111 |
| HAILEIGH CLERC BOLTON | 29744 COUSINS RD ALBANY LA 70711 |
| HAILEY CLAYTON | 2211 MONTGOMERY PARK BLVD CONROE TX 77304 |
| HAILEY MILLER | 1366 NORTHGATE CIRLCE APT G300 OVIEDO FL 32765 |
| HAILEY RUSSELL | 5685 W. OVERLAND RD. MERIDIAN ID 83642 |
| HAILEY STEWART | 16609 BAYOU WAY CALDWELL ID 83607 |
| HAILEY STORY | 40284 CREEK BEND DR GONZALES LA 70737-7189 |
| HAILY ANDERSON | 1316 N 109TH PLZ APT 302 OMAHA NE 68154 |
| HAINES, JONES & CADBURY LLC | PO BOX 654076 DALLAS TX 75265-4076 |
| HALEE AUSTIN | 8004 BUTTERCUP CIR SOUTH FORT WORTH TX 76123 |
| HALEIGH GRIGSON | 7315 SPRING CYPRESS 935 SPRING TX 77388 |
| HALEN RATH | 6309 ROSEFINCH CT LAKEWOOD RANCH FL 34202-5162 |
| HALEY BROTHERTON | 1214 TODVILLE RD. SEABROOK TX 77586 |
| HALEY CHAGOLL | 509 CARTHAGE CIRCLE WESTFIELD IN 46074 |
| HALEY DOUSETTE | 2512 DUPONT AVE S MINNEAPOLIS MN 55405 |
| HALEY DOWNES | 531 S DAVIN CREEK LOOP NAMPA ID 83686-4723 |
| HALEY FIEDLER | 6040 FOREST AVE KANSAS CITY MO 64110 |
| HALEY HARRIS | 3023 ANDERSON DR. HUNTSVILLE AL 35805 |
| HALEY HATCHER-STORM | 14703 GERTRUDE ST OMAHA NE 68138 |
| HALEY HOULE | 4912 SUMMER RAIN DR CONROE TX 77303 |
| HALEY LEE | 23217 DEER TRL ALPHARETTA GA 30004-6101 |
| HALEY LOFQUIST | 5017 S. 172ND ST OMAHA NE 68135 |
| HALEY MCLAUGHLIN | 1544 SHALLCROSS AVE ORLANDO FL 32828 |
| HALEY MEYER | 1300 E FORT LOWELL RD APT J205 TUCSON AZ 85719-2205 |
| HALEY MOSLEY | 322 DOWNSHIRE DR SAN ANTONIO TX 78216-4601 |
| HALEY NOLL | 7401 KEY LARGO DRIVE WINTER PARK FL 32792 |
| HALEY OSWALT | 6616 BERKE PL APT B FORT WORTH TX 76116-4250 |
| HALEY POIRIER | 943 DAYTONA AVE HOLLY HILL FL 32117-3528 |

| Claim Name | Address Information |
|------------|---------------------|
| HALEY S PHILLIPP | 4602 N 148TH ST OMAHA NE 68116-1450 |
| HALEY STEINER | 15203 GERTRUDE ST OMAHA NE 68138 |
| HALEY TANDY | 7860 DOLMAN DR BLACKLICK OH 43004 |
| HALEY WOLD | 15 DORCHESTER CT HAWTHORN WOODS IL 60047 |
| HALEY YARITZ | 5825 ELLIOT AVE SOUTH MINNEAPOLIS MN 55417 |
| HALIE CAYLOR | 1669 NW MULHOLLAND DR ROSEBURG OR 97470 |
| HALIE JUAREZ | 14110 NW 63RD STREET PARKVILLE MO 64152 |
| HALLEY M THOMSON | 14325 SORREL WAY EDEN PRAIRIE MN 55347 |
| HALLIE GOSSELL | 9108 34TH AVE NORTH NEW HOPE MN 55427 |
| HALLS CLEANING SOLUTINOS LLC | PO BOX 40254 FT. WORTH TX 76140 |
| HALUK AKCAN | 10275 HIDDEN SPRINGS CT BOCA RATON FL 33498-6335 |
| HAMCO DC | 12004 OLD BALTIMORE PIKE BELTSVILLE MD 20705 |
| HAMZAH ZATAR | 220 RUGBY CT CORONA CA 92882 |
| HAN HO CHOO | 13284 B LEAFCREST LANE FAIRFAX VA 22033 |
| HANCE, DAVID E | PO BOX 393 ALLENTOWN NJ 08501 |
| HANCOCK, J & G | PO BOX 460818 720 N FRONTIER DR. PAPILLION NE 68046 |
| HANLEY C SPEIDEL | 31 E FRAMBES AVE B COLUMBUS OH 43201 |
| HANNA CANTERBURY | 835 BATTERY LANE NASHVILLE TN 37220 |
| HANNA CORREDOR | 1043 CHATHAM PINES CIR APT 305 WINTER SPGS FL 32708-5271 |
| HANNA RICHEY | 2970 CASSADY CT. COLUMBUS OH 43219 |
| HANNAH BAGBY | 136 TUCKER LN PELL CITY AL 35125-3162 |
| HANNAH BRANDON | 1241 N ARTESIAN AVE APT 1F CHICAGO IL 60622-2978 |
| HANNAH COLE | 1222 MCCULLOUGH AVE. HUNTSVILLE AL 35801 |
| HANNAH COOPER | 2887 E. LINDA LN GILBERT AZ 85234 |
| HANNAH DOERBAUM | 6544 JUSTESS LN. LIBERTY TOWNSHIP OH 45044 |
| HANNAH FULGENCIO | 12883 VALLEYWOOD DR WOODBRIDGE VA 22192 |
| HANNAH G WILLIAMS | 8306 MEETING ST APT 105 WEST CHESTER OH 45069 |
| HANNAH GARD | 1218 S 166TH ST OMAHA NE 68130 |
| HANNAH GRIFFITH | 301 PENNYSTONE CIRCLE FRANKLIN TN 37067 |
| HANNAH HOLLIFIELD | 13629 2ND AVE E BRADENTON FL 34212 |
| HANNAH HOOK | 5740 FORESTER LAKE DRIVE SARASOTA FL 34243 |
| HANNAH KARRY | 707 WEST CARY STREET RICHMOND VA 23220 |
| HANNAH LASKE | 2405 SEVEN OAKS PARK THOMPSONS STATION TN 37179 |
| HANNAH LINK | 573 S CURTIS RD BOISE ID 83705 |
| HANNAH MCDONALD | 22660 S 194TH WAY QUEEN CREEK AZ 85142 |
| HANNAH NEAL | 6208 HUCKLEBERRY LANE HAMILTON OH 45011 |
| HANNAH PINK | 7023 WORTH LOOP 1604 W SAN ANTONIO TX 78249 |
| HANNAH SUAREZ | 101 WEST NORTH ST STAMFORD CT 06902 |
| HANNAH ZHANG | 6 DAYBREAK TERRACE BUFFALO GROVE IL 60089 |
| HANSEN TONN | 5433 E KATHLEEN RD SCOTTSDALE AZ 85254 |
| HAO CHEN | 1913 E. REDFIELD RD. PHOENIX AZ 85022 |
| HAPPY FISH | 2553 E DETROIT PL CHANDLER AZ 85225 |
| HAPPY HUCKSTER CORP | DBA FARMART PRODUCE ATTN WILLIAM JEFFERSON 1111 E ASHLAND AVE FOLCROFT PA 19032 |
| HARBOR DISTRIBUTING LLC | PO BOX 842685 LOS ANGELES CA 90084-2685 |
| HARDIES FRUIT & VEG (SOUTH) AUSTIN | PO BOX 671554 DALLAS TX 75267-1554 |
| HARFORD REFRIGERATION | E. MICHAEL ZIMMER, JR 7915 PHILADELPHIA RD BALTIMORE MD 21237 |
| HARFORD REFRIGERATION CO., INC. | ATTN: E. MICHAEL ZIMMER, JR 7915 PHILADELPHIA RD BALTIMORE MD 21237 |
| HARFORD REFRIGERATION CO., INC. | E. MICHAEL ZIMMER, JR 7915 PHILADELPHIA RD BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| HARLEA MAIER | 5401 E. PARMER LANE APT 6226 AUSTIN TX 78754 |
| HARMIN MEIKA | 1727 S BERETANIA ST APT 3H HONOLULU HI 96826-1191 |
| HAROLD BOWDEN | 54 STOREY WOOD SAN ANTONIO TX 78213 |
| HAROLD COPELAND | 1805 FLORENCE BLVD OMAHA NE 68110 |
| HAROLD RAMOS | PO BOX 982 GUAYUABO PR 00970 |
| HAROLD TYLER STANSBERRY | 735 WINDINGWAY DR BATON ROUGE LA 70810 |
| HARRIGAN REFRIG & AIR CONDITIONING, INC. | 11298 SEBRING DR. CINCINNATI OH 45240 |
| HARRIS COUNTY ET AL | LINEBARGER GOGGAN BLAIR & SAMSPON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS MIR | 14402 SAGUARO PL CENTREVILLE VA 20121 |
| HARRISON ANDERSON | 35 N CAPE YORK TRACE ALPHARETTA GA 30022 |
| HARRISON COHEN | 415 E PINE ST 512 ORLANDO FL 32801 |
| HARRISON HADDEN | 8335 FOUR WORLDS DR APT 3 CINCINNATI OH 45231-5635 |
| HARRISON TURNEY | 421 LIBERTY PIKE APT 201 FRANKLIN TN 37064 |
| HARRY RAFAEL | 807 PUUHALE RD HONOLULU HI 96819 |
| HARRY RAMOS CINTRON | 10610 N 30TH ST APT 32C TAMPA FL 33612-6355 |
| HARRY SANTIAGO CRUZ | 7114 FAIRPARK AVE CINCINNATI OH 45216 |
| HARTFORD BADGES | 7617 CENTER ROAD WEST FALLS NY 14170 |
| HARTFORD SOUTH, LLC | 7326 S ORANGE AVE ORLANDO FL 32809 |
| HARTFORD, THE | PO BOX 783690 PHILADELPHIA PA 19178-3690 |
| HARTLAUER SINGS | 3915 W. HACIENDA AVE 115 LAS VEGAS NV 89118 |
| HARTLEY & PARKER LTD, INC | 100 BROWNING STREET STRATFORD CT 06615 |
| HAUOLI VICTOR-ISABEL | 14295 THOMPSON RD ALPHARETTA GA 30004 |
| HAWAII CANDLE INC. | IWAENA STREET SUITE 120 ALEA HI 96701 |
| HAWAII DEPT OF LAND & NATURAL RESOURCES | KALANIMOKU BLDG 1151 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII GAS | PO BOX 3000 HONOLULU HI 96802 |
| HAWAIIAN FRESH SEAFOOD | 2290 ALAHAO PLACE UNIT 100 HONOLULU HI 96819 |
| HAWK KITCHEYAN | 909 S MARIANA ST APT A MAIL BOX J7 TEMPE AZ 85281 |
| HAYDEE HERNANDEZ | 3104 17TH AVE S MINNEAPOLIS MN 55407 |
| HAYDEN BEVERAGE COMPANY | PO BOX 15619 BOISE ID 83715-5619 |
| HAYDEN OLSZYK | 1244 LIBERTY DRIVE WESTFIELD IN 46074 |
| HAYDEN OVERPECK | 632 LOCKERBIE PLACE CARMEL IN 46032 |
| HAYDYN KOBBERMANN | 8 W UNIVERSITY AVE FLAGSTAFF AZ 86011-9801 |
| HAYLEE GONZALES | 7971 WEST ROBIN LANE PEORIA AZ 85383 |
| HAYLEE HARDEN | 4133 FOREST AVE KANSAS CITY MO 64110 |
| HAYLEE PILAND | 5517 SIERRA RIDGE DR FORT WORTH TX 76123 |
| HAYLEY FRENCH | 21047 BARCROFT WAY STERLING VA 20164-2434 |
| HAYLEY JOHNSON | 620 HAMBURG ROAD SW LANCASTER OH 43130 |
| HAZELYNN DARCO | 1017 HOLLINS ST BALTIMORE MD 21223 |
| HCC CUTLERY | 1121 EDGEWATER AVE UNIT 15 RIDGEFIELD NJ 07657 |
| HEARTWOOD ENTERPRISES | 3317 WEST 96TH ST INDIANAPOLIS IN 46268 |
| HEATHER BERRY | 2832 MAYWOOD ROAD COLUMBUS OH 43232 |
| HEATHER BLACKMON | 25011 MCBRIDE DRIVE SAN ANTONIO TX 78255 |
| HEATHER BOFF | 1124 RUTLAND DR AUSTIN TX 78758 |
| HEATHER BOND | 142 HIDDEN VALLEY CIR HUNTSVILLE TX 77340-1700 |
| HEATHER CHAUVIN | 8735 TAMARIND ST SAN ANTONIO TX 78240-3721 |
| HEATHER DELONI HENSLEY | 910 E. MANICA DRIVE GARLAND TX 75041 |
| HEATHER DENNIS | 1769 SCHROCK ROAD APT.M COLUMBUS OH 43229 |

| Claim Name | Address Information |
|---|---|
| HEATHER GOFF | 2630 S. YORK ST. DENVER CO 80210 |
| HEATHER HARO | 2412 PLAYA DEL MAR LITTLE ELM TX 75068 |
| HEATHER HENDERSON | 19056 N TOLEDO AVE MARICOPA AZ 85138 |
| HEATHER LINDEBORG | 18695 CLEAR VIEW TER MINNETONKA MN 55345-6084 |
| HEATHER LITTLE | 3573 E LONGWING LN MERIDIAN ID 83646 |
| HEATHER LYNCH | 102 HORSEPEN ROAD FARMVILLE VA 23901 |
| HEATHER MARTIN | 28698 COUZENS MADISON HEIGHTS MI 48071 |
| HEATHER MCINTYRE | 1906 RYCROFT DR SPRING TX 77386 |
| HEATHER PAWELA | 1003 S. SWAIN AVE ELMHURST IL 60126 |
| HEATHER RAK | 10S281 WALLACE DR DOWNERS GROVE IL 60516-5158 |
| HEATHER ROBISON | 448 CONCORD LANDING DR. 306 ORLANDO FL 32839 |
| HEATHER SMITH | 24255 W ROUTE 134 ROUND LAKE IL 60073 |
| HEATHER STARR | 11883 W. CLOVERBROOK LN. BOISE ID 83713 |
| HEATHER ZABEL | 3728 STARLIGHT EVENING ST LAS VEGAS NV 89129 |
| HEAVEN BUSH | 5453 BUSBEE DRIVE NW KENNESAW GA 30144 |
| HECNIEL RIVERA-BURGOS | CARR 169 KM 0.1 INT 13 BARRIO CAMARONES GUAYNABO PR 00970 |
| HECTOR ALVAREZ HERNANDEZ | 6273 OXON HILL RD APT 204 OXON HILL MD 20745-3086 |
| HECTOR CANO CERVANTES | 7002 E. HUBBELL ST. SCOTTSDALE AZ 85257 |
| HECTOR CARBALLO | 7900 CHURCHILL WAY DALLAS TX 75251 |
| HECTOR CORDOVA | 3737 TIMBERGLEN 1816 DALLAS TX 75287 |
| HECTOR E GUARCAS | 18001 CYPRESS TRACE RD APT 20 HOUSTON TX 77090 |
| HECTOR GARCIA MORALES | 2802 N 33RD ST PHOENIX AZ 85008-1204 |
| HECTOR GONZALEZ | 929 WARWICK RD EL PASO TX 79907 |
| HECTOR HERNANDEZ | 1131 N HAROLD ST APT A TEMPE AZ 85281 |
| HECTOR HERNANDEZ ISLAS | 3525 S. 70TH ST. APT. 13 OMAHA NE 68106 |
| HECTOR JUNIOR ALVAREZ HERNANDEZ | 912 ELLISON ST APT 122 FALLS CHURCH VA 22046 |
| HECTOR LEYVA LUGO | 22036 N BLACK CANYON HWY 33 PHOENIX AZ 85027 |
| HECTOR MARTIN | 1105 SOUTH CHERRY STREET APT 4-204 DENVER CO 80246 |
| HECTOR MUNOZ-CASTRO | 1302 GRAND BLVD APT 3 HAMILTON OH 45011 |
| HECTOR PATINO | 1S 283 HOLYOKE LANE VILLA PARK IL 60181 |
| HECTOR PEREZ | 5900 WILKINSON RD SARASOTA FL 34233 |
| HECTOR PINZON | 1121 RUTLAND DR 303 AUSTIN TX 78758 |
| HECTOR PU TZOY | 7352 TOWN SOUTH AVE 2 BATON ROUGE LA 70808 |
| HECTOR PUPO ARMAS | 4432 SANIBEL WAY BRADENTON FL 34203 |
| HECTOR RIVAS | 15 PROSPECT ST B3 NORWALK CT 06856 |
| HECTOR RODRIGUEZ | 4389 MATHER KYLE TX 77380 |
| HECTOR SANCHEZ | 1611 PAYTON GIN RD APT 214 AUSTIN TX 78758 |
| HECTOR SAPIEN | 340 E UNIVERSITY DR TEMPE AZ 85281 |
| HECTOR TELLEZ | 18975 W ROSE AVE APT E MUNDELINE IL 60060 |
| HECTOR URIEL ORTEGA RUIZ | 3817 W DIANA AVE PHOENIX AZ 85051 |
| HECTOR VARGAS | 3006 ORANOLE RD ORLANDO FL 32810-2035 |
| HECTOR VELASCO | 4854 SHADYDALE DR SAN ANTONIO TX 78228 |
| HECTOR VILLA | 9300 VISCOUNT EL PASO TX 79925 |
| HECTOR XORXEPOL | 3286 CHESHIRE LANE SARASOTA FL 34237 |
| HEDGAR HERNANDEZ | 1570 W. MAGGIO WAY 1061 CHANDLER AZ 85224 |
| HEDY MEBREK | 12626 BLANCO LAS BRISAS APARTMENT 105 SAN ANTONIO TX 78216 |
| HEE-SUN LEE | 1885 ERLINGER DR. NOLENSVILLE TN 37135 |
| HEIDELBERG DIST. - COLUMBUS | 3801 PARKWEST DR. COLUMBUS OH 43228 |
| HEIDI B GLASSMAN | 1008 WINDHOOK ST LAS VEGAS NV 89144 |

| Claim Name | Address Information |
|---|---|
| HEIDI ENG | 507 WOODSIDE CT SHAKOPEE MN 55379 |
| HEIDI HOFF | 134 RIVERWOODS LANE BURNSVILLE MN 55337 |
| HEIDI KANG | 617 N 36TH ST COUNCIL BLUFFS IA 51501 |
| HEIDI SHANNON | 11900 STONEHOLLOW DR APT 6305A AUSTIN TX 78758 |
| HEINKNETH ARANA | 8425 AHERN DR. APT 703 SAN ANTONIO TX 78216 |
| HELEN DO | 11922 DEBBIE LN GARDEN GROVE CA 92840 |
| HELEN KASBERG | 6910 NORTH LOOP 1604 W 9105 SAN ANTONIO TX 78249 |
| HELEN SOTO ORDONEZ | 5527 HULL STREET RD RICHMOND VA 23224 |
| HELGET GAS PRODUCTS, INC. | PO BOX 24246 OMAHA NE 68124 |
| HELINA BEREKETE | 4409 WEATHERINGTON LANE UNIT 204 FAIRFAX VA 22030 |
| HELIO DELGADO | 3229 NATURE CIR APT 107 SARASOTA FL 34235 |
| HELKER SILVA | 8204 ROYAL ELM DRIVE BLACKLICK OH 43004 |
| HENDRETHA AWAH | 9225 GARRISON WAY EDEN PRAIRIE MN 55347 |
| HENRI MAZARIEGO | 2326 PENDENT PASS SAN ANTONIO TX 78232 |
| HENRY DOMINGUEZ | 1624 E CLARENDON ST PHOENIX AZ 85016 |
| HENRY KIM | 11111 KIRKVALE DR HOUSTON TX 77089 |
| HENRY VONGKORAD | 2904 27 COURT E. PALMETTO FL 34221 |
| HERACLIO SAUCEDO | 1820 N DELANY APT. 110 GURNEE IL 60031 |
| HERIBERTO FRANCO | 415 W. ELGIN STREET CHANDLER AZ 85225 |
| HERIBERTO MARTINEZ | 14813 BELL MANOR CT BALCH SPRINGS TX 75180 |
| HERIBERTO REYNA | 6019 W AVALON DR PHOENIX AZ 85033-5826 |
| HERIBERTO SERRANO | BDA.SANTO DOMINGO LA TASCA 368 CAGUAS PR 00725 |
| HERIBERTO SERVIN | 9923 E JEWELL AVE 303 AURORA CO 80247 |
| HERIBERTO VENTURA | 8707 DUPONT AVE SOUTH BLOOMINGTON MN 55420 |
| HERMELINDA VARGAS | 8580 MAGNOLIA TRAIL APT 403 EDEN PRAIRIE MN 55344 |
| HERMENEGUILDA PAZ | 5624 14TH ST W LOT 56B BRADENTON FL 34207-3622 |
| HERMERIGILDO ALMENDAREZ | 1100 PATRICIA APT 505B SAN ANTONIO TX 78213-1322 |
| HERMINIA RAUDALES | 8675 MARIGOLD CIR APT 314 EDEN PRAIRIE MN 55344-7640 |
| HERNAN CASTRO | 6630 CLEARVIEW DRIVE FALLS CHURCH VA 22042 |
| HERNAN GUERRA | 3711 S LOCKWOOD RIDGE RD SARASOTA FL 34239 |
| HERNAN PEREZ | 8565 PARK LANE 1816 DALLAS TX 75231 |
| HERNAN ZAPATA | 8916 DATA POINTE DR APT 804 SAN ANTONIO TX 78229 |
| HERRELL PLUMBING INC | 5613 E COLONIAL DR ORLANDO FL 32807 |
| HERSON GUZMAN | 1800 S BROADWAY APT 209 SANTA ANA CA 92707-2248 |
| HERWER LEMUS ASENCIO | 625 EAST 16TH STREET APT 101 PLANO TX 75074 |
| HFM FOODSERVICE | PO BOX 855 HONOLULU HI 96808 |
| HG GALLERIA I, II, III, L.P. | 225 W WASHINGTON ST ATTN LEGAL DEPT INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | HG GALLERIA I,II,III, LP 225 W WASHINGTON ST ATTN LEGAL DEPT, BARB DERITTER INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | ATTN RONALD M TUCKER 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | BARB DERITTER, HG GALLERIA I,II,III, LP 225 W WASHINGTON ST ATTN LEGAL DEPT INDIANAPOLIS IN 46204 |
| HG GALLERIA LLC | 2088 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HIBBERT HILL | 345 16TH AVE N HOPKINS MN 55343 |
| HICKS SAFES & LOCKS, INC. | 2336 NORTH 32ND STREET PHOENIX AZ 85008 |
| HIDEHISA TAKAHASHI | 1742 N 176TH PLZ OMAHA NE 68118-6029 |
| HIGH STREET AZ, LLC | DBA HIGH STREET BUILDINGS LLC ATTN: PATTY RUZISKA, SKB PM I, LLC 5415 E HIGH ST, STE 260 PHOENIX AZ 85054 |
| HIGH STREET AZ, LLC DBA HIGH ST BLDS LLC | 5415 E HIGH ST STE 220 PHOENIX AZ 85054-5454 |

| Claim Name | Address Information |
|---|---|
| HIGH STREET BUILDINGS LLC | 2100 3RD AVENUE NORTH, STE 600 BIRMINGHAM AL 35203 |
| HIGH STREET BUILDINGS LLC | 5415 E HIGH ST STE 220 PHOENIX AZ 85054-5454 |
| HIGH STREET BUILDINGS LLC AND | 5415 E.HIGH ST STE 220 PHOENIX AZ 85054-5454 |
| HIGH STREET BUILDINGS, LLC | PATRICK A. CLISHAM, ESQ. ENGELMAN BERGER, P.C. 2800 NORTH CENTRAL AVENUE, SUITE 1200 PHOENIX AZ 85004 |
| HIGH STREET BUILDINGS, LLC | SKB PM I, LLC 5415 E. HIGH STREET, SUITE 220 PHOENIX AZ 85054 |
| HILARIO H RODRIGUEZ | 2200 N TORREY PINES DR APT1089 LAS VEGAS NV 89108 |
| HILARY GLADSTONE | 840 S DICKERSON ST APT 508 ARLINGTON VA 22204 |
| HILDA ALFARO HERNANDEZ | 15 SHERMAN STREET STAMFORD CT 06902 |
| HILDA ALVARADO | 433 CYPRESS AVE. KANSAS CITY MO 64124 |
| HILDA AMBROSIO | 9406 N AVENUE PLZ APT G23 OMAHA NE 68127 |
| HILDA FRANCO | 4133 S 23RD ST. OMAHA NE 68107 |
| HILDA LORENA ALVAREZ HERNANDEZ | 9815 EAST ALABAMA DRIVE 424 DENVER CO 80247 |
| HILL COUNTY TEA | PO BOX 93012 AUSTIN TX 78709 |
| HILL COUNTY TEA | 76-6329 KAHEIAU ST. KAILUA-KONA HI 96740 |
| HILLARY ROSENCRANTS | 4822 CAPITOL AVE APT 3 OMAHA NE 68132 |
| HILLER ELECTRIC CO. | 5404 DAYTON STREET OMAHA NE 68117 |
| HILLER PLUMBING, HEATING, COOLING & ELEC | 915 MURFREESBORO PIKED NASHVILLE TN 37217 |
| HILLTOP SECURITIES INC. | ATTN RHONDA JACKSON 1201 ELM STREET SUITE 3500 DALLAS TX 75270 |
| HIRE POLICE | 8334 GOVERNOR RUN ELLICOTT CITY MD 21043 |
| HO SON | 7620 OLD GEORGETOWN ROAD APT 107 BETHESDA MD 20814 |
| HOAN NGUYEN | 12342 PARNELL DRIVE BATON ROUGE LA 70815 |
| HOANG UONG | 6841 NICOLE LN LARGO FL 33771 |
| HOBART | 10905 HARRISON STREET LAVISTA NE 68128 |
| HODAN AHMED | 12708 WAYZATA BLVD APT 308 MINNETONKA MN 55305 |
| HOGO US TZOY | 8313 GOVERNOR DR BATON ROUGE LA 70820 |
| HOHONO RHINE | 2331 PAUOA ROAD HONOLULU HI 96813 |
| HOLDEN MALDOVEN | 9233 BRIGHTWAY COURT HENRICO VA 23294 |
| HOLLI WILKINSON | 11884 W CLOVERBROOK LN APT 201 BOISE ID 83713-5317 |
| HOLLIE HOBBS | 1853 TREBOR CT BRENTWOOD TN 37027-8151 |
| HOLLIS ROBERTS | 1034 MADISON PARK DR MADISON AL 35758 |
| HOLLY LATIOLAIS | 5004 TEXAS AVE. LA MARQUE TX 77568 |
| HOLLY VALENTINE | 10814 STANTON WAY HENRICO VA 23238 |
| HOME DEPOT, THE | 2455 PACES FERRY RD. NW ATLANTA GA 30339 |
| HONG HANH NGUYEN | 11500 JOLLYVILLE RD APT 1823 AUSTIN TX 78759-4071 |
| HONG LEONG | 2517 W. CARSON RD TEMPE AZ 85282 |
| HONGQING HE | 937 PHEASANT DR ALLEN TX 75013 |
| HONOLULU DEVELOPMENT SERIES | 1901 KAPIOLANI BLVD HONOLULU HI 96826 |
| HOOD BOSS, THE | 2511 MERRELL RD DALLAS TX 75229 |
| HOODZ OF FAIRFIELD COUNTY | 279 NOBLE AVE BRIDGEPORT CT 06608 |
| HOODZ OF NW HOUSTON | THE WOODLANDS & COLLEGE STATION PO BOX 8046 SPRING TX 77387 |
| HOODZ OF OMAHA-LINCOLN | 17330 W CENTER RD, #110 OMAHA NE 68130 |
| HOP & WINE | 27714 GLENN DR SUITE 130 STERLING VA 20164 |
| HOPE PATTERSON | 7777 GLEN AMERICA DR APT 244 DALLAS TX 75225-1837 |
| HORACIO ALVAREZ | 5154 MONTGOMERY RD CINCINNATI OH 45212 |
| HORACIO COLIN-MARTINEZ | 5360 TRILLIUM CT. COLUMBUS OH 43230 |
| HORIZON WINE AND SPIRITS NASHVILLE, INC | 3851 INDUSTRIAL PKWY NASHVILLE TN 37218 |
| HOSEA GRAHAM | 6201 CHAPEL HILL BLVD 2513 PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| HOSHITOMO HOMAN | 14017 SATIN GROVE DRIVE ORLANDO FL 32828 |
| HOTSCHEDULES | GREG GILLINS 3440 PRESTON RIDGE RD. #650 ALPHARETTA GA 30005 |
| HOTSCHEDULES, INC. | ATTN: GREG GILLINS 3440 PRESTON RIDGE RD. #650 ALPHARETTA GA 30005 |
| HOTSCHEDULES, INC. | GREG GILLINS 3440 PRESTON RIDGE RD. #650 ALPHARETTA GA 30005 |
| HOTWIRE BUSINESS SOLUTIONS | PO BOX 1187 BALA CYNWYD PA 19004 |
| HOTWIRE BUSINESS SOLUTIONS | PO BOX 57330 PHILADELPHIA PA 19111-7330 |
| HOTWIRE BUSINESS SOLUTIONS | 555 KEARNY STREET SAN FRANCISCO CA 94108 |
| HOUSE OF FINE INTERIORS | 7703 PARK PLACE BLVD HOUSTON TX 77087 |
| HOUSTIN YEVERINO | 3602 GILLHAM RD APT 8 KANSAS CITY MO 64111 |
| HOUSTON AVOCADO COMPANY | 2224 AIRLINE DR. HOUSTON TX 77009 |
| HOUSTON DISTRIBUTING | 7100 HIGHLIFE DR. HOUSTON TX 77066 |
| HOWARD BENNETT | 36039 N 58TH ST CAVE CREEK AZ 85331 |
| HOWARD CARREON | 2617 RED SAILS B EL PASO TX 79936 |
| HOWARD MESHARER | 11343 WYNDHAM CIRCLE PICKERINGTON OH 43147 |
| HOWARD YOO | 13720 N. 88TH AVE. PEORIA AZ 85381 |
| HRS | PO BOX 36397 BIRMINGHAM AL 35236 |
| HSBC BANK USA, NA/CLEARING | ATTN HOWARD DASH 452 5TH AVENUE NEW YORK NY 10018 |
| HTUN ZAW | 5101 BOARSHEAD ROAD APT 1-324 MINNETONKA MN 55345 |
| HUBERT DISTRIBUTORS, INC. | 1200 AUBURN ROAD PONTIAC MI 48342 |
| HUBERT MARTINEZ | 11915 STONEHOLLOW DR APT 1212 AUSTIN TX 78758 |
| HUDSON GRAND-SCRUTTON | 8579 MORGAN LN EDEN PRAIRIE MN 55347 |
| HUERTA IVAN | 3030 COLUMBUS AVE S 7 MINNEAPOLIS MN 55407 |
| HUGH DURBIN | 1612 13TH RD S ARLINGTON VA 22204 |
| HUGO PARADA | 240 PINE BRIDGE TRAIL ALPHARETTA GA 30022 |
| HUGO PICHARDO | 417 WILLOWBROOK DR MESQUITE TX 75149 |
| HUGO RODRIGUEZ | 2118 WEDGEWOOD DR APT 69 EL PASO TX 79925 |
| HUGO RODRIGUEZ | 3608 FILLMORE EL PASO TX 79930 |
| HUGO SANCHEZ | 14207 VALLEY VIEW RD 103 EDEN PRAIRIE MN 55344 |
| HUGO TETOTO SANCHEZ | 2280 S MONACO PKWY APT 102 DENVER CO 80222-6484 |
| HUGO VIAFARA MICOHTA | 5055 PEAR RIDGE DR APT 1624 DALLAS TX 75287 |
| HUMAIRAH KABIR | 119 NORTH WESTWINDS CIRCLE THE WOODLANDS TX 77382 |
| HUMBERTO AGUERO GONZALEZ | 2921 LOVINGTON DR TROY MI 48083 |
| HUMBERTO FLORES | 14041 PRESTON RD 1405 DALLAS TX 75254 |
| HUMBERTO G BACA | 26528 JOY VILLAGE DR SPLENDORA TX 77372 |
| HUMBERTO HERNANDEZ | 10116 N 10TH ST TAMPA FL 33612-5842 |
| HUMBERTO HERRERA | 60 N WOLF RD. APT. 1W WHEELING IL 60090 |
| HUMBERTO RAMIREZ | 2921 LOVINGTON DR TROY MI 48083 |
| HUMBERTO VIVAR-CASTRO | 44 DELAWARE AVE CARTERET NJ 07008 |
| HUMICLEAR, LLC | 2900 MELLOW BREEZE ST LAS VEGAS NV 89117-0665 |
| HUNG HOANG | 2130 W INDIAN SCHOOL RD APT 204 PHOENIX AZ 85015 |
| HUNG NGUYEN | 2506 SUNCREST DRIVE GARLAND TX 75044 |
| HUNG PARK | 9511 GREEN VINEYARD AVE LAS VEGAS NV 89148-4578 |
| HUNTER ABRAHAM | 5221 CRESTWOOD DR MINNETONKA MN 55345-4904 |
| HUNTER ALAN MCCALL | PO BOX 6401 DILLON CO 80435-6401 |
| HUNTER HAUG | 6014 GIBSON AVE TAMPA FL 33617 |
| HUNTER HICKS | 4672 E WATERMAN CT GILBERT AZ 85297 |
| HUNTER NEELY | 310 FALLS RIDGE COVE JOHNS CREEK GA 30022 |
| HUNTER OSBORN | 11430 ASHWOOD CT DENHAM SPGS LA 70726-6492 |
| HUNTER SCHWARTZ | 912 E 39TH ST APT 1 W KANSAS CITY MO 64109-2683 |

| Claim Name | Address Information |
|---|---|
| HUNTER TOSCANO | 210 147TH ST E BRADENTON FL 34212 |
| HUNTER WAHL | 2601 N. 36TH ST. BOISE ID 83703 |
| HUNTER WHATLEY | 806 FLEMING ST COLUMBIA TN 38401 |
| HUNTSVILLE, AL UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35801 |
| HUNTSVILLE, AL UTILITIES | HUNTSVILLE UTILITIES HUNTSVILLE AL 35895 |
| HURON CONSULTING SERVICES LLC | 550 W VAN BUREN STREET CHICAGO IL 60607 |
| HURST WELDING | 8640 PARK VIEW BLVD LAVISTA NE 68128 |
| HUSSEIN JUMAAH | 416 E WASHINGTON AVE APT A10 MERIDIAN ID 83642 |
| HYGINIX LLC | 3830 VALLEY CTR DR. 705, PMB 745 SAN DIEGO CA 92130-3307 |
| HYMEL, PETE | 7929 RIVER ROAD BATON ROUGE LA 70820 |
| I/Q LIFE SAFETY SYSTEMS INC. | 2220 SCOTT LAKE ROAD WATERFORD MI 48328 |
| IAN CLEMENTS | 1000 WORTHINGTON LN APT 16-309 SPRING HILL TN 37174 |
| IAN DEES | 6031 PINELAND DRIVE APT 2015 DALLAS TX 75231 |
| IAN DELPH | 9318 ROPING COWBOY AVE LAS VEGAS NV 89178 |
| IAN FITZPATRICK | 8455 W SAHARA 237 LAS VEGAS NV 89117 |
| IAN HENNEFORTH | 8824 SACRED FALLS AVE LAS VEGAS NV 89148 |
| IAN KAFKA | 6730 N 14TH ST PHOENIX AZ 85014 |
| IAN MACNABB | 15806 SOUTH 25TH WAY PHOENIX AZ 85048 |
| IAN PASQUALONE | 24110 ELMHURST AVE. FARMINGTON HILLS MI 48336 |
| IAN SCHWANITZ | 10888 N 70TH ST SCOTTSDALE AZ 85254 |
| IANKARLO VELAZQUEZ | BO. ARENALES BAJOS, 331 CARRETERA 112 ISABELA PR 00662 |
| IBN KING | 404 NEWPORT CT #404 FORDS NJ 08863-1472 |
| IBRAHIM A KONARE | 9224 TREASURE OAK CT. LORTON VA 22079 |
| IBRAHIM MOKOKO | 6609 GLEN FALLS DR ARLINGTON TX 76001-7517 |
| ICE SYSTEMS, INC. | PO BOX 11126 HAUPPAUGE NY 11788 |
| ICON ELECTRIC LLC | 39430 OLSON CT KIOWA CO 80117-9604 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1445 N ORCHARD ST BOISE ID 83706 |
| IDAHO DEPT OF WATER RESOURCES | IDAHO WATER CENTER 322 E FRONT ST BOISE ID 83702 |
| IDAHO POWER | 1221 W IDAHO ST BOISE ID 83702 |
| IDAHO POWER | PO BOX 70 BOISE ID 83707 |
| IDAHO STATE LIQUOR DIVISION | 4568 N. EAGLE RD. BOISE ID 83713 |
| IDAHO TENTS & EVENTS | 3900 W CHINDEN BLVD GARDEN CITY ID 83714 |
| IDANIO ASENCIO ASENCIO | 18175 MIDWAY RD APT273 DALLAS TX 75287 |
| IDEAL CLEANING SOLUTIONS LLC | 5216 NASH PLACE SARASOTA FL 34231 |
| IESHIA GREENE | 9611 GRANT RD APT 2034 HOUSTON TX 77070-4289 |
| IGH AQUATICS | PO BOX 1703 HELOTES TX 78023 |
| IGNACIO LOPEZ | 2300 N WALNUT RD LAS VEGAS NV 89115 |
| IGNACIO SALINAS | 262 DAVIDSON PERTH AMBOY NJ 08861 |
| IGNACIO SANTANA | 1961 S JOSEPHINE ST APT 205 DENVER CO 80210 |
| IGNACIO SEGURA | 21W551 NORTH AVE APT.215 LOMBARD IL 60148 |
| IHISHA CHERENFANT | 3745 FOUNTAIN MIST DR UNIT 102 TAMPA FL 33614-4401 |
| IKASO OSAKI | 1416 MIDDLE ST APT 201 HONOLULU HI 96819-2570 |
| IKENNA IKPEAMA | 4919 TEN SLEEP LANE FRIENDSWOOD TX 77546 |
| IL CHOI | 2819 E. FLOWER ST. GILBERT AZ 85298 |
| IL. ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILANA BROWN | 12 E. IRVINE DR PHOENIX AZ 85086 |
| ILIANA REYNA MOLINA | 919 S. WEATHERRED DRIVE DALLAS TX 75080 |
| ILIANNA VILLEGAS CHAVEZ | 1869 E LYNX PL CHANDLER AZ 85249 |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY SPRINGFIELD IL 62702-1271 |

| Claim Name | Address Information |
|---|---|
| ILLYRA L VOTE | 107 WEST GENEVA CIRCLE TEMPE AZ 85282 |
| IMAGE CRAFT, LLC | 3401 E. BROADWAY RD. 15 PHOENIX AZ 85040 |
| IMAGE MATTERS | 709 PARK LANE DECATUR GA 30033 |
| IMAN SCHOENBERGER | 10919 S COUNTRY CLUB GREEN DR TOMBALL TX 77375 |
| IMANI HARDWICK | 116 CULLODEN RD STAMFORD CT 06902 |
| IMANI JOHNSON | 236 JOHNSON AVE PISCATAWAY NJ 08854 |
| IMANI YATES | 1201 N LUZERNE AVE BALTIMORE MD 21213-3713 |
| IMARI BELL | 814 PARK RIDGE LN APT M ROSWELL GA 30076-1881 |
| IMELDA GONZALEZ | 1800 NASSAU BAY DR HOUSTON TX 77058 |
| IMELDA OVALLE MARROQUIN | 9341 ROUND TOP ROAD CINCINNATI OH 45251 |
| IMI HUNTSVILLE LLC | HUNTSVILLE LIFESTYLE PO BOX 742117 ATLANTA GA 30374-2117 |
| IMMANUEL STEVANUS | 4100 CENTRAL PIKE HERMITAGE TN 37076 |
| IMPERIAL BEVERAGE - ELITE BRANDS | 4124 MANCHESTER KALAMAZOO MI 49001 |
| IMPERIAL PFS | 1055 BROADWAY, 11TH FLOOR KANSAS CITY MO 64105-1575 |
| INCORP | JESSICA MENDEZ 3773 HOWARD HUGHES PKWY STE 500 S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC. | ATTN: JESSICA MENDEZ 3773 HOWARD HUGHES PKWY STE 500 S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC. | JESSICA MENDEZ 3773 HOWARD HUGHES PKWY STE 500 S LAS VEGAS NV 89169-6014 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 N SENATE AVE MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDUSTRIAL STEAM CLEANING | PO BOX 342443 TAMPA FL 33694 |
| INDUSTRIAL STEAM CLEANING, INC. | PO BOX 2993 GLEN ALLEN VA 23058 |
| INFINITE ENERGY | ATTN: CE ONDRAS 7001 SW 24TH AVE GAINSVILLE FL 32607 |
| INFINITE ENERGY INC | C/O LEGAL DEPT 7001 SW 24TH AVE GAINSVILLE FL 32607 |
| INFINITE ENERGY INC-GAS | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITE ENERGY INC-GAS | 7001 SW 24TH AVE GAINSVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITY COMMERICIAL LOCK SERVICE | 5200 MITCHELLDALE, STE F24 HOUSTON TX 77092 |
| INFINITY SERVICE PLUMBING INC | 509 S CHICKASAW TR 248 ORLANDO FL 32825 |
| INGRID RODRIGUEZ | 110 N SEQ FURY LN 101 BOISE ID 83704 |
| INGRID SANTOS-AREVALO | 2536 WYE OAK LANE SARASOTA FL 34232 |
| INKFLO PRINT AND DESIGN CONCEPTS | 1737 STEBBINS DR, STE 240B HOUSTON TX 77043 |
| INLAND LOGISTICS GROUP, LLC | PO BOX 1527 CAROLINA PR 00984-1527 |
| INNER SPACE MINI STORAGE | 2950 N 73RD ST. SCOTTSDALE AZ 85251 |
| INNOVATIVE MEDIA | 8360 E. RAINTREE DRIVE, SUITE 230 SCOTTSDALE AZ 85260 |
| INNOVATIVE MEDIA PARTNERS, LLC | 8360 E. RAINTREE DRIVE, SUITE 230 SCOTTSDALE AZ 85260 |
| INOCENTE MOLINA | 3004 S. MARKET ST.APT 2002 GILBERT AZ 85295 |
| INSIGHT FACILITIES SOLUTIONS | 650 VILLAGE TRACE 17 MARIETTA GA 30067 |
| INSTAKEY SECURITY SYSTEMS | 7456 WEST 5TH AVE LAKEWOOD CO 80226 |
| INSTIT MALL INV LLC DBA IMI HUNTSVILLE | RYAN GINTY, C/O MILLER CAP ADV INC 5750 OLD ORCHARD RD, STE 400 ATTN STACY S. ANDERSON SKOKIE IL 60077 |
| INSTITUTIONAL MALL INVESTORS LLC DBA IMI | HUNTSVILLE LLC,C/O MILLER CAPITAL ADVISORY INC,5750 OLD ORCHARD RD,STE 400 ATTN STACY S. ANDERSON, RYAN GINTY SKOKIE IL 60077 |
| INTERACTIVE BROKERS RETAIL EQUITY CLEAR | ATTN KARIN MCCARTHY 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| INTERCONN RESOURCES, INC. | 2000A SOUTHBRIDGE PKWY STE 330 BIRMINGHAM AL 35209 |
| INTERCONN RESOURCES, INC. | PO BOX 1337 HOUSTON TX 77251 |
| INTERMOUNTAIN GAS CO | FINANCIAL ANALYST I MONTANA DAKOTA UTILITIES CO 400 N 4TH ST BISMARCK ND 58501 |
| INTERMOUNTAIN GAS CO | PO BOX 5600 BISMARCK ND 58506 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 5600 BISMARCK ND 58506-5600 |
| INTERMOUNTAIN GAS COMPANY | 555 S COLE RD BOISE ID 83709 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | PO BOX 4648 CAROL STREAM IL 60197-4648 |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | 24516 NETWORK PLACE CHICAGO IL 60673-1245 |
| INTERNATIONAL PAPER | 1740 INTERNATIONAL DR MEMPHIS TN 38197 |
| INTERNATIONAL SYSTEMS OF AMERICA, LLC | PO BOX 99529 LOUISVILLE KY 40269-0529 |
| INTERNATIONAL WINE & SPIRITS, INC | 4927 BLOOMFIELD ST JEFFERSON LA 70121 |
| INTERSTATE GAS SUPPLY, INC | ATTN: COMMERCIAL & INDUSTRIAL SALES 6100 EMERALD PARKWAY DUBLIN OH 43016 |
| INTL FCSTONE FINANCIAL INC. | ATTN KEN SIMPSON 2 PERIMETER PARK SOUTH SUITE 100W BIRMINGHAM AL 35243 |
| IPFS CORPORATION | 301 WEST 11TH ST., 4TH FLOOR PO BOX 419090 KANSAS CITY MO 64141-6090 |
| IPFS CORPORATION | 301 WEST 11TH , 4TH FLOOR KANSAS CITY MO 64141-6090 |
| IRENE MARTINEZ | 8531 AUSTRIAN PINE PL TOMBALL TX 77375 |
| IRIS SANTANA | 5915 APPALOOSA WAY ORLANDO FL 32822-4289 |
| IRMA SANTOS | 4605 WEST GRACE ST RICHMOND VA 23220 |
| IRON HORSE BUILDERS, LLC | 4200 MONTROSE BLVS SUITE 500 HOUSTON TX 77006 |
| IRVINE COMPANY LLC, THE | RETAIL CENTER: IRVINE SPECTRUM CENTER PO BOX 840368 - S26162 LOS ANGELES CA 90084-0368 |
| IRVINE COMPANY LLC, THE | ATTN BLAKE WINDAL 101 INNOVATION IRVINE CA 92617 |
| IRVINE RANCH WATER DISTRICT | PO BOX 51403 LOS ANGELES CA 90051-5703 |
| IRVING AGUILAR | 1071 ROCHESTER RD TROY MI 48083 |
| IRVING CHACON | 1655 E SAHARA AVE 2051 LAS VEGAS NV 89104 |
| IRVING RAMIREZ-LEON | 230 WHIPPLE TREE ROAD WHEELING IL 60090 |
| IRYNA MATSIAYEUSKAYA | 8623 FORT SHEA AVE ORLANDO FL 32822 |
| ISAAC FARIAS | 13003 WIDGE DR. AUSTIN TX 78727 |
| ISAAC GEBHARDT | 104 ANNE RD MIDDLETON OH 45044 |
| ISAAC KINSEY | 10705 MORTON CHASE WAY ALPHARETTA GA 30022 |
| ISAAC MARTINEZ | 15450 FM 1325 APT 1238 AUSTIN TX 78728-2830 |
| ISAAC ORTEGA | 5451 NARDO CT. WEST BLOOMFIELD MI 48324 |
| ISAAC PRESZLER | 7927 S RAFAEL WAY BOISE ID 83709-7385 |
| ISAAC RAMOS | 31460 CONCORD DR. APT A MADISON HEIGHTS MI 48071 |
| ISAAC SINGH | 722 KAALOA STREET HONOLULU HI 96826 |
| ISABEL BOTELLO | 31433 HARLO DR. MADISON HEIGHTS MI 48071 |
| ISABELA A ESCOBAR | 8242 CRESTMONT CIRCLE SPRINGFIELD VA 22153 |
| ISABELA CASTRO | 3501 BRATTON RIDGE CROSSING AUSTIN TX 78728 |
| ISABELLA BRAVO | 11433 SW 153 PLACE MIAMI FL 33196 |
| ISABELLA ESCAMILLA | 7100 PLAYA VISTA DR APT 122 PLAYA VISTA CA 90094-2278 |
| ISABELLA GURCIULLO | 3412 OAK RIDGE RD APT 202 MINNETONKA MN 55305-4564 |
| ISABELLA HENRY | 18306 ADAMS CIRCLE OMAHA NE 68135 |
| ISABELLA INVERNIZZI | 227 EAST SYCAMORE ST. COLUMBUS OH 43206 |
| ISABELLA JOHNSON | 14597 WILDS VIEW NW PRIOR LAKE MN 55372 |
| ISABELLA PELL | 12041 DESSAU RD. APT 2410 AUSTIN TX 78754 |
| ISABELLA VARGAS | 22339 N FREEMONT RD PHOENIX AZ 85050 |
| ISABELLE HILLESTAD | 10806 CEDAR BEND HOPKINS MN 55305 |
| ISAEL DOMINGUEZ | 9253 BARCROFT DRIVE INDIANAPOLIS IN 46240 |
| ISAEL LOPEZ | 2627 HUNGARY SPRING RD. RICHMOND VA 23294 |
| ISAI BARRERA QUINONEZ | 12309 SLEEPY LAKE CT FAIRFAX VA 22033 |
| ISAIAH BROWN-OCHS | 17633 CASCADE DR EDEN PRAIRIE MN 55347 |
| ISAIAH BURSE | 3521 MARTIN AVE OMAHA NE 68112 |
| ISAIAH HENRY ADAME | 11631 GILBERT ST GARDEN GROVE CA 92841 |
| ISAIAH STANDRIDGE | 141 PINE VIEW DR CARMEL IN 46032-1788 |
| ISAIAS ESQUIVEL | 2019 MAPLE ST OMAHA NE 68110 |

| Claim Name | Address Information |
| --- | --- |
| ISAIAS MARTINEZ | 1201 JUANITA ST MESQUITE TX 75149 |
| ISAIAS PADILLA | 391 GLENBROOK RD STAMFORD CT 06906 |
| ISHMAEL W ADUL | 2019 N 35TH DR PHOENIX AZ 85009-2346 |
| ISIDRO ESCOBAR | 2312 WASHINGTON BLVD ARLINGTON VA 22201 |
| ISIDRO MUNGUIA | 10700 E DARTMOUTH AVE APT QQ301 DENVER CO 80014 |
| ISLAND TAYLOR, LLC | 2176 LAUWILIWILI ST, UNIT 6 & 7 KAPOLEI HI 96707 |
| ISMAEL ARROYO | 5642 SHAMROCK ST HOUSTON TX 77017 |
| ISMAEL CISNEROS SANCHEZ | 4208 FISHER ST. KANSAS CITY KS 66103 |
| ISMAEL FLORES | 9410 CARLYLE DR APT C INDIANAPOLIS IN 46240-3905 |
| ISMAEL MURUNGO | 6599 E THOMAS RD SCOTTSDALE AZ 85251 |
| ISMAEL TOMAS RAMIREZ | 6352 WINDSWEPT LN. HOUSTON TX 77057 |
| ISRAEL CHAPARRO-ORTIZ | 915 NW 1ST AVE 2105 MIAMI FL 33136 |
| ISRAEL COY CUCUL | 25469 BOROUGH PARK DR 828 SPRING TX 77380 |
| ISRAEL GALVAN | 1011 SANTA MONICA SAN ANTONIO TX 78201 |
| ISRAEL LEMUS | 5950 WURZBACH RD SAN ANTONIO TX 78238 |
| ISRAEL LOPEZ | 11405 MANCHESTER AVE KANSAS CITY MO 64134 |
| ISRAEL MANZANO | 12250 ABRAMS ROAD 1141 DALLAS TX 75243 |
| ISRAEL MONTANO | 3228 OLIVE PL FORT WORTH TX 76116-4216 |
| ISRAEL PEREZ PAGAN | 2915 E ROOSEVELT ST 214 PHOENIX AZ 85008 |
| ISRAEL REYES | 9411 FAWNVIEW SAN ANTONIO TX 78250 |
| ISRAEL VELA | 1930 RUNDBERG LN. APT. 914 AUSTIN TX 78758 |
| ISSAC DANIL JOHNSON | 1441 EAST LAKE DR CHASKA MN 55318 |
| ITALY GARCIA | 5902 PRESTON OAKS APT. 2035 DALLAS TX 75254 |
| ITZAYANA LUNA-PASTRANA | 1000 WALDEN CREEK TRACE 34-1C SPRING HILL TN 37174 |
| IVAN CANTERA | 610 N. W. 3RD ST. MERIDIAN ID 83642 |
| IVAN ENNIS | 7011 MILL WHEEL ST SAN ANTONIO TX 78238-2241 |
| IVAN ESPINO MARTINEZ | 308 N HARTFORD ST CHANDLER AZ 85225-4443 |
| IVAN FLORES | 5901 W 16TH ST CICERO IL 60804 |
| IVAN GARCIA | 6818 DILLON DR MAGNOLIA TX 77354 |
| IVAN GONZALEZ | RES EL PRADO EDF 34 APT. 162 SAN JUAN PR 00924 |
| IVAN HERRERA | 750 COURT OF BIRCH 3 VERNON HILLS IL 60061 |
| IVAN M VINUEZA | 455 NOHONANI ST APT.8 HONOLULU HI 96815 |
| IVAN RAMIREZ | 10 REFIELD VILLAGE APT A3 METUCHEN NJ 08840 |
| IVAN RODRIGUEZ | 1551 KALAKAUA AVE APT C204 HONOLULU HI 96826-6409 |
| IVAN SANCHEZ | 8332 COUNTRY MEADOWS DRIVE INDIANAPOLIS IN 46234 |
| IVAN SERRANO AVILA | CALLE JAGUEY C15A URB EL PLANTIO TOA BAJA PR 00949 |
| IVAN SILVA | 7050 ARAPAHO RD APT 1075 DALLAS TX 75248-4113 |
| IVAN STOBERT | 13166 LATHENE DRIVE ALPHARETTA GA 30004 |
| IVAN TRIANA LOPEZ | 13729 PASEO DE VIDA DR. EL PASO TX 79928 |
| IVANA STAMENKOVSKA | BARRIO SANTA ROSA 3 K.833 GUAYNABO PR 00971 |
| IVING THOMAS | 912 MORRELL AVE DALLAS TX 75203 |
| IVON SANTILLAN | 5225 BIRCHMAN AVE FORT WORTH TX 76107 |
| IVONE M TELLEZ | 23361 VIA BURRIANA MISSION VIEJO CA 92691 |
| IVONNE AGUILAR | 8315 MULBERRY ST. TAMPA FL 33604 |
| IVOR ARNOLD | 7 SABLE CLF SAN ANTONIO TX 78258-4906 |
| IVY BOLLING | 194 LUNA LN HAZEL GREEN AL 35750 |
| IVY MANN | 844 N OGDEN ST DENVER CO 80218 |
| IVY RHODES | 1573 GLENELLEN WAY BRENTWOOD TN 37027 |
| IWONA JEZAK | 11939 DAWNHAVEN ST SAN ANTONIO TX 78249 |

| Claim Name | Address Information |
| --- | --- |
| IXEL ACOSTA VELAZQUEZ | 5811 PINELAND DR. APT 2150 DALLAS TX 75231 |
| IYAIR SOLIS-MARIN | 1537 S 25TH STREET OMAHA NE 68124 |
| IYANNA JONES | 1300 NORTH LONGWOOD ST BALTIMORE MD 21216 |
| J ANTHONYS REFRIGERATION, INC | 20770 HWY 281 N 108-606 SAN ANTONIO TX 78258 |
| J BECHER & ASSOC INC | 20610 COMMERCE BLVD ROGERS MN 55374 |
| J W TEETS ENTERPRISES LLC | ATTN JOHN W TEETS JR 1850 N CENTRAL AVE STE 600 PHOENIX AZ 85004-4504 |
| J. F. AHERN CO / AHERN FIRE PROTECTION | ATTN ACCOUNTS RECEIVABLE PO BOX 1316 FOND DU LAC WI 54936-1316 |
| J.P. MORGAN SECURITIES LLC/JPMC | ATTN JOHN FAY 500 STANTON CHRISTIANA ROAD, OPS 4 FLOOR 03 NEWARK DE 19713-2107 |
| JABEN MAKINGS | 431 AVIGNON ST. YUTAN NE 68073 |
| JABEZ SUH | 310 ELY AVE UNIT D NORWALK CT 06854-4662 |
| JACE FOX | 1589 THURSTON AVE APT.C HONOLULU HI 96822 |
| JACEY LYNN THORWORTH | 2110 W LACEY OAK CIRCLE SPRING TN 77380 |
| JACIE THERKILDSEN | 16113 BRUNING ST BENNINGTON NE 68007 |
| JACIE VANDERLOO | 878 SOUTH DEXTER STREET 1404 DENVER CO 80246 |
| JACK ANDRAD | 1121 CASANOVA CT LAWRENCEVILLE GA 30044 |
| JACK BASINGER | 3860 S. PREAMBLE PL. BOISE ID 83706 |
| JACK CHANDLER | 117 W 20TH ST APT 608 KANSAS CITY MO 64108-2085 |
| JACK GREENLEE | 1023 MALTESE LANE SAN ANTONIO TX 78260 |
| JACK KIANERCY | 1600 S EADS ST APT 2365 ARLINGTON VA 22202 |
| JACK MACHEMEHL | 12233 MONTEGO PLZ DALLAS TX 75230-1719 |
| JACK MARKS | 8 BUCKINGHAM PLACE LINCOLNSHIRE IL 60069 |
| JACK NGUYEN | 2 THAYER LANE CLARKSVILLE TN 37043 |
| JACK SHIELDS | 12130 SYCAMORE TERRACE DR. MASON OH 45429 |
| JACK TEMELIS | 1480 FAY RD LOT 186 LOVELAND OH 45140 |
| JACKELINE AREVALO | 306 BAUMAN AVE CLAWSON MI 48017 |
| JACKIE HARRIS | 3237 KEW GARDENS LANE ORLANDO FL 32812 |
| JACKIE LEWIS | 3420 W DANBURY DR APT C102 PHOENIX AZ 85053 |
| JACKIE MALDONADO | 351 MOSHER WAY EL PASO TX 79927 |
| JACKIRA GUZMAN | 3515 E BELL RD APT 187 PHOENIX AZ 85032-8713 |
| JACKLYN GENDLER | 12706 HAPPY OAKS CT. MINNETONKA MN 55305 |
| JACKSON LEWIS (CINCINNATI) | PO BOX 416019 BOSTON MA 02241-6019 |
| JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE SUITE S125 WEST HARRISON NY 10604 |
| JACKSON MULLETT | 8256 CYPRESS LN EDEN PRAIRIE MN 55347-1569 |
| JACKSON RECTOR | 18134 BRANSON FALLS SAN ANTONIO TX 78255 |
| JACKSON SMITH | 2001 E CLAIRE DR PHOENIX AZ 85022-4122 |
| JACLYN CERVONI | 7300 PIRATES COVE RD 1035 LAS VEGAS NV 89145 |
| JACLYN ELKINS | 420 W SLAUGHTER LN APT 126 AUSTIN TX 78748-1693 |
| JACLYN QUESENBERRY | 12120 STATELINE RD 172 LEAWOOD KS 66209 |
| JACOB ACHELUS | 89 SPRUCE STREET APT 6H STAMFORD CT 06902 |
| JACOB ALMAREZ | 2131 SANDY BEND SAN ANTONIO TX 78264 |
| JACOB ANDERSON | 15710 26TH AVE. N. PLYMOUTH MN 55447 |
| JACOB CARROLL | 115 14TH AVE N TEXAS CITY TX 77590-6230 |
| JACOB CHUL SEO | 42484 CORONADO TER. ASHBURN VA 20148 |
| JACOB CROKER | 2245 WALDEMERE ST SARASOTA FL 34239 |
| JACOB D STANSBURY | 8724 PINE TOP DR. RICHMOND VA 23294 |
| JACOB DEJARNETT | 2973 BUCKNER LANE SPRING HILL TN 37174 |
| JACOB DEYOUNG | 4432 E SCOTT AVE GILBERT AZ 85234 |
| JACOB DUFF | 312 E. SNOWY OWL ST. KUNA ID 83634 |
| JACOB ECCLES | 14829 WARNER TRAIL WESTFIELD IN 46074 |

| Claim Name | Address Information |
|------------|---------------------|
| JACOB EKNESS | 1402 10TH STREET CIR SE NEW PRAGUE MN 56071 |
| JACOB HARRINGTON | 2507 E SYLVIA ST PHOENIX AZ 85032 |
| JACOB HERZBERG | 1351 N PLESANT DR CHANDLER AZ 85225 |
| JACOB HOWELL | 18833 TOWN RIDGE LANE 1405 WEBSTER TX 77598 |
| JACOB JERNIGAN | 12470 HEATHERSTONE PLACE CARMEL IN 46033 |
| JACOB KIDD | 14719 PLEASANT CREEK DR SOUTH CHESTERFIELD VA 23834 |
| JACOB KOTTER | 3840 BRIDLE RIDGE DR SUWANEE GA 30024 |
| JACOB LARSON | 1484 STORMY RIDGE COURT CARMEL IN 46032 |
| JACOB LEE | 1461 W.JESSAMINE ST FORT WORTH TX 76110 |
| JACOB LOPEZ | 1700 JACKSON KELLER RD. 3301 SAN ANTONIO TX 78213 |
| JACOB MACY | 8224 W 30 1/2 STREET ST. LOUIS PARK MN 55426 |
| JACOB MCKENDREE | 6644 FOXTREE AVE WOODRIDGE IL 60517 |
| JACOB MELGARES | 10614 BIRCH STREET OMAHA NE 68134 |
| JACOB MICHALSKI | 17428 WOOLWORTH AVE OMAHA NE 68130 |
| JACOB MORALES | 8431 CRAIG AVE OMAHA NE 68122 |
| JACOB MYKICZ | 128 RIDGEMOOR DRIVE BIRMINGHAM AL 35209 |
| JACOB NAGY | 2227 RUSSELL AVENUE PARMA OH 44134 |
| JACOB NORWOOD | 990 BOLING RANCH RD AZIE TX 76020 |
| JACOB OLSON | 9375 COLD STREAM LANE EDEN PRAIRIE MN 55347 |
| JACOB ORTIZ | 19930 ENCINO RIDGE SAN ANTONIO TX 78259 |
| JACOB PEPE | 28952 LIVE OAK CIRCLE TRABUCO CANYON CA 92679 |
| JACOB R BELLO | 6856 S. SAPPHIRE WAY CHANDLER AZ 85249 |
| JACOB RIOS | 10427 REGENT SQUARE DR ORLANDO FL 32825-4523 |
| JACOB RITTENHOUSE | 1991 GROSENBACHER SAN ANTONIO TX 78245 |
| JACOB RODRIGUEZ | 11418 CEDAR PARK SAN ANTONIO TX 78249 |
| JACOB SADLER | 1904 LA SALLE ST FRIENDSWOOD TX 77546 |
| JACOB SMITH | 1327 SOUTH POLLARD STREET ARLINGTON VA 22204 |
| JACOB SUTER | 6350 31ST ST NW WASHINGTON DC 20015-2340 |
| JACOB TAMAYO | 4910 A 91ST STREET OMAHA NE 68127 |
| JACOB TUCKER | 1429 FAIRFAX MANOR DRIVE APARTMENT 3C7 CARMEL IN 46032 |
| JACOB WALKER | 2537 W GARY ST BROKEN ARROW OK 74012-7444 |
| JACOB WEBB | 8903 TALON LN N CHESTERFLD VA 23237-4317 |
| JACOB YOUNG | 129 SAINT DONOVAN ST FORT WORTH TX 76107-1222 |
| JACOBO GRANADO | 9400 W PARMER LN 932 AUSTIN TX 78717 |
| JACOBO MOLINA | 3070 CARYN LN. APT. B5 WAUKEGAN IL 60085 |
| JACOBO SALGADO | 2820 W 42ND AVE KANSAS CITY KS 66103-3007 |
| JACOBY LAMAR WALKER | 1745 NORTH 27TH ST BATON ROUGE LA 70802 |
| JACOBY LIMBRICK | 737 SABRINA LANE HUNTSVILLE TX 77340 |
| JACQENTOUS HENDERSON | 1311 ARIZONA AVE DALLAS TX 75216 |
| JACQUELINE AGUIRRE | 14244 DESERT MESQUITE HORIZON CITY TX 79928 |
| JACQUELINE HUSHAW | 402 E VICTORIA CIRCLE NORTH AURORA IL 60542 |
| JACQUELINE LEE | 12119 VANCE JACKSON RD APARTMENT 1112 SAN ANTONIO TX 78230 |
| JACQUELINE PLEIN | 7777 LEESBURG PIKE FALLS CHURCH VA 22043 |
| JACQUELINE REID | 2748 TREADWAY DRIVE DECATUR GA 30034 |
| JACQUELINE SCHEPCOFF | 28207 KINGS COVE LANE SPRING TX 77386 |
| JACQUELINE TORRES | 1876 E. HAYDEN LANE APT.102 TEMPE AZ 85281 |
| JACQUELINE WEISSMAN | 2038 COLUMBIA PIKE APT 11 ARLINGTON VA 22204 |
| JACQUELYN JONES | 322 NORTH EAST ST. LEBANON OH 45036 |
| JACQUEZ FORD | 340 CARRIAGE DRIVE FAYETTEVILLE GA 30214 |

| Claim Name | Address Information |
|---|---|
| JACQUILYN MCNALLY | 8415 FREDERICKSBURG RD APT 708 SAN ANTONIO TX 78229-3351 |
| JADA HARBIN | 3818 LAURA LEIGH DRIVE FRIENDSWOOD TX 77546 |
| JADA NESBY | 2705 MALL OF GEORGIA BLVD APT 218 BUFORD GA 30519-8713 |
| JADA PERRY | 14008 BADE DR WARREN MI 48088 |
| JADAH MILLER | 4511 LACE CASCADE LUTZ FL 33558 |
| JADE BERMAN | 11022 BYRD DRIVE FAIRFAX VA 22030 |
| JADE CHRISTIAN | 1420 WILDER AVE APT 32 HONOLULU HI 96822 |
| JADE CIOLINO | 3225 W DAILEY ST PHOENIX AZ 85053 |
| JADE GALLIEN MOORE | 16751 MAN O WAR LN FRIENDSWOOD TX 77546 |
| JADE HELLAND | 5789 THREE OAKS AVE MAPLE PLAIN MN 55364 |
| JADE MARSHALL-MOBERT | 3400 E. RIVER VALLEY ST. APT C406 MERIDIAN ID 83646 |
| JADE MCELROY | 3101 N 32ND ST APT 227 PHOENIX AZ 85018-6298 |
| JADE N TAYLOR | 3100 HAMILTON AVE FORT WORTH TX 76107 |
| JADEN SPRUNK | 19917 GEORGE B LAKE PKWY OMAHA NE 68130 |
| JAEWAN PARK | 3140 DRAPER DRIVE APT. 300 FAIRFAX VA 22031 |
| JAHNIVA CLARK | 1348 WANAKA ST HONOLULU HI 96818 |
| JAHNKE CONSTRUCTION | 10140 67TH ST N GRANT MN 55082 |
| JAILENE FLORES | 10030 PALOMINO CANYON CONVERSE TX 78109 |
| JAIME AQUINO | 450 E. BIG BEAVER RD APT. 204 TROY MI 48083 |
| JAIME DOMINGUEZ | 9405 BARCROFT LANE APT B INDIANAPOLIS IN 46240 |
| JAIME FUENTES | 154 TABARD SAN ANTONIO TX 78213 |
| JAIME GALLARDO | 4215 PATTON RD SW APT B HUNTSVILLE AL 35805 |
| JAIME GRIMES | 741 THURBER DR W APT 102 COLUMBUS OH 43215-0019 |
| JAIME GUBAN | 1425 KINAU ST APT 4D HONOLULU HI 96814-1306 |
| JAIME HERNANDEZ | 6239 WEST COLTER ST GLENDALE AZ 85301 |
| JAIME JOHNSON | 7090 NW 41 ST MIAMI FL 33166 |
| JAIME JUAREZ | 890 FOXWORH BLV APT 411 LOMBARD IL 60148 |
| JAIME MATTEI | CONDE LOS ROBLES EDF B APT G-4 SAN JUAN PR 00927 |
| JAIME OMAR ESCOBEDO | 539 MCCARTY RD APT 406 SAN ANTONIO TX 78216-4440 |
| JAIME PEREZ | 3400 SALADO CREEK DR. APT. 309 SAN ANTONIO TX 78217 |
| JAIME RAMIREZ | 6415 MELODY LN APT 35 DALLAS TX 75231 |
| JAIME RAMIREZ | 1200 PATRICIA APT 804 SAN ANTONIO TX 78213 |
| JAIME RODRIGUEZ | 15841 KIOWA STREET NW ANDOVER MN 55304 |
| JAIME TORRES | 2719 E HOUSTON ST SAN ANTONIO TX 78202 |
| JAIMEE GAUDIOUS | 3808 CROMWELL DR CARROLLTON TX 75007-2851 |
| JAIMIE GALLAGHER | 4005 NICHOLSON DR APT 2101 BATON ROUGE LA 70808-8410 |
| JAIQUAN LYLE-GERMANY | 3851 BROWN DR DECATUR GA 30034 |
| JAIR RIOS RAMIREZ | 4426 BEVINGTON LN APT A INDIANAPOLIS IN 46240 |
| JAIR SALAS-CRUZ | 2936 BERRYHILL DR FORT WORTH TX 76105 |
| JAIRO ABURTO | 5600 CHIMNEY ROCK 458 HOUSTON TX 77081 |
| JAIRO BERNAL | 295 JEFFRIES ST PERTH AMBOY NJ 08861 |
| JAIRO SANTOS | 2167 NE LOOP 410 APART H 23 LOOP 410 SAN ANTONIO TX 78217 |
| JAJUANE BENNETT | 1114 SANDALWOOD LN DESOTO TX 75115 |
| JAKE DORSCH | 4107 S 147TH PLZ APT 202 OMAHA NE 68137 |
| JAKE GEIGER | 16101 WHITE RIVER BLVD PFLUGERVILLE TX 78660 |
| JAKE HARDY | 2553 E SUMMER DAWN ST MERIDIAN ID 83646 |
| JAKE KENNY | 12130 ERSKINE CIR OMAHA NE 68164 |
| JAKE NUTT | 5100 NW LOOP 410 4506 SAN ANTONIO TX 78229 |
| JAKE PLATENBURG | 10555 SPICE LANE 913 HOUSTON TX 77072 |

| Claim Name | Address Information |
|---|---|
| JAKE WOOD | 11418 CEDAR PARK SAN ANTONIO TX 78249 |
| JAKOB HAUSER | 14601 BIXBY DRIVE WESTFIELD IN 46074 |
| JALEESA MILBURN | 3401 OCEE ST APT 512 HOUSTON TX 77063-5313 |
| JALEN FOSTER | 1412 SUNDOWN DR FLOWER MOUND TX 75028-4007 |
| JALEN RAVENELL | 509 E MORNINGSIDE DR FORT WORTH TX 76104 |
| JALEN RUFUS | 151 W COMMERCE RD APT 235 RICHMOND VA 23224 |
| JALEN TOOKES | 7456 AVALON BLVD ALPHARETTA GA 30009 |
| JALEUN FOSTER | 701 FORT WORTH DR 121 B DENTON TX 76201 |
| JALIL RICHARDSON | 2623 PLAINFIELD RD DUNDALK MD 21222 |
| JALIN BALDWIN RANDOLPH | 10110 FORUM PARK DR APT 103 HOUSTON TX 77036 |
| JALISA NOBLE | 2445 WINGFIELD DR AUSTELL GA 30106 |
| JALYN HENTON | 18790 LLOYD DR APT 538 DALLAS TX 75252-2606 |
| JALYNN HICKS | 1100 DALE AVE FRANKLIN OH 45005 |
| JAM ECHEMENDIA | 2514 W RIO VISTA AVE TAMPA FL 33614 |
| JAMAL CALLOWAY | 3000 NEWTOWN BLVD SARASOTA FL 34234 |
| JAMAL DILLARD | 727 E PRESTON ST BALTIMORE MD 21202 |
| JAMAL EDMONDS | 3121 RIPPLE RD BALTIMORE MD 21244 |
| JAMAL HOYE | 6551 SPRINGTIME DR 702 SAN ANTONIO TX 78249 |
| JAMAL HUGON-SPRIGGS | 2284 N CARMEN AVE BOISE ID 83704 |
| JAMAL MOHAMED | 22230 WEEKS BLVD LAND OLAKES FL 34639 |
| JAMAL WALKER | 3007 DIXIE AVE SARASOTA FL 34234 |
| JAMAR TAYLOR | 4645 PLANO PKWY 13304 PLANO TX 75010 |
| JAMARIS GRAY | 7016 NOLEN PARK CIR NOLENSVILLE TN 37135 |
| JAMEELAH SHAKIRAH YAZEED | 11555 SOUTHFORK AVE APT 3082 BATON ROUGE LA 70816-2275 |
| JAMEN MCDERMOTT | 5622 EDSON ST. BOISE ID 83705 |
| JAMES ALLEN NIELSEN | 9555 MARY DAVIS HOLLOW RD ATHENS AL 35614-3215 |
| JAMES ARNOLD | 4566 ASPEN DR. HAMILTON OH 45011 |
| JAMES BIRDSELL | 9085 E MISSISSIPPI AVE DENVER CO 80247 |
| JAMES BORTHWICK | 176 KINGS CROSS CT NOBLESVILLE IN 46060 |
| JAMES BROUSSARD | 18524 HORSESHOE TRAIL MAGNOLIA TX 77355 |
| JAMES BUTLER | 14412 STERLING OAKS DR GONZALES LA 70737-5242 |
| JAMES BYERS | 6017 W OREGON AVE APT 4 GLENDALE AZ 85301-6638 |
| JAMES CAMILLE | 1213 E 15TH AVE APT B TAMPA FL 33605 |
| JAMES CARD | 3701 CIBOLO DR A FORT WORTH TX 76133-5621 |
| JAMES CAREY | 930 E 18TH AVE DENVER CO 80218 |
| JAMES COLLINS | 449 ARBORETUM DR LOMBARD IL 60148 |
| JAMES DAIS JR | 8919 WAITES WAY LORTON VA 22079 |
| JAMES DETRICK | 116 KAY LN ALTAMONTE SPG FL 32701-5207 |
| JAMES DURANT | 3555 N COLE RD 202 BOISE ID 83704 |
| JAMES E BYNUM JR. | 12155 DAWN AVE. BATON ROUGE LA 70815 |
| JAMES ELKINS | 123 VAUGHNWOOD TRCE HUNTSVILLE AL 35806 |
| JAMES H CONWAY | 7535 DRUMHELLER DRIVE RICHMOND VA 23225 |
| JAMES HARPER | 1309 COLUMBIA RD NW APT 304 WASHINGTON DC 20009 |
| JAMES HAWKINS | 3209 YALE CIR NW HUNTSVILLE AL 35810-3430 |
| JAMES HERB | 2521 ECHO POINT DR FORT WORTH TX 76123 |
| JAMES HESS | 11455 MEADOWBROOK DR WARREN MI 48093 |
| JAMES JASON MOSS | 905 W PRESIDENT GEORGE BUSH HY APT. 9208 RICHARDSON TX 75080 |
| JAMES JIMENEZ | 356 E TAYLOR ST TEMPE AZ 85281 |
| JAMES KILCREASE | 7207 GREENSPOINT DR ARLINGTON TX 76001-6767 |

| Claim Name | Address Information |
| --- | --- |
| JAMES KUHN | 5 HARFORD VIEW DRIVE JAMES KUHN PORT DEPOSIT MD 21094 |
| JAMES KUHN | 5 HARFORD VIEW DR PORT DEPOSIT MD 21904 |
| JAMES KUZYNOWSKI | 562 ESTATE DRIVE BUFFALO GROVE IL 60089 |
| JAMES LAKE II | 11545 N FRANK LLOYD WRIGHT BLV UNIT 2046 SCOTTSDALE AZ 85259-3141 |
| JAMES M OATMAN | 1036 ARTHUR DR TROY MI 48083 |
| JAMES MARSH | 3100 HAMILTON AVE FORT WORTH TX 76107 |
| JAMES MERITHEW | 1313 CUMING ST APT 306 OMAHA NE 68102-4427 |
| JAMES MICHAEL SILVA | 1414 MONTER NEGRO EL PASO TX 79907 |
| JAMES MORALES | 1962 EMERALD MIST SAN ANTONIO TX 78230 |
| JAMES MORSLIN | 615 NW 177ST APT 105 MIAMI FL 33168 |
| JAMES NORMAN | 2185 SAN JOSE BLVD ORLANDO FL 32808-5021 |
| JAMES PHAM | 8517 SUMMER GROVE AVE BATON ROUGE LA 70820 |
| JAMES R JUNDT | PO BOX 5770 CAREFREE AZ 85377-5770 |
| JAMES RODRIGUEZ | 1551 KALAKAUA AVE APT.B102 HONOLULU HI 96826 |
| JAMES ROUSH | 12349 METRIC BLVD APT 520 AUSTIN TX 78758 |
| JAMES SHARPE | 4875 FOURTH RAIL LN CUMMING GA 30040 |
| JAMES SHEDD | 801 COUNTRY CLUB LANE NORTHBROOK IL 60062 |
| JAMES SHULL | 6307 TELLURIDE LN DALLAS TX 75252 |
| JAMES ST. LAURENT | 1204 E 59TH STREET KANSAS CITY MO 64110 |
| JAMES SWAIN | 9412 OJAY DRIVE HUNTSVILLE AL 35803 |
| JAMES TABOADA | 12215 HUNTERS CHASE DR APT 4204 AUSTIN TX 78729-7322 |
| JAMES TAYLOR | 11300 ROSZELL ST. 903 SAN ANTONIO TX 78217 |
| JAMES VENON | 10333 RESEARCH FOREST DR 1032 MAGNOLIA TX 77354 |
| JAMES WELLS | 3924 COLIBRE BEND LN. WINTER PARK FL 32729 |
| JAMES WILLIAMS | 1405 BEAVER RUIN RD NORCROSS GA 30093 |
| JAMES YOUNG | 1835 WOODLAND FIELD CROSSING 275 WOODLANDS TX 77380 |
| JAMESON STRACHAN | 2713 STONEYBROOK DR 706 HOUSTON TX 77063 |
| JAMI TREVINO | 1070 MEARNS MEADOW BLVD 836 AUSTIN TX 78758 |
| JAMIE BOUCHARD | 115 NEWPORT DR SYRACUSE NY 13212-1127 |
| JAMIE BRYAN | 6096 W 84TH PL ARVADA CO 80003-1339 |
| JAMIE CONNER | 414 LAUNIU STREET APT. 304 HONOLULU HI 96815 |
| JAMIE DESAUTELS | 6535 PALMERA DRIVE MASON OH 45040 |
| JAMIE ELIZABETH LOTZ | 8008 BLUEBONNET BLVD APT 13-14 BATON ROUGE LA 70810-7804 |
| JAMIE FRIESE-WILSON | 2727 EAST NASA ROAD SEABROOK TX 77586 |
| JAMIE GAHAN | 1107 E UNIVERSITY DR APT, APT 110 MESA AZ 85203 |
| JAMIE GIPPRICH | 15842 ATHENS AVE CLINTON TOWNSHIP MI 48035 |
| JAMIE KEESLING | 8376 DEER PATH WEST CHESTER OH 45069 |
| JAMIE L MARKER | 4345 N LUSITANO AVE BOISE ID 83713 |
| JAMIE LALLY | 6137 VILLAS CREEK CIRCLE MASON OH 45040 |
| JAMIE MILLER | 44-251 MIKIOLA DR KANEOHE HI 96744-2442 |
| JAMIE OVERSON | 20435 N 7TH ST 1082 PHOENIX AZ 85024 |
| JAMIE P STARNER | 3408 N 26TH PLACE PHOENIX AZ 85016 |
| JAMIE POULSEN | 406 E THURMAN MILLS ST GARDEN CITY ID 83714 |
| JAMIE POUNDERS | 505 E BRADDOCK RD APT 202 ALEXANDRIA VA 22314-2163 |
| JAMIE SINCLAIR | 410 S. POND ST. BOISE ID 83705 |
| JAMIE VENTURA | 4854 NW 110 PLACE DORAL FL 33178 |
| JAMIE WHITLOW | 469 CLAIRCREST DRIVE ANTIOCH TN 37013 |
| JAMIE YOUNG | 7315 COX RUN COURT FAIRVIEW TN 37062 |
| JAMIE-LYNN LONGSTREET | 2811 HIGHLAND AVE. APT. 2 CINCINNATI OH 45219 |

| Claim Name | Address Information |
|---|---|
| JAMIL IDRIS | 514 E MORNINGSIDE DR. FORT WORTH TX 76104 |
| JAMMAL ANTHONY | 815 CASTILE PLACE HENRICO VA 23228 |
| JAMON WHITMORE | 21692 LIGON ROAD ZACHARY LA 70791 |
| JAN MARK BELLO | 1921 HANU LN APT A HONOLULU HI 96819-3497 |
| JAN MICHAEL PEREZ | 5221 LAWNWOOD DR TEMPLE TERR FL 33617-4033 |
| JAN-PRO CLEANING SYSTEMS | EDIFICIO EL SENORIAL 124 AVE WINSTON CHURCHILL SUITE 4 SAN JUAN PR 00926 |
| JAN-PRO OF PUERTO RICO INC | EDIFICIO EL SENORIAL 124 AVE WINSTON CHURCHILL STE 4 PISO 2 SAN JUAN PR 00926 |
| JANA DUBIEL | 6005 MAUSSER DR APT E ORLANDO FL 32822 |
| JANAE DUNN | 902 W PALO VERDE ST GILBERT AZ 85233 |
| JANAY KING | 4168 E PEACH TREE DR CHANDLER AZ 85249-7347 |
| JANDIER ARISMENDY | 9100 E FLORIDA AVE APT 24105 DENVER CO 80247-2880 |
| JANDRA D MOLINA-RIVERA | 4122 CENTRAL SARASOTA PARKWAY SARASOTA FL 34238 |
| JANE DINOVA | 3000 FREDERICK LN SARASOTA FL 34234-6510 |
| JANEA JONES | 6075 VILLAGE CIRCLE ORLANDO FL 32822 |
| JANEE CROCCO | 4200 HORIZON NORTH PKWY APT 732 DALLAS TX 75287-2815 |
| JANEE WADE | 45586 TRANQUIL TRACE HAMMOND LA 70401 |
| JANELLE HAIRSTON | 8715 CRESTHILL CT LAUREL MD 20723 |
| JANELLE PONDER | 2302 EAST CLARE ST DEER PARK TX 77536 |
| JANET BALANDRANO | 635 PINEHURST DR. RICHARDSON TX 75080 |
| JANET BROWN | 4601 MONARCH DR MESQUITE TX 75181-4922 |
| JANET CORTEZ | 10135 COOK ST THORNTON CO 80229 |
| JANET GOMEZ | 8418 TIMBER LOCHE SAN ANTONIO TX 78250-4465 |
| JANET MANCERA RODRIGUEZ | 2037 EXETER AVE HAMILTON OH 45015 |
| JANET RODRIGUEZ | 915 E CALIFORNIA EL PASO TX 79902 |
| JANICE ALVIDREZ | 1501 LOMALAND APT 160 EL PASO TX 79935 |
| JANKELL CARCAMO | 4611 SAMUELL BLVD. DALLAS TX 75228 |
| JANNETH RODRIGUEZ | CAMBRIDGE MEADOWS LN DICKINSON TX 77539 |
| JANZI ESPINOSA-CAMACHO | 4404 S 23RD ST OMAHA NE 68107-1914 |
| JAQUELINNE TEPALE | 6741 CAVACADE DR 50 TAMPA FL 33614 |
| JARAISHA STEWART | 3628 MEADOWGLEN VLG LN APT D ATLANTA GA 30340 |
| JARDIS RODRIGUEZ | 3117 18TH AVE S MINNEAPOLIS MN 55407 |
| JARED ALVAREZ | COND. PUERTA DEL SOL APT 908 CALLE JUNIN 75 SAN JUAN PR 00926 |
| JARED BECKER | 23493 NORTH WILDWOOD LN DEERFIELD IL 60015 |
| JARED BRYANT | 6784 TIMBERWOOD DRIVE WEST CHESTER OH 45069 |
| JARED CRUM | 1855 RICH ST. COLUMBUS OH 43205 |
| JARED DUPAS | 12809 MAXFIELD DR HOUSTON TX 77082 |
| JARED E PERKINS | 3937 CAPITAL HEIGHTS AVE BATON ROUGE LA 70806 |
| JARED HULSIZER | 8610 S MARYLAND PKWAY LAS VEGAS NV 89123 |
| JARED KUGLER | 12014 EAST WASHINGTON ST CUMBERLAND IN 46229 |
| JARED MCCUSKER | 1720 LEADVILLE BOISE ID 83706 |
| JARED RAY | 122 SANTA MARIA IRVINE CA 92606 |
| JARED SMITH | 32718 GREEN BEND CT. MAGNOLIA TX 77354 |
| JARED UPDIKE | 4224 ROLLING SPRINGS DR CARMEL IN 46033 |
| JARED WALLACE | 2300 AMANDA COVE ROUND ROCK TX 78681 |
| JAREKO TAYLOR | 13128 BROOK ARBOR SAN ANTONIO TX 78232-4823 |
| JARELL HILLER | 5607 WILLIAM GRANT WAY TAMPA FL 33610 |
| JARELL HILLER | 3573 LONGVIEW LANE LAKELAND FL 33812 |
| JARELL WILLIAMS | 6046 STEEPLECHASE LANE SUFFOLK VA 23435 |
| JARETH PONCE | 1601 MC RAE BOULEVARD EL PASO TX 79925 |

| Claim Name | Address Information |
|---|---|
| JARID SIEBENALER | 13462 ZARTHAN AVE S SAVAGE MN 55378 |
| JARMAL PARENTS | 2549 GRATTE AVE BALTIMORE MD 21218 |
| JARMEN L MCCHRISTIAN | 11333 COPPERWOOD DR. DENHAM SPRINGS LA 70726 |
| JARMONE PORTER | 10881 RICHMOND AVE APT 1504 HOUSTON TX 77042-4723 |
| JARON QUACH | 22350 E. CREEKSIDE CT. QUEEN CREEK AZ 85142 |
| JARRED YAMADA | 876 CURTIS ST APT 3506 HONOLULU HI 96813 |
| JARREN HUMPHREY | 4601 BLUE HAVEN DR NW HUNTSVILLE AL 35810 |
| JARROD PETER LOFY | 1480 PUKELE AVE HONOLULU HI 96816 |
| JARROD WENDLER | 9174 W PATINA DR BOISE ID 83709 |
| JARRON WOOD | 6606 SPRING LARK ST SAN ANTONIO TX 78249-2926 |
| JARUN KAWIN | 32 S EUTAW ST BALTIMORE MD 21201 |
| JARVIS ORTIZ | 7131 SW 129 AVE APT 7 MIAMI FL 33183 |
| JASBLEIDY PEREA | 6727 BOXWOOD LN LIBERTY TWP OH 45044 |
| JASMAN HYDER | 5035 KYLE LN NW HUNTSVILLE AL 35810-3015 |
| JASMANIQUE CORNIST | 9600 GOLF LAKES TRL APT 1025 DALLAS TX 75231-5012 |
| JASMIN EDDINGS | 830 PINEVILLE RD RICHMOND VA 23236 |
| JASMINE BANKS | 6467 MELODY LANE APT 1035 DALLAS TX 75231 |
| JASMINE BARRERA | 4126 TARTAN PL. TAMPA FL 33624 |
| JASMINE BONILLA | 2209 TIERRA BLANCA EL PASO TX 79938 |
| JASMINE DAVID | 1012 BILLIE HOLIDAY CT BALTIMORE MD 21205 |
| JASMINE DIAZ | 247 S HARTFORD AVE BREMERTON WA 98312-4134 |
| JASMINE FRYE | 3528 E RICHMOND RD UNIT 3 RICHMOND VA 23223 |
| JASMINE GODWIN | 1912 SUMMIT SPRINGS DRIVE SANDY SPRINGS GA 30350 |
| JASMINE GUILMETTE | 425 CREEK OAK DR MURFREESBORO TN 37128 |
| JASMINE GUTIERREZ | 6505 E OSBORN RD SCOTTSDALE AZ 85251 |
| JASMINE HALL | 4175 KOKO DR HONOLULU HI 96816 |
| JASMINE HARLESTON | 16014 LA MADERA RIO HELOTES TX 78023 |
| JASMINE M JONES | 8080 CREEKBEND DR HOUSTON TX 77071-1538 |
| JASMINE MACIAS | 11534 CLEAR LAKE WAY EL PASO TX 79936-4361 |
| JASMINE MARTIN | 7327 GRANDVIEW DRIVE INDIANAPOLIS IN 46260 |
| JASMINE MERCADO | 40 POWDER HORN COURT WOODBRIDGE NJ 07095 |
| JASMINE PERALES | 3805 S CUYLER AVE BERWYN IL 60402 |
| JASMINE RUIZ | 34769 N. ELM ST INGLESIDE IL 60041 |
| JASMINE SAFFA | 9343 CAMERON RIDGE WAY APT 121 INDIANAPOLIS IN 46240-7696 |
| JASMINE SANCHEZ | 350 ANTON DR SAN ANTONIO TX 78223 |
| JASMINE SMITH | 3009 MAPLEWOOD BLVD APT 4 OMAHA NE 68134 |
| JASMINE WATKINS | 16218 WAITING SPRING CIRCLE HOUSTON TX 77095 |
| JASMINE WHITTINGTON | 4402 MARBLE HALL RD APT 293 BALTIMORE MD 21218-1525 |
| JASMINE WILSON | 905 CRICKET LN WOODBRIDGE NJ 07095-1574 |
| JASMYN KAPRISHA BRIGGS | 4115 TOWNHOUSE ROAD APT R HENRICO VA 23228 |
| JASON A MOORE | 6218 S 153RD ST OMAHA NE 68137-3870 |
| JASON ARMSTRONG | 1602 S CHARLES ST BALTIMORE MD 21230 |
| JASON AUSTIN | 1438 20TH ST SARASOTA FL 34234 |
| JASON BANNERMAN | 3003 SEAGLER RD APT 6210 HOUSTON TX 77042 |
| JASON BENJAMIN BEATTY | 1048 VENTURA CT GREENWOOD IN 46143 |
| JASON BRYE | 102 W PALOMINO DR APT 160 CHANDLER AZ 85225-7722 |
| JASON DELATOUR | 100 BRENTWOOD PL NASHVILLE TN 37211 |
| JASON ESCOBEDO | 3104 NW 31ST STREET FORT WORTH TX 76106 |
| JASON ESPINOZA | 2015 LINCOLN AVENUE FORT WORTH TX 76164 |

| Claim Name | Address Information |
|---|---|
| JASON GILFOUR | 3924 COUNTRY VIEW DR BATON ROUGE LA 70816 |
| JASON GONZALES | 9 CHANNEL ISLAND STREET ALISO VIEJO CA 92656 |
| JASON HEIDBRINK | 1521 EAST BLVD MAITLAND FL 32751 |
| JASON HICKS | 717 ELLIOTT AVE APT. 6 CINCINNATI OH 45215 |
| JASON JENEZON | 9305 SW 77TH AVE APT 134 MIAMI FL 33156 |
| JASON KIDD | 14719 PLEASANT CREEK DR SOUTH CHESTERFIELD VA 23834 |
| JASON KRUEGER | 16535 TRANQUILITY CT SE APT 209 PRIOR LAKE MN 55372 |
| JASON LEONARD LLOYD | 2556 LEMON RD APT 14B HONOLULU HI 96815-3740 |
| JASON LEONG | 3780 S. VELERO ST. CHANDLER AZ 85286 |
| JASON MCALPIN | 3900 GLENGYLE AVE PIKESVILLE MD 21215 |
| JASON MCATEE | 3430 KENSBROOK ST. LAS VEGAS NV 89121 |
| JASON N OAKS | 1458 N ACACIA RD APACHE JUNCTION AZ 85119 |
| JASON ONEIL | 8303 GRAND AVE OMAHA NE 68134-3215 |
| JASON PASSMORE | 5906 BOGIE WAY PASADENA TX 77505 |
| JASON PHIPPS | 2061 VERANDA CIRLCLE ORLANDO FL 32808 |
| JASON PRENOVOST | 2603 N 36TH ST D5 PHOENIX AZ 85008 |
| JASON ROBERTS | 5916 WOLF RD ORLANDO FL 32808-4246 |
| JASON RODRIGUEZ | 12433 SW 30 STREET MIAMI FL 33175 |
| JASON SHUTTS | 658 N. GLASSELL STREET APT 1 ORANGE CA 92867 |
| JASON SORN | 2515 HAVERKNOLL DRIVE CINCINNATI OH 45231 |
| JASON SPELLMAN | 7090 NW 41 ST MIAMI FL 33166 |
| JASON STEWART | 29 BRIARGLEN ALISO VIEJO CA 92656 |
| JASON TODD MONROE | 91-1001 KEAUNUI DR 407 EWA BEACH HI 96706 |
| JASON WRIGHT | 4244 SUITLAND RD SUITLAND MD 20746 |
| JASPER CHAIR COMPANY, INC. | PO BOX 311 JASPER IN 47547-0311 |
| JASTAR SINGH | 6870 MAGNOLIA POINTE CIRCLE ORLANDO FL 32810 |
| JASUP ANDREW RAYMOND | 219 STEPHANIE LN INDIANAPOLIS IN 46227-1049 |
| JAVA GORDON | 7319 FAWN HILL RD. CHANHASSEN MN 55317 |
| JAVATEC, LLC | PO BOX 1731 MCKINNEY TX 75070 |
| JAVIER ACOSTA | 815 WALNUT ST. APT. 201 MUNDELEIN IL 60060 |
| JAVIER CAMACHO | 15 E KING ST EPHRATA PA 17522-2310 |
| JAVIER CONTRERAS | 115 S 38TH AVE APT 11 OMAHA NE 68131 |
| JAVIER CURIEL | 2849 E GRANDVIEW RD APT 102 PHOENIX AZ 85032 |
| JAVIER DIAZ FELIX | 300 E COMMONWEALTH 116 CHANDLER AZ 85225 |
| JAVIER FLORES GONZALEZ | ABA RIVERAS DE HONDURES 207 GUAYNABO PR 00970 |
| JAVIER GALVAN | 8603 N LOOP 1604 APT 10206 SAN ANTONIO TX 78249 |
| JAVIER GONZALEZ JR | 5915 SPEYSIDE DRIVE SANTA TERESA NM 88008 |
| JAVIER HERNANDEZ | 12810 DUNHILL DR TAMPA FL 33624 |
| JAVIER HERNANDEZ | 14833 SPRING CREEK RD DALLAS TX 75248 |
| JAVIER MAZUCA CASTRO | 603 W 43RD ST KANSAS CITY MO 64111 |
| JAVIER MENDEZ-JIMENEZ | 635 ALEX DR. SPRING HILL TN 37174 |
| JAVIER NAVA-CARBAJAL | 9825 E GIRARD AVE APT 22W313 DENVER CO 80231-5534 |
| JAVIER ORDONEZ | 8109 SKILLMAN 3007 DALLAS TX 75231 |
| JAVIER RODRIGUEZ | 4750 PEARRIDGE 7101 DALLAS TX 75287 |
| JAVIER SANCHEZ | 1217 N CONRAD AVE. SARASOTA FL 34237 |
| JAVIER SANCHEZ | 4365 BADALI ROAD NORTHPORT FL 34286 |
| JAVIER TREJO SANCHEZ | 14030 CHESTNUT DR APT 203 EDEN PRAIRIE MN 55347 |
| JAVIER VECERRA | 400 DOE RDG FRANKLIN TN 37067-5857 |
| JAVIER XICOTENCATL | 2454 CENTURY DRIVE COLUMBUS OH 43211 |

| Claim Name | Address Information |
|---|---|
| JAVONE WILLINGHAM | 661 GANNET LN BOLINGBROOK IL 60440 |
| JAWARA VERNON | 261 ELY AVE BLD 21/1F NORWALK CT 06854 |
| JAWORA DAVIDSON | 360 POLK ST BRIDGEPORT CT 06606-3918 |
| JAY CODERIAS | 8124 CRIMSON CREEK CT LAS VEGAS NV 89139-6909 |
| JAYCIE STONE | 1049 N CREEKWATER WAY EAGLE ID 83616 |
| JAYDA GREIWE | 81 E PEPPERTREE DR PALATINE IL 60067 |
| JAYDE CHAPA TOMLIN | 14230 CHARIOTS WHISPER DRIVE CARMEL IN 46074 |
| JAYDE D AGNOLO | 2418 EAST IRIS DRIVE CHANDLER AZ 85286 |
| JAYDEN AMIRANTE | 7832 SW 27TH AVE PORTLAND OR 97219-2542 |
| JAYDEN HANSON | 1310 E NIR SHREIBMAN BLVD LA VERGNE TN 37086-2588 |
| JAYKOB BROCKETT | 658 BUTLER BLVD ONTARIO OR 97914-8610 |
| JAYLENE B ROSALES | 8322 GRAPEVINE PASS SAN ANTONIO TX 78255 |
| JAYLYNN SMITH | 8542 SPRING VALLEY RD APT 225 DALLAS TX 75240 |
| JAYME TRUITT | 2914 3RD AVE NW HUNTSVILLE AL 35805-2716 |
| JAYSON SALTER | 14464 GLENCREST CIRCLE CENTREVILLE VA 20124 |
| JAZAREL GONZALEZ-MEJIA | 1704 NIBLICK AVE NW HUNTSVILLE AL 35816-1624 |
| JAZMIN GAINES | 11284 NORTHVIEW DRIVE EL PASO TX 79934 |
| JAZMIN MACKEY | 12580 WATERS EDGE DRIVE MILTON GA 30004 |
| JAZMIN TORRES | 12330 VANCE JACKSON RD. APT 16107 SAN ANTONIO TX 78230 |
| JAZMINE GRIFFIN | 755 OAKLAND HILLS CIRCLE LAKE MARY FL 32746 |
| JAZMINE STEWART | 6757 EASTRIDGE DRIVE APT 3045 DALLAS TX 75231 |
| JAZMINE TAYLOR | 118 WEST CEDAR ST NORWALK CT 06854 |
| JAZZIMINE CANNON | 158 LIONS CREEK COURT NORTH NOBLESVILLE IN 46062 |
| JAZZLYN DANIELLE SNOWTEN | PO BOX 573 ST. GABRIEL LA 70776 |
| JAZZMINE FOLSTON | 1590 SW 111 AVENUE MIAMI FL 33174 |
| JAZZMINE SERRANO | 7810 N 14TH PL, 2090 PHOENIX AZ 85020 |
| JB & A HOLDINGS LLC | 14504 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| JBA HOLDINGS LLC | ATTN: JERRY BERTHOLDI 14504 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| JBA HOLDINGS LLC | JERRY BERTHOLDI 14504 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| JC TRANSWAY LLC | 11539 NW 60TH TERRACE, 303 DORAL FL 33178 |
| JEAN ADELSON | 1630 21ST STREET E APT 120 BRADENTON FL 34208 |
| JEAN ETCHAMENDY | 82 N SOHO PLACE CHANDLER AZ 85255 |
| JEAN MARIN | 3863 OAKINGTON PL LONGWOOD FL 32779 |
| JEAN PEAK | 3843 BARRINGTON ST APT 136 SAN ANTONIO TX 78217-4109 |
| JEAN PIERRE CABALLERO | 13762 AUTUMNVALE CT CHANTILLY VA 20151 |
| JEAN R GUIRAND | 1126 PARK AVE BRIDGEPORT CT 06604-3409 |
| JEAN-FRANCO WILHELM-CARDOZO | 81 AYLIN STREET METUCHEN NJ 08840 |
| JEAN-MARC JOHNSON | 14597 WILDS VW NW PRIOR LAKE MN 55372 |
| JEANIE LILLY | 2818 OVERLAND AVE BALTIMORE MD 21214 |
| JEANINE KELSEY | 5082 W MERCURIO LN APT 101 BOISE ID 85705-6531 |
| JEANNE VALK | 1004 W ROYAL BLVD BOISE ID 83706 |
| JEANNETH RIVAS | 10102 AMBLEWOOD HOUSTON TX 77099 |
| JEANS VELAZCO | 1601 CLARENDON BLVD APT C608 ARLINGTON VA 22209 |
| JEDIDIAH SINSHEIMER | 5714 REED ST ARVADA CO 80002-2646 |
| JEEVENSON A MILLER | 24 HOME CT UNIT 11 STAMFORD CT 06902-4450 |
| JEFF WAHL | PO BOX 754 YANKTON SD 57078-0754 |
| JEFFERIES LLC | ATTN ROBERT MARANZANO 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFERSON FAREZ | 635 PRAIRIE DR EDEN PRAIRIE MN 55344 |
| JEFFERY CLARK | 2827 N 106TH AVE AVONDALE AZ 85392-4683 |

| Claim Name | Address Information |
|---|---|
| JEFFERY HERTZOG | 1551 ALTON ST 4 DENVER CO 80010 |
| JEFFREY BAILEY | 8187 TROXLER DR ORLANDO FL 32825-3517 |
| JEFFREY BELLOMO | 2717 HIDDEN LAKE BLVD UNIT B SARASOTA FL 34237-4568 |
| JEFFREY BLUE | 136 BLUE POINT WAY ALTAMONTE SPRINGS FL 32701 |
| JEFFREY BUSBY | 2419 DELBERT ROAD COLUMBUS OH 43211 |
| JEFFREY D VARGA | 265 BENNETTS LN SOMERSET NJ 08873-5028 |
| JEFFREY DAVID CARPENTER | 856 S VAN GORDON CT APT 3-103 LAKEWOOD CO 80228 |
| JEFFREY DEKLYEN | 115 PEBBLE TRAIL ALPHARETTA GA 30009 |
| JEFFREY DUNN | 6257 RIME VILLAGE DR NW APT 102 HUNTSVILLE AL 35806-2757 |
| JEFFREY EARL DANIELS JR | 1187 NOBLE AVE BRIDGEPORT CT 06608 |
| JEFFREY GARDNER | 18998 WALDING RD MONTGOMERY TX 77356 |
| JEFFREY LO | 12625 DARBY AVE ORLANDO FL 32837 |
| JEFFREY MUNGER | 411 N. SALIDA DEL SOL CHANDLER AZ 85224 |
| JEFFREY NORVELL | 3527 S 50TH STEET OMAHA NE 68106 |
| JEFFREY SINGLETON | 340 MINDORO AVE NORTH LAS VEGAS NV 89031 |
| JEFFREY WILLIAM GREENING | 734 ASHLEY DR CHASKA MN 55318 |
| JEIDY GONZALEZ | HC 01 BOX 8458 PENUELAS PR 00624 |
| JEIDY HENRIQUEZ | 5465 W. 27TH LN. HIALEAH FL 33016 |
| JELANI WEBSTER | 10110 FORUM PARK DR 216 HOUSTON TX 77036 |
| JELENA NIKOLIC | 17017 N. 12TH ST APT 1127 PHOENIX AZ 85022 |
| JELYNN FAUSTINO | 3672 ETCHINGS WAY CLOVIS CA 93619 |
| JENA DUNTON | 245 MOUNTAINHIGH DR ANTIOCH TN 37013 |
| JENA WILSON | 18603 FALLS RD HAMPSTEAD MD 21074 |
| JENELL JONES | 1003 WESTWAY DR BRUNSWICK GA 31525 |
| JENESA NEUMANN | 1420 NE PARVIN RD APT 201 KANSAS CITY MO 64116 |
| JENIFER HOUMAN | 3124 WEST BLUE EAGLE LANE PHOENIX AZ 85086 |
| JENIFER R STANTON | 955 PEBBLE CREEK TRAIL SUWANEE GA 30024 |
| JENNA BRESSLER | 11107 OREGON AVE S BLOOMINGTON MN 55438 |
| JENNA CAREY | 2S656 KENILWORTH RD GLEN ELLYN IL 60137 |
| JENNA HERREN | 1305 HOUCHIN DR FRANKLIN TN 37064 |
| JENNA HERREN | PO BOX 682071 FRANKLIN TN 37068-2071 |
| JENNA JONES | 6683 LIBERTY PARK DRIVE LIBERTY TOWNSHIP OH 45044 |
| JENNA MAROTTA | 101 GILLESPIE DR FRANKLIN TN 37067 |
| JENNA TROCKO | 2455 N FRAZIER ST. APT: 814 CONROE TX 77303 |
| JENNA WESLEY | 2210 GLENWOOD AVE MINNEAPOLIS MN 55405 |
| JENNA WING | 145 W MIDWAY BLVD BROOMFIELD CO 80020-1937 |
| JENNIFER ALFANI | 1599 SW 113 AVE. APT. 3060 MIAMI FL 33174 |
| JENNIFER BANKS | 2052 AMIR AVENUE BATON ROUGE LA 70816 |
| JENNIFER BENSON | 10650 N GERONIMO DR CASA GRANDE AZ 85122-8191 |
| JENNIFER BUTLER | 6114 TURNBERRY DR GARLAND TX 75044 |
| JENNIFER CANTRICK | 1545 18TH ST NW UNIT 104 WASHINGTON DC 20036-1387 |
| JENNIFER CARLTON | 713 EAST SAHARA 217 LAS VEGAS NV 89104 |
| JENNIFER CARRANZA | 1030 S KALISPELL ST AURORA CO 80017 |
| JENNIFER CERNA | 8066 ATHENS WAY FORT WORTH TX 76123-2081 |
| JENNIFER CHOE | 1304 PICKWICK PARK CT FRANKLIN TN 37067 |
| JENNIFER COUTSOUVANOS | 11232 NW 51 TERR DORAL FL 33178 |
| JENNIFER COUTURIER | 8400 TIMBER PINE AVE LAS VEGAS NV 89143 |
| JENNIFER CZARNECKY | 2804 MANNING LN FRANKLIN TN 37064 |
| JENNIFER DALGITY | 744 KAHOA DR KAILUA HI 96734 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER DONEGAN | 29474 HOWARD AVE. MADISON HEIGHTS MI 48071 |
| JENNIFER DURELL | 4695 E MISSISSIPPI AVE APT 109 GLENDALE CO 80246-8210 |
| JENNIFER ELKINS | 8165 N VIA BUENO SCOTTSDALE AZ 85258 |
| JENNIFER GARDNER | 1508 GATHERING PL CUMMING GA 30040-3578 |
| JENNIFER GARMAN | 3777 ST. LAWRENCE AVE CINCINNATI OH 45205 |
| JENNIFER GLORIOSO | 14517 PRISM CIRCLE TAMPA FL 33613 |
| JENNIFER HASSON | 85 LINCOLN ST POWELL OH 43065-9338 |
| JENNIFER HERZIG | 323 VAN GORDON ST APT 21-541 LAKEWOOD CO 80228 |
| JENNIFER HOFFMAN | 591 VISTA DRIVE GAHANNA OH 43230 |
| JENNIFER JACKSON | 2601 S GRAND CANYON 2025 LAS VEGAS NV 89117 |
| JENNIFER JOHNSTON | 9224 FARMERS RD WHITE SETTLEMENT TX 76108 |
| JENNIFER LEVANDOSKI | 4405 HIGHWAY 7 APT 7 ST LOUIS PARK MN 55416 |
| JENNIFER MARNO | 5551 BENTGRASS DRIVE 11-115 SARASOTA FL 34235 |
| JENNIFER MARTIN | 9013 MAHOGANY ROW B HUNTSVILLE AL 35802 |
| JENNIFER MERCER | 31319 NORTH HEAD DR SPRING TX 77386 |
| JENNIFER MORA ORTIZ | 4439 JACKSON ST NE COLUMBIA HEIGHTS MN 55421 |
| JENNIFER MORTON | 5183 W WHITTEN ST CHANDLER AZ 85226 |
| JENNIFER MOSTELLER | 1822 HOLLYWELL ST LAS VEGAS NV 89135 |
| JENNIFER NIEVES | 5115 SUNRISE BLVD ORLANDO FL 32803 |
| JENNIFER OLSZAK | 1201 DARLESS DR. CEDAR PARK TX 78613 |
| JENNIFER OQUENDO | 327 DANIELS POINTE DRIVE WINTER GARDEN FL 34787 |
| JENNIFER OVERTON | 2408 YELLOW BIRCH WAY APT 201 KNOXVILLE TN 37931-2593 |
| JENNIFER PAWLAK | 123 WOODLAND RD LIBERTYVILLE IL 60048 |
| JENNIFER RONDERO | 1028 E SAILER SHORES ST KUNA ID 83634-5463 |
| JENNIFER SOX | 323 HARRIS AVE MIDDLESEX NJ 08846 |
| JENNIFER SPARKS | 1509 CROSS COUNTRY ST LAS VEGAS NV 89144-6857 |
| JENNIFER THOMPSON | 1440 E. BROADWAY ROAD 2113 TEMPE AZ 85282 |
| JENNIFER TURNER | 4027 COUNTY ROAD 962B ALVIN TX 77511 |
| JENNIFER UBEDA | 4925 E DESERT COVE AVE 263 SCOTTSDALE AZ 85254 |
| JENNIFER VIJIL GAITAN | 9813 PEMBERTON CREEK DR H-8 HENRICO VA 23233 |
| JENNIFER WATSON | 8722 CINNAMON CREEK DR 1007 SAN ANTONIO TX 78240 |
| JENNIFER WILLARD | 25616 DEI ST MADISON HEIGHTS MI 48071 |
| JENNY LEON | 5408 GIBSON DR THE COLONY TX 75056 |
| JENNYFER GUTIERREZ | 8317 JACK BURD LANE RICHMOND VA 23294 |
| JENNYLYNE XU BRANA | 56800 ZUNI TRL YUCCA VALLEY CA 92284-4077 |
| JEPHTAH OLUPO | 2347 MATHIAS RD SHAKOPEE MN 55379 |
| JEREIN OBY | 1618 THERON DR BATON ROUGE LA 70810 |
| JEREL SCOTT FULLER | 6723 KNOLL ST GOLDEN VALLEY MN 55427 |
| JEREMIAH WILLIAMS | 300 ROOSEVELT SQUARE OVIEDO FL 32765 |
| JEREMIAH WOOD | 3614 S 126TH AVE OMAHA NE 68144 |
| JEREMIAS DIAZ | 4218 QUARRY LAKE DR APT 202 HENRICO VA 23233 |
| JEREMIAS SONTAY | 16460 HIGHWAY 3 WEBATER TX 77598 |
| JEREMIE WILLIAMSON | 3000 HIGH VIEW DR APT 2425 HENDERSON NV 89014-0501 |
| JEREMY ANTHONY | 7125 DEE COLE DRIVE THE COLONY TX 75056 |
| JEREMY C HUGHES | 2525 N. 15TH APT 202 BOISE ID 83702 |
| JEREMY COLEMAN | 925 ROUNDHILL DR BATON ROUGE LA 70810 |
| JEREMY DARNELL | 1310 WINSHIRE CV ALPHARETTA GA 30004 |
| JEREMY DE LA CRUZ | 4008 JUNIPER CT. EULESS TX 76040 |
| JEREMY DOUGLASS ROSE | 26172 ROSCOMMON CT LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| JEREMY ELLIS | 1929 FICUS CT APT 1929 STONE MOUNTAIN GA 30083 |
| JEREMY GENTILE | 8941 BOONE DR BATON ROUGE LA 70810 |
| JEREMY HANNA | 3988 CHESTNUT RIDGE LOOP COLUMBUS OH 43230 |
| JEREMY HOFF | 12320 STONEGATE DR APT. 102 OMAHA NE 68164 |
| JEREMY HOLLINGSWORTH | 427 MONTROSE ST APT 201 SAN ANTONIO TX 78223 |
| JEREMY HUNTLEY | 5845 WESTHAVEN DR FORT WORTH TX 76132 |
| JEREMY M LANGFORD | 3111 ATWATER DR ORLANDO FL 32825-7116 |
| JEREMY MARIN | 306 E. PATTERSON ST. TAMPA FL 33604 |
| JEREMY MCCOY | 13332 W BOCA RATON RD SURPRISE AZ 85379-6497 |
| JEREMY PEARSON | 1545 SPRUCE TERRACE TAMPA FL 33607 |
| JEREMY RODRIGUEZ | 1695 LEE ROAD A101 WINTER PARK FL 32789 |
| JEREMY SMITH | 3591 PONTIAC ST DENVER CO 80207 |
| JEREMY SOLANO | 4350 JERSEY AVE N MINNEAPOLIS MN 55428-5255 |
| JEREMY STEVENS | 3338 MEADOW OAKS DRIVE DALLAS TX 75043 |
| JEREMY VALLE | 29603 LEGENDS GLEN DR SPRING TX 77386 |
| JEREMY VARA-BARRETO | 5015 SHERIDAN AVE N MINNEAPOLIS MN 55430 |
| JEREMYA RIVERA CASIANO | 4510 BOB WALLACE AVE HUNTSVILLE AL 35805 |
| JERI GROSS | 1004 BALTIMORE AVE APT 807 KANSAS CITY MO 64105-1858 |
| JERICA GEORGE | 3020 SUMTER AVE N APT 106 CRYSTAL MN 55427 |
| JERIMEY BREEN | 19700 HICKORY TWIG WAY OFC SPRING TX 77388-6266 |
| JERIMIAH WILLIAMS | 1909 W. SAINT JOHN ST TAMPA FL 33607 |
| JERMAINE I SAMALA | 26202 VIRTUOSO IRVINE CA 92620 |
| JEROLDY IVONNE GRACIANO | 7400 BELLERIRE DR. APT. 1806 HOUSTON TX 77036 |
| JEROME SMITH | 2809 HILLIARD RD Q HENRICO VA 23228 |
| JERROD SANCHEZ | 11434 OLD WORKS DR FRISCO TX 75035-8508 |
| JERROD SMALL | 11680 GREENFIELD AVE NOBLESVILLE IN 46060 |
| JERROLD MITCHELL | 315 HEMBREE FOREST CIRCLE ROSWELL GA 30076 |
| JERRY GALLARDO | 1339 10TH AVE APT A HONOLULU HI 96816 |
| JERRY GARCIA | 524 BREWSTER PL EL PASO TX 79928 |
| JERRY SMITH | 6413 GREEN MEADOW RD NW HUNTSVILLE AL 35810-1313 |
| JERRY WILLIAMS | 6335 BELLBROOK DR DALLAS TX 75217 |
| JERSON BAUTISTA | 2406 15TH ST SW HUNTSVILLE AL 35805-3935 |
| JESICA ACEVEDO | 18975 W ROSE AVE APT E MUNDELEIN IL 60060 |
| JESICA BENTHUSEN | 15802 W. MARIE AVE PRAIRIE VIEW IL 60069 |
| JESSE CAUDILLO | 1740 W DECATUR ST MESA AZ 85201 |
| JESSE FITE | 8020 FM 2502 BRENHAM TX 77833 |
| JESSE GONZALES PEREZ | 1324 E 78TH ST APT 303 RICHFIELD MN 55423-4902 |
| JESSE GUTIERREZ JR. | 1004 E OSBORN RD E PHOENIX AZ 85014 |
| JESSE JEFFERSON SR | 117 CAPRICORN RD WALKERSVILLE MD 21793 |
| JESSE KYNASTON | 3939 W WINDMILLS BLVD APT 2120 CHANDLER AZ 85226 |
| JESSE MARTINEZ | 7115 WESTLYN DR SAN ANTONIO TX 78227-2807 |
| JESSE OROPEZA | 5600 NORTH BEACH ST. APT. 813 HALTOM CITY TX 76137 |
| JESSE PETRILLA | 2045 N WESTWIND POST FALLS ID 83854 |
| JESSE SMITH | 13230 BLANCO RD APT 704 SAN ANTONIO TX 78216 |
| JESSE VAN WALLENE | 7920 SAN FELIPE BLVD 501 AUSTIN TX 78729 |
| JESSE YADIUL | 14302 BROOKMERE DRIVE. CENTREVILLE VA 20120 |
| JESSETTE JOHNSON | 8602 LIMESTONE AVE. TAMPA FL 33615 |
| JESSEY BIRD | 722 REGENCY PKWY APT 705 OMAHA NE 68114-4824 |
| JESSICA AGUILAR | 8952 AMY OLIVIA AVE LAS VEGAS NV 89149-4440 |

| Claim Name | Address Information |
|---|---|
| JESSICA ARMENTA | 1650 S ARIZONA AVE 258 CHANDLER AZ 85286 |
| JESSICA B MARTOS | 840 S ONEIDA ST APT A317 DENVER CO 80224-1798 |
| JESSICA BECKER | 21214 SHILOH DR GRETNA NE 68028 |
| JESSICA BERRY | 1401 N TAFT ST APT 1010 ARLINGTON VA 22201 |
| JESSICA CHARBONNEAU | 8105 RETRIEVER AVE LAS VEGAS NV 89147 |
| JESSICA CHRISTIAN | 6969 W 90TH AVE APT 123 WESTMINSTER CO 80021-6456 |
| JESSICA CLEMENTS | 8633 DATAPOINT DR APT 242 SAN ANTONIO TX 78229-3254 |
| JESSICA COBB | 1665 CENTRAL AVE APT 1 ALBANY NY 12205-4055 |
| JESSICA CROSS | 2705 S JENTILLY LN TEMPE AZ 85282 |
| JESSICA DAUGHERTY | 2294 SOUTH COUNTY ROAD 465 WEST RUSSIAVILLE IN 46979 |
| JESSICA DAVIS | 1708 N. DINWIDDIE ST ARLINGTON VA 22207 |
| JESSICA DAVIS | 1840 AXTELL DR APT 4 TROY MI 48084 |
| JESSICA DETRICK | 830 REFLECTIONS CIR APT 109 CASSELBERRY FL 32707 |
| JESSICA DOSS | 550 W MARYLAND AVE UNIT 134 PHOENIX AZ 85013-1372 |
| JESSICA DOYLE | 1881 SOUTH GLENBROOK DR 9 GARLAND TX 75040 |
| JESSICA FAJARDO | 10935 WEST ELM ST PHOENIX AZ 85037 |
| JESSICA FALCONER | 10247 TARN CIRCLE EDEN PRAIRIE MN 55347 |
| JESSICA FANT | 1714 RIVERWOOD TRL KINGS MILLS OH 45034-9766 |
| JESSICA FERRER | 5473 S JONES BLVD 1025 LAS VEGAS NV 89118 |
| JESSICA GARCIA | 15 TIMBER LN 4 VERNON HILLS IL 60061 |
| JESSICA GARCIA | 3121 E CICERO ST APT 202 MESA AZ 85213 |
| JESSICA HEATHERINGTON | 3116 N 186TH CT APT 104 ELKHORN NE 68022-3186 |
| JESSICA HICKS | 25170 ROSENBUSCH BLVD WARREN MI 48089-1570 |
| JESSICA HOLLADAY | 411 IVES AVE PENNS GROVE NJ 08069-2615 |
| JESSICA INGERSOLL | 17090 E ADRIATIC DR APT B203 AURORA CO 80013 |
| JESSICA JACOB | 13647 TERRA SANTA DR STERLING HEIGHTS MI 48312 |
| JESSICA JONES | 5437 1ST AVE E BRADENTON FL 34208 |
| JESSICA JONES | 3217 CRESTMORE AVE NW HUNTSVILLE AL 35816-2313 |
| JESSICA KAISER | 48 W MULBERRY ST LEBANON OH 45036-2014 |
| JESSICA KEELY | 9812 MORGAN AVE BLOOMINGTON MN 55431 |
| JESSICA KING | 28 MANCHESTER LN VERNON HILLS IL 60061 |
| JESSICA LABARRE | 361 CLINTON HEIGHTS AVE. COLUMBUS OH 43202 |
| JESSICA LAINEY EASTHAM | 16357 CHADSFORD AVE BATON ROUGE LA 70817 |
| JESSICA LISTERMANN | 206 S. WAYNE AVE APT 12 LOCKLAND OH 45215 |
| JESSICA MCCUNE | 1340 CENTRAL AVENUE 1 MIDDLETOWN OH 45044 |
| JESSICA MEDINA | 8102 W. HAUSMAN RD 2309C SAN ANTONIO TX 78249 |
| JESSICA MILES | 12433 DECK BLVD GEISMAR LA 70734 |
| JESSICA MIRANDA | 8011 CHIANTI DR ORLANDO FL 32836 |
| JESSICA MOHANNA | 1712 OAKPOINTE DRIVE WACONIA MN 55387 |
| JESSICA MORAN | 1727 W. EMELITA AVENUE 2035 MESA AZ 85202 |
| JESSICA MORENO | 6818 ANTIOCH RD 331 MERRIAM KS 66204 |
| JESSICA NEWD | 340 CUSTER RD APT 18 RICHARDSON TX 75080-5626 |
| JESSICA PATTERSON | 7777 GLEN AMERICA DR. 118 DALLAS TX 75225 |
| JESSICA PENA | 8312 FATHOM CIR AUSTIN TX 78750 |
| JESSICA PEREZ | 1608 MONTROSE PKWY NORCROSS GA 30092 |
| JESSICA PINKUS | 3733 N. GOLDENROD ROAD WINTER PARK FL 32792 |
| JESSICA PISTILLI | 4121 E ASHURST DR PHOENIX AZ 85048 |
| JESSICA PORTOLANO | 5630 BOCA RATON BLVD APT 217 FORT WORTH TX 76112-1839 |
| JESSICA PURSHOCK | 204 UTICA PL NW APT 1 HUNTSVILLE AL 35806 |

| Claim Name | Address Information |
|---|---|
| JESSICA RODRIGUEZ | 512 W 4TH STREET FORT WORTH TX 76102 |
| JESSICA ROGERS | 1800 MESSICK PLACE ROUND ROCK TX 78681 |
| JESSICA ROTH | 7375 N ZANJERO BLVD APT 2059 GLENDALE AZ 85305-1140 |
| JESSICA RUSSELL | 1360 MERKLE ST ORTONVILLE MI 48462-8458 |
| JESSICA SCROBLE | 9193 NEIL DR. CINCINNATI OH 45231 |
| JESSICA SHAREE CARVER | 5301 S 73RD CT APT 1 SUMMIT IL 60501-1056 |
| JESSICA SHRADER | 9748 VILLA LA MORA AVE LAS VEGAS NV 89147 |
| JESSICA STORKS | 19596 DRIFTWOOD CLINTON TOWNSHIP MI 48038 |
| JESSICA SWANTNER | 6601 MESSANGER CT LAS VEGAS NV 89108 |
| JESSICA TALAVERA | 2305 BAY AREA BLVD HOUSTON TX 77058 |
| JESSICA TURCATO | 7966 W AMITY RD BOISE ID 83709 |
| JESSICA WOLFRAM | 13304 WILKES RIDGE PL RICHMOND VA 23233-7459 |
| JESSICA YOUNG | 2326 E FAYETTE ST BALTIMORE MD 21224 |
| JESSICA ZAHNER | 6502 ROCKHILL RD KANSAS CITY MO 64131-1123 |
| JESSICA-ANNE VALDENARRO | 2214 ALOHA DRIVE HONOLULU HI 96815 |
| JESSIE JEWELL | 3117 CHISHOLM TRL FORT WORTH TX 76116-4905 |
| JESSIE MEDINA | 2038 ANCHOR DR #5 SAN ANTONIO TX 78213-1422 |
| JESSLEY UPHAM | 4534 EISENHAUER RD SAN ANTONIO TX 78218 |
| JESSY KYSER | 4170 MORNINGVIEW DR SHELBY TOWNSHIP MI 48316-3926 |
| JESSYCA PERKES | 4132 W GAIL DRIVE CHANDLER AZ 85226 |
| JESSYCA WEAVER | 6220 DRACO ST BURKE VA 22015-3537 |
| JESUS ABARCA JR JR | 3220 N 66TH PL UNIT 1005 SCOTTSDALE AZ 85251-6107 |
| JESUS ALCANTAR | 314 FARMINGTON LN VERNON HILLS IL 60061 |
| JESUS ALFARO | 2615 CORTEZ RD W LOT 4 BRADENTON FL 34207 |
| JESUS ALMENDAREZ | 8506 WAKEFIELD DR SAN ANTONIO TX 78216 |
| JESUS ALONSO HARO | 1225 N 40TH STREET 1111 PHOENIX AZ 85008 |
| JESUS ALVAREZ | 4612 BOB WALLACE AVE SW HUNTSVILLE AL 35805 |
| JESUS ANTONIO CONGONA | 250 S VAN DORN ST APT 309 ALEXANDRIA VA 22204 |
| JESUS B RODRIGUEZ | 6615 E AKALON DR SCOTTSDALE AZ 85251 |
| JESUS BARRERA | 1132 LAWRENCE DR. MUNDELEIN IL 60060 |
| JESUS BETANCOURT | 336 LEGACY OAKS CIRCLE ROSWELL GA 30076 |
| JESUS BETANCOURT | 24942SW128COURT HOMESTEAD FL 33032 |
| JESUS CORONA | 124 PARKER DR ANTIOCH TN 37013 |
| JESUS DELEON | 1879 FOUNTAIN VIEW APT. B COLUMBUS OH 43232 |
| JESUS FIGUEROA JERONIMO | 8860 LAKE NORA EAST DR APT D INDIANAPOLIS IN 46240 |
| JESUS FLORES | 4722 NEBRASKA AVE KANSAS CITY KS 66102 |
| JESUS GAETA | 414 E. CULLUMBER AVE. UNIT D GILBERT AZ 85234 |
| JESUS GOMEZ | 3417 STONEGATE RD WAUKEGAN IL 60087 |
| JESUS HERRERA | 7504 KINGMAN DR EL PASO TX 79915 |
| JESUS ISRAEL RAMOS | 727 CULLBERSON AVE. SAN ANTONIO TX 78225 |
| JESUS JUAREZ ALVAREZ | 11711 BRAESVIEW APT 803 SAN ANTONIO TX 78213-1268 |
| JESUS LEE | 4600 MUELLER BLVD APT 1109 AUSTIN TX 78723 |
| JESUS LOMAS | 7820 WOODCHASE APT 1031 SAN ANTONIO TX 78240 |
| JESUS LOPEZ | 1778 E 6TH AVE 61 MESA AZ 85204 |
| JESUS MARTINEZ | 3301 GLENSHIRE DRIVE APT. 4602 BALCH SPRINGS TX 75180 |
| JESUS MARTINEZ | 5901 CALLOWAY DR S FORT WORTH TX 76114-3201 |
| JESUS MUNOZ | 6942 RALSTON PLACE DRIVE APT 102 TAMPA FL 33614 |
| JESUS PLIEGO HERNANDEZ | 1001 E 77TH ST 315 RICHFIELD MN 55423 |
| JESUS QUINTERO | 2556 VERNELL WAY ROUND ROCK TX 78664 |

| Claim Name | Address Information |
|---|---|
| JESUS RAMIREZ | 3431 OAKDALE ST SAN ANTONIO TX 78229-2417 |
| JESUS SANDOVAL | 2703 WOODSEDGE RD COLUMBUS OH 43224 |
| JESUS SAYO | 1218 W MAIN STREET APT 107 MESA AZ 85201 |
| JESUS SILVA | 8000 MAIN ST KANSAS CITY MO 64114 |
| JESUS SOLIS | 628 E BROOK HOLLOW PHOENIX AZ 85022 |
| JESUS SOTELO | 2425 PEBBLEBROOK TRL IRVING TX 75060 |
| JESUS TOVAR | 4608 8TH AVE E BRADENTON FL 34208-5832 |
| JESUS VEGA | 403 E QUAIL AVE APACHE JUNCTION AZ 85119-3773 |
| JESUS VILLA | 3601 MAGIC DR SAN ANTONIO TX 78230 |
| JEWEL NGUYEN | 11647 GOODWOOD BLVD BATON ROUGE LA 70815 |
| JEWELL COOK | 1451 PENTRIDGE RD BALTIMORE MD 21239 |
| JEWELL PLOWER | 20025 N 20TH ST UNIT 124 PHOENIX AZ 85024 |
| JEYMI JOYA | 1507 N CUSTER AVE CLAWSON MI 48017 |
| JFC | 55 WILDCAT WAY LINDEN NJ 07036 |
| JFC | 8611 LARKIN ROAD SAVAGE MD 20763-9722 |
| JFC | ATTN JASON KOYAMA 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC | 7101 E SLAUSON AVE COMMERCE CA 90040 |
| JFC INTERNATIONAL | 815 TURNBERRY COURT HANOVER PARK IL 60133-5477 |
| JFC INTERNATIONAL | 7885 NORTHCOURT RD. 900 HOUSTON TX 77040 |
| JFC INTERNATIONAL INC | 15845 EAST 32 AVE BLDG 2 SUITE C AURORA CO 80011 |
| JFC INTERNATIONAL INC | 7815 SOUTH HARDY DRIVE, SUITE 106 TEMPE AZ 85284 |
| JFC INTERNATIONAL INC | 7101 E SLAUSON AVE LOS ANGELES CA 90040 |
| JFC INTERNATIONAL INC. | 1728 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 |
| JHANAE NEW | 11406 ELK MTN SAN ANTONIO TX 78245 |
| JHOAN OSORIO CAMACHO | 90 VIRGIL STREET APT E STAMFORD CT 06902 |
| JHON HERRERA | 4412 4TH ST NE COLUMBIA HEIGHTS MN 55421 |
| JHONNY VELASQUEZ-SALVADOR | 7664 FOXBORO DRIVE WEST CHESTER OH 45069 |
| JHONY A RODRIGUEZ | 8660 STARBOARD DR 2171A LAS VEGAS NV 89117 |
| JIANLIN LU | 6401 E NOHL RANCH RD 97 ANAHEIM CA 92807 |
| JIANQING LI | 2727 OAKSHIRE AVE. BERKLEY MI 48072 |
| JIANWEN WANG | 716 WASHINGTON PLACE APT 610 BALTIMORE MD 21201 |
| JIE MING HUANG | 3484 E HARWELL RD GILBERT AZ 85234 |
| JILANI TRABELSI | 620 FALLSWAY BALTIMORE MD 21202 |
| JILL HOOKER | 20394 USTICK RD CALDWELL ID 83607 |
| JILLIAN CLOUGH | 985 N ALBION ST 717 DENVER CO 80220 |
| JILLIAN GAZEKO | 116 BUCHANAN AVE PARLIN NJ 08859 |
| JILLIAN GUSTIN | 10064 NW 88TH TERRACE DORAL FL 33178 |
| JILLIAN JUBILEE | 2027 RED JACKET TRACE SPRING HILL TN 37174 |
| JILLIAN KERNS | 756 CENTRAL PARK COURT PLAINFIELD IN 46168 |
| JILLIAN PIERLING | 150 SOUTHFIELD AVE. 2401 STAMFORD CT 06902 |
| JILLIAN RATLIFF | 8081 MARVIN D LOVE FWY APT 123 DALLAS TX 75237-3743 |
| JILLIAN SCHENDEL | 843 NORTH LOMBARD STREET ELMHURST IL 60126 |
| JILLIAN UTLEY | 3741 STUART ST DENVER CO 80212-1921 |
| JIM MEAS | 1263 PROMONTORY LANE MARIETTA GA 30062 |
| JIMEL SHANNON | 4000 HORIZON HILL BLVD SAN ANTONIO TX 78251 |
| JIMENA SANABRIA | 8224 ELSWICK LN B HENRICO VA 23294-4322 |
| JIMERIA WADE | 10520 SAND SPRINGS DR. DALLAS TX 75227 |
| JIMING DENG | 310 SW 70TH TER PEMBROKE PINES FL 33023 |
| JIMMY AYALA | 16352 OLD HAMMOND HWY LOT 227 BATON ROUGE LA 70816 |

| Claim Name | Address Information |
|---|---|
| JIMMY BROWN | 901 16TH AVE NORTH TEXAS CITY TX 77590 |
| JIMMY CANYON | 6773 LOVELAND MIAMIVILLE RD LOVELAND OH 45140-6942 |
| JIMMY DELGADO | 214 N 16TH STREET KANSAS CITY KS 66102 |
| JIMMY MUNIZ | 608 ARTHUR DR LOMBARD IL 60148 |
| JIMMY ORTIZ | 6814 WEST LAWN SAN ANTONIO TX 78227 |
| JIMMY PEREZ | 8021 N FM 620 APT 1137 AUSTIN TX 78726 |
| JIMMY XIAO | 5167 MECKLER LN. WARREN MI 48092 |
| JIN CAI | 1564 RED OAK LANE BRENTWOOD TN 37027 |
| JJ TAYLOR DISTRIBUTING OF MN | 701 INDUSTRIAL BLVD NE MINNEAPOLIS MN 55413 |
| JLWC ASSOCIATES, LLC | 9120 I BEAM LANE MANASSAS VA 20110 |
| JOAN MENDEZ | 5200 W. 102ND ST. 220 BLOOMINGTON MN 55437 |
| JOAN QUINTANA | URB. BRISAS DEL MAR CALLE IRMA APART A-4 LUQUILLO PR 00773 |
| JOANA ORTEGA | 537 CUMBERLAND LN BOLINGBROOK IL 60440-2731 |
| JOANNA FINNY | 1208 BUCKINGHAM CIRCLE FRANKLIN TN 37064 |
| JOANNA MARIE QUESADA | 3458 GOLDENDALE DR. FARMERS BRANCH TX 75234 |
| JOANNE LOPEZ | 100 LOG CABIN WAY POTEET TX 78065 |
| JOANNE LOZANO | 17239 SHAVANO RANCH APT 5307 SAN ANTONIO TX 78257 |
| JOAQUIN MENDEZ | 11501 CENTURY OAKS TERRACE 3119 AUSTIN TX 78758 |
| JOCELYN AUSBROOKS | 618 BRENTRIDGE PLACE BRENTWOOD TN 37064 |
| JOCELYN DEE LEBLANC | 2579 DOLE STREET APT. 361 HONOLULU HI 96822 |
| JOCELYN JENKINS | 850 CAPITAL WALK DR APT 1310 TALLAHASSEE FL 32303-0612 |
| JOCELYN MONJARAS | 1685 GARDEN PATH CT. LAS VEGAS NV 89119 |
| JOCELYNNE SANCHEZ | 1931 MOUNTAIN LAKE RD DALLAS TX 75224 |
| JODI GRAY | 1407 MANGROVE BAY TER CHESTER VA 23836-5849 |
| JODI YAPP | 14505 CENTRAL CT UNIT PH2 OAK FOREST IL 60452-1064 |
| JODY HOLLOWAY | 733 8TH AVE SOUTH HOPKINS MN 55343 |
| JOE DENNIS | 3312 LACKLAND RD APT 56 FORT WORTH TX 76116-7146 |
| JOE GONZALES | 2404 KITTY HAWK LN FORT WORTH TX 76123-1679 |
| JOE ITULE | 12408 N. 62ND ST SCOTTSDALE AZ 85254 |
| JOE RAMIREZ | 4971 S 134TH ST OMAHA NE 68137 |
| JOE SAUBER | 2908 CHESLEY AVENUE PARKVILLE MD 21234 |
| JOE SAUCEDO | 1119 W ARLINGTON AVE FORT WORTH TX 76110-1908 |
| JOE TREVINO | 7770 PIPERS LN 17306 SAN ANTONIO TX 78251 |
| JOEISHA A WEARY | 16007 HICKORY WELL DR SAN ANTONIO TX 78247 |
| JOEL AGUILAR | 4009 W NORTHWEST AVE PHOENIX AZ 85051 |
| JOEL ANASTACIO | 222 EAST DR WESTFIELD IN 46074 |
| JOEL ASTBURY | 5638 LEDGESTONE DR DALLAS TX 75214 |
| JOEL BRETT HEBERT | 20084 LA HWY 16 DENHAM SPRINGS LA 70776 |
| JOEL CRUZ FLORES | VILLA FONTANA 3EN-20 VIA 62 CAROLINA PR 00983 |
| JOEL GUERRIER | 210 E MORSE BLVD WINTER PARK FL 32789 |
| JOEL HERNANDEZ | VILLA JUSTICIA, CALLE LAS MARINA D12 CAROLINA PR 00985 |
| JOEL JOHNSON | 3900 PLYMOUTH BLVD APT 322 PLYMOUTH MN 55446 |
| JOEL LEDESMA | 3301 GLENSHIRE DR APT4602 BALCH SPRINGS TX 75180 |
| JOEL LOPEZ | 5208 WESTCREST DR FORT WORTH TX 76115-4135 |
| JOEL MAJESKI | 8605 PALEMOON CT LAS VEGAS NV 89134 |
| JOEL MCVENES | 3310 DOUGLAS DR N APT 18 CRYSTAL MN 55422-2430 |
| JOEL MORALES | 4117 TROOST AVE. APT. 203 KANSAS CITY MO 64110 |
| JOEL MORALES | 8112 CALMOUNT AVE 9106 FORT WORTH TX 76116 |
| JOEL NORIEGA | 19500 N. US HWY 281 APT 511 SAN ANTONIO TX 78528 |

| Claim Name | Address Information |
|---|---|
| JOEL PEREZ | 10720 NW 66 ST 306 DORAL FL 33178 |
| JOEL RODARTE | 6100 WOODLAKE PKWY SAN ANTONIO TX 78244 |
| JOEL SANCHEZ | 16760ASHLEY BLVD APARTMENT L WESTFIELD IN 46074 |
| JOEL SANTONI | 256 PUEBLO DRIVE BOLINGBROOK IL 60440 |
| JOEL SOTO | 14645 SW 17 STREET MIAMI FL 33175 |
| JOEL VAZQUEZ | 1189 CALLE LORENZO NOA SAN JUAN PR 00924 |
| JOEY LA ROCCA | 8787 N SCOTTSDALE RD 44 SCOTTSDALE AZ 85257 |
| JOEY PATTON | 2202 MAHONE AVE AUSTIN TX 78757 |
| JOHAN CASTELLANOS | 2627 HUNGARY SPRING RD. RICHMOND VA 23294 |
| JOHAN MARTINEZ CRUZ | 8067 SKYSAIL AVE. BATON ROUGE LA 70820 |
| JOHAN MUHAMMAD | 1111 ARLINGTON BLVD APT 122 ARLINGTON VA 22209 |
| JOHAN YEVERINO | 4519 HOLLY ST KANSAS CITY MO 64111-4232 |
| JOHANA MESTRE | 743-A WYMAN CT ORLANDO FL 32809 |
| JOHANNA GUZMAN | 228 KNICKERBOCKER AVE 2 STAMFORD CT 06907 |
| JOHANNA HAYGOOD | 1941 S. PIERPONT 2069 MESA AZ 85206 |
| JOHANNA OCASIO GARCIA | MANSIONES DE GUAYNABO CALLE 2 C7 GUAYNABO PR 00969 |
| JOHN ASIS | 4743 E DESERT WIND DR PHOENIX AZ 85044 |
| JOHN BAILEY | 12407 BLOSSOMWOOD DR. AUSTIN TX 78727 |
| JOHN BALCER | 2112 SURRENDER AVE AUSTIN TX 78728 |
| JOHN BANKHEAD | 12315 LA BARCA SAN ANTONIO TX 78233 |
| JOHN BEVERLY | 6230 ROBINHOODLN NW APT. 29 HUNTSVILLE AL 35806 |
| JOHN BOONE | 8100 CAMBRIDGE ST 134 HOUSTON TX 77054 |
| JOHN BOWERS | 2430 SHORE BLVD. APT J COLUMBUS OH 43232 |
| JOHN BRIDGE | 1527 N 144TH AVENUE CIR OMAHA NE 68154-1137 |
| JOHN BUTTS | 2930 FERN GLEN DR GARLAND TX 75043 |
| JOHN CALDERON | 2607 W ST LOUIS ST T TAMPA FL 33607 |
| JOHN CARD | 9702 VERDE MAR DR HUNTINGTN BCH CA 92646-7526 |
| JOHN CHANG | 1469 JOHNQUILMEADOW DR CINCINNATI OH 45240 |
| JOHN CHECKETT | 10825 N 68TH ST SCOTTSDALE AZ 85254 |
| JOHN COLES JR | 2818 N 49TH PL PHOENIX AZ 85008 |
| JOHN DAVID AITKEN 3 | 2722 HOLIDAY DR SW HUNTSVILLE AL 35805-4522 |
| JOHN DAVIS | 8415 TODD CREEK CIRCLE WEST CHESTER OH 45069 |
| JOHN DIXON | 20645 KENSINGTON CT APT. 208 SOUTHFIELD MI 48076 |
| JOHN DOE | 3051 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| JOHN DUBBELDE | 1125 W. GRACE ST APT. 25 RICHMOND VA 23220 |
| JOHN EDWARDS | 14949 WARNER TRL WESTFIELD IN 46074 |
| JOHN FIELDS | 1118 45TH AVE NE COLUMBIA HEIGHTS MN 55421 |
| JOHN FORD | 3 PURDUE ROAD EDISON NJ 08820 |
| JOHN HIDALGO | 610 E MCKELLIPS F-209 TEMPE AZ 85281 |
| JOHN HORVATINOVICH | 19102 OHIO ST ELKHORN NE 68022-7018 |
| JOHN HUNTER | 12402 BURR RIDGE DR UNIT B AUSTIN TX 78729 |
| JOHN IRELAND | 5330 MENDOZA ST WEST PALM BEACH FL 33415 |
| JOHN JACKSON | 321 NUPAL AVE EL PASO TX 79912 |
| JOHN KELLEY | 755 S DEXTER STREET DENVER CO 80246 |
| JOHN KOSCHAK | 2723 W 25TH AVE DENVER CO 80211 |
| JOHN LACHOWITZER | 1015 EAST 66TH STREET APT 203 RICHFIELD MN 55423 |
| JOHN LIENEMANN | 1007 W FOREST DR OLATHE KS 66061 |
| JOHN LORD | 2557 31ST ST 310 DENVER CO 80216 |
| JOHN LUCAS STADER | 4202 W 166TH ST WESTFIELD IN 46074-9628 |

| Claim Name | Address Information |
|---|---|
| JOHN LUKE NAHORSKI | 14243 SHORE CREST DR NW PRIOR LAKE MN 55372-5201 |
| JOHN M HERNANDEZ | 6625 AVENUE R HOUSTON TX 77011 |
| JOHN MOORE | 4300 FLAT SHOALS RD UNION CITY GA 30291 |
| JOHN MUNIZ | 3125 15TH PLACE NORTH CHICAGO IL 60064 |
| JOHN NAPOLI AND ASSOCIATES, INC. | PO BOX 9023990 SAN JUAN PR 00902-3990 |
| JOHN NORMAN | 4225 W BAVARIA ST EAGLE ID 83616 |
| JOHN NURSE | 6960 N LOOP 1604 W SAN ANTONIO TX 78240 |
| JOHN OLDAKER | 9411 LEE HIGHWAY APT1114 FAIRFAX VA 22031 |
| JOHN OLSEN | 2901 E SEQUOIA DR PHOENIX AZ 85050-8018 |
| JOHN OWENS | 16 LOOP RD FRYEBURG ME 04037-4241 |
| JOHN P ROKES | 18214 HONEYSUCKLE DRIVE OMAHA NE 68022 |
| JOHN PARENTS | 2902 PARKWOOD AVE BALTIMORE MD 21217 |
| JOHN PAUL BABYAK | 8402 E SUTTON DR SCOTTSDALE AZ 85260 |
| JOHN PHILIP ANTINONE | 2901 STADIUM DRIVE FORT WORH TX 76129 |
| JOHN REXTER CADIZ | 94-1027 NALII ST WAIPAHU HI 96797 |
| JOHN ROPER | 4808 SOUTH HAMPTON RD APT 3D DALLAS TX 75232 |
| JOHN ROUSSOPULOS | 2285 N WARWICK AVE MERIDIAN ID 83646 |
| JOHN RUDEEN | 11824 SKYLARK DR OMAHA NE 68144 |
| JOHN SERDA | 5914 SPRING VALLEY SAN ANTONIO TX 78247 |
| JOHN SHAFFER | 3700 LEGACY DRIVE APT 5101 FRISCO TX 75034 |
| JOHN SHANNON | 415 S 33RD PL MESA AZ 85204-3243 |
| JOHN SIROIS | 2622 WOODBRIDGE MANOR DR HOUSTON TX 77087 |
| JOHN SPURLOCK | 12231 N 19TH ST PHOENIX AZ 85022 |
| JOHN STEEL | 632 COOKS CT BRENTWOOD TN 37027 |
| JOHN SUSS | 6025 SAND PINES ESTATES BLVD ORLANDO FL 32819-7761 |
| JOHN TURLEY | 2525 BELVOIR BLVD SARASOTA FL 34237-7231 |
| JOHN VARELA | 1205 E. MARTIN LUTHER KING JR. BLVD TAMPA FL 33603 |
| JOHN VARGAS | 278 N 33RD ST #278 CAMDEN NJ 08105-1504 |
| JOHN VEGA | 515 HOLLOW CT WOODSTCOK GA 30189 |
| JOHN VELAZQUEZ | 1710 S GILBERT RD MESA AZ 85204 |
| JOHN VRABLIC | 181 E REED AVE ALEXANDRIA VA 22305-3170 |
| JOHN WALSH | 7044 E ANN WAY SCOTTSDALE AZ 85254 |
| JOHN WELL RUBEN | 930 N. MAPLE GROVE RD. BOISE ID 83704 |
| JOHNATHAN GLOVER | 6819 LA PUENTE DR HOUSTON TX 77083-1128 |
| JOHNATHAN SEALE | 9750 ROYAL LANE APT 1214 DALLAS TX 75231 |
| JOHNATHAN VILLA | 6901 W MCDOWELL RD APT 102 PHOENIX AZ 85035 |
| JOHNATHAN VILLARREAL | 530 POINT MEADOW SAN ANTONIO TX 78253 |
| JOHNATHAN WOODS | PO BOX 371596 DECATUR GA 30037 |
| JOHNNY BREWTON | 1901 OAK CREEK CIR UNIT 202 LUTZ FL 33549-6584 |
| JOHNNY ENGELKE | PO BOX 242 FERRIS TX 75125-0242 |
| JOHNNY LOUIE ROMO | 15425 N 25TH ST APT 201 PHOENIX AZ 85032 |
| JOHNNY TORRES | 4220 LANYARD DR. APT. 1206 FORT WORTH TX 76106 |
| JOHNNY URIOSTEGUI | 1367 N WINSLOWE DR PALATINE IL 60074 |
| JOHNNY WILSON | 3019 W TAMPA BAY BLVD TAMPA FL 33607 |
| JOHNSON BROTHERS LIQUOR CO | PO BOX 13489 TAMPA FL 33681 |
| JOHNSON CONTROLS (TYCO) | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 223670 PITTSBURGH PA 15251-2670 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |

| Claim Name | Address Information |
|---|---|
| JOKADE PAUL | 2280 AHE STREET APT. 57B HONOLULU HI 96816 |
| JOLIE HARRIS | 9924 NE 185TH ST APT 357 BOTHELL WA 98011-3507 |
| JOLIE NEAL | 5947 E SENOUR DR. WEST CHESTER OH 45069 |
| JOMARIE CIRCELLO | 7832 N PARK AVE. KANSAS CITY MO 64118 |
| JON BARR | 3248 S SEMORAN BLVD APT 14 ORLANDO FL 32822 |
| JON DEVIN ALDEN BLACK | 4116 NEWSON RD SW APT 210 HUNTSVILLE AL 35805-6318 |
| JON HERNANDEZ | 9735 WALLWOOD DR SE HUNTSVILLE AL 35803 |
| JON MAYOTTE | 4031 FOREST AVE KANSAS CITY MO 64110 |
| JON MONIZ | 2714 KAHOALOHA LN APT 902 HONOLULU HI 96826 |
| JONAH FLOYD | 1201 STAINBACK AVE APT A NASHVILLE TN 37207 |
| JONAH WEISSMAN | 5220 MEAD PARK DR THOMPSON STATION TN 37179 |
| JONATAN MORALES | 110 SOUTH CENTRAL STREET PO BOX 58 ATLANTA IN 46031 |
| JONATAN RAQUEC | 22510 BROOKEHAVEN 301 SPRING TX 77386 |
| JONATHAN ADAMS | 512 ANATOLIA LN LAS VEGAS NV 89145 |
| JONATHAN AVILES | 3134 S MARKET ST APT 3040 GILBERT AZ 85295-1345 |
| JONATHAN B AUSTIN | 2605 MIDLAND RD SHELBYVILLE TN 37160 |
| JONATHAN BARNES | 74537 PO BOX BATON ROUGE LA 70874-4537 |
| JONATHAN BENAVIDEZ | 5525 MANSIONS BLFS APT 1417 SAN ANTONIO TX 78245-4125 |
| JONATHAN BENITEZ | 4037 WILKENS AVE BALTIMORE MD 21229 |
| JONATHAN BIRGELES | 10 N CALVERT APARTMENT 908 BALTIMORE MD 21202 |
| JONATHAN BOYER | 317 COUNTER POINT DR HARVEST AL 35749-7700 |
| JONATHAN CATON | 13618 N FLORIDA AVE TAMPA FL 33613 |
| JONATHAN CHAVARRIA | 1562 PARK HOLLOW LANE LAWRENCEVILLE GA 30043 |
| JONATHAN CHEN KOTSUKI | 1720 ALA MOANA BLVD APT G101 HONOLULU HI 96815-1333 |
| JONATHAN CORTES | 704 ARTIC ST BRIDGEPORT CT 06608 |
| JONATHAN COUR | 114 TALAVERA PKWY APT 1016 SAN ANTONIO TX 78232 |
| JONATHAN D CLAUS | 20891 SERRANO CREEK RD UNIT 90 LAKE FOREST CA 92630 |
| JONATHAN DANIELS | 82 W SOUTHERN AVE APT C MESA AZ 85210 |
| JONATHAN DEVERA | 6355 S RILEY ST 5110 LAS VEGAS NV 89148 |
| JONATHAN EDWARDS | 9911 YOUNGWOOD LN FISHERS IN 46038-7673 |
| JONATHAN FLORES | 24315 GLEN LOCH DR. SPRING TX 77380 |
| JONATHAN FRENCH | 2720 ALASKA ST 57 BATON ROUGE LA 70802 |
| JONATHAN GALLEGOS FIERRO | 1258 REGENT DR MUNDELEIN IL 60060 |
| JONATHAN GUADALUPE-ANGELES | 6344 WATERHILL LN FORTH WORTH TX 76179 |
| JONATHAN HANNOR | 5916 S 174TH AVE OMAHA NE 68135 |
| JONATHAN HAZIM | CALLE 619 241 10 VILLA CAROLINA VILLA CAROLINA PR 00985 |
| JONATHAN HO | 703 WALNUT PARKWAY GARLAND TX 75042 |
| JONATHAN HOFFMAN | 3886 BELLWOOD DR SARASOTA FL 34232 |
| JONATHAN I VIRAVONG | 8942 KNOLLWOOD DR. EDEN PRAIRIE MN 55347 |
| JONATHAN KAPPES | 4507 BROWN BARK PLACE B AUSTIN TX 78727 |
| JONATHAN KULT | 1605 N 106TH ST OMAHA NE 68114 |
| JONATHAN LEEKS | 14767 BENSON OVERLAND PARK KS 66221 |
| JONATHAN LEOS | 7817 JERSEY ST EL PASO TX 79915 |
| JONATHAN LOPEZ | 5384 RAVINE BLUFF CT COLUMBUS OH 43231 |
| JONATHAN LUCAS | 9708 SOUTHMILL DRIVE GLEN ALLEN VA 23060 |
| JONATHAN MARTINEZ | 10102 INGRAM RD APT 7210 SAN ANTONIO TX 78245-1189 |
| JONATHAN MONSIVAIS | 11915 STONEHOLLOW DR APT 638 AUSTIN TX 78758-3109 |
| JONATHAN MOORE | 4025 MOORHEAD AVE BOULDER CO 80305-5511 |
| JONATHAN NAVARRO GOMEZ | 9344 ROUND TOP CINCINNATI OH 45251 |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN OCONNER | 656 N. SCOTHEY AVE. MERIDIAN ID 83642 |
| JONATHAN PROCOPIO | 1075 N. MILLER ROAD APT 275 SCOTTSDALE AZ 85257 |
| JONATHAN PUENTES | 14601 SW 117 AVENUE MIAMI FL 33186 |
| JONATHAN RIVERA | 6298 LOCKHILL RD UNIT 1605 SAN ANTONIO TX 78240 |
| JONATHAN SALCIDO | 10700 E DARTMOUTH AVE APT KK311 DENVER CO 80014 |
| JONATHAN SANDEROCK | 1449 CROFT COURT INDIANAPOLIS IN 46260 |
| JONATHAN SCURRY | 5218 WEST CREST AVE TAMPA FL 33614 |
| JONATHAN SERRANO | 15581 PASADENA AVENUE B TUSTIN CA 92780 |
| JONATHAN SILVER | 10217 N 8TH ST UNIT B PHOENIX AZ 85020 |
| JONATHAN SMITH | 4434 SOUTH ALEUT WAY BOISE ID 83709 |
| JONATHAN TENG | 30 TIMBER RUN IRVINE CA 92614 |
| JONATHAN VAZQUEZ | CALLE CIDER 703 COND ALMENDRO PLAZA TORRE 2 APT 608 SAN JUAN PR 00924 |
| JONATHAN VELA | 604 CORA PL EL PASO TX 79915 |
| JONATHAN VILLANUEVA | 15615 N 16TH DR PHOENIX AZ 85023-3451 |
| JONATHAN VOGLER | 19429 N 35TH PL PHOENIX AZ 85050-3936 |
| JONATHAN WHITTEN | 1700 JACKSON KELLER RD SAN ANTONIO TX 78213 |
| JONATHAN-EDWARD KALANI LEONARD | 607 N KING ST APT 366 HONOLULU HI 96817 |
| JONATHON BARRERA | 55 NW 35TH AVE MIAMI FL 33125-4940 |
| JONATHON GARCIA | 2020 LAWRENCE ST UNIT 822 DENVER CO 80205-2176 |
| JONATHON GAYTON | 2913 DEREK DR FORT WORTH TX 76116-3618 |
| JONATHON S SHERMAN | 2145 SOWELL MILL PIKE COLUMBIA TN 38401 |
| JONATHON WILLIAMSON | 8604 FOREST STREET ANNANDALE VA 22003 |
| JONATHON ZOOK | 309 GLADE BRIDGE LN DICKINSON TX 77539 |
| JONES DAY | 901 LAKESIDE AVE CLEVELAND OH 44114 |
| JONIE HENRIKSSON | 10352 W. PRIMROSE DR. AVONDALE AZ 85392 |
| JORDAN A WEST | 9416 BRIGHTWAY COURT. RICHMOND VA 23294 |
| JORDAN ALSTON | 154 WEST MEADOW RD BROOKLYN PARK MD 21225 |
| JORDAN BACKUS | 3301 CREEKWOOD DR APT H55 NASHVILLE TN 37207 |
| JORDAN BLYDEN | 200 DADE AVE SARASOTA FL 34232 |
| JORDAN BUSBY | 7440 S BLACKHAWK ST UNIT 7204 ENGLEWOOD CO 80112-4340 |
| JORDAN CALDWELL | PO BOX 7148 FORT WORTH TX 76111-0148 |
| JORDAN COOPER | 113 DOE CT FAIRFIELD OH 45014 |
| JORDAN DAVIS | 2307 WALLINGFORD DR MISSOURI CITY TX 77459 |
| JORDAN FLY | 6840 OWEN HILL ROAD COLLEGE GROVE TN 37046 |
| JORDAN GALACK | 2670 LEHMAN RD APT 810 CINCINNATI OH 45204-1838 |
| JORDAN GILLESPIE | 3009 CALIBRE CREEK PKWY ROSWELL GA 30076 |
| JORDAN GOYER | 159 CHAUCER CT WORTHINGTON OH 43085 |
| JORDAN HUDEPOHL | 6272 MANCHESTER CT. LIBERTY TOWNSHIP OH 45044 |
| JORDAN JOHNSTON | 9819 E NOPAL AVE MESA AZ 85209 |
| JORDAN JUSTICE | 2628 LAWNDALE DRIVE PLANO TX 75023 |
| JORDAN KUE | 3302 105TH ST E PALMETTO FL 34221 |
| JORDAN LONG | 1115 SHADOW LAKES ALLEN TX 75002 |
| JORDAN M TODD | 11739 SPRING SONG SAN ANTONIO TX 78249 |
| JORDAN MACK | 2015 VIRGINIA DR ORLANDO FL 32803-2762 |
| JORDAN MAY | 3936 PLUM RUN COURT FAIRFAX VA 22033 |
| JORDAN MCMULLEN | 304B WOODCREEK DR APT 104 BOLINGBROOK IL 60440 |
| JORDAN MEITL | 242 N. BAILEY AVE. FORT WORTH TX 76107 |
| JORDAN MONTGOMERY | 107 MENDOZA ST SAN ANTONIO TX 78235-1005 |
| JORDAN MUSICK | 4355 SHALLOWFRD IND PKWY STE C MARIETTA GA 30066-1100 |

| Claim Name | Address Information |
|---|---|
| JORDAN MUSICK | 6240 ROBINHOOD LN NW APT 21 HUNTSVILLE AL 35806-1989 |
| JORDAN N VICENCIO | 10251 GARDEN STATE DRIVE LAS VEGAS NV 89135 |
| JORDAN NICOLE SIMPLER | 3640 OLD DENTON RD APT 101 CARROLLTON TX 75007-7933 |
| JORDAN ONTIVEROS | 1711 S. EXTENSION RD. MESA AZ 85210 |
| JORDAN PERMELL | 26 STRAND BRIDGEPORT CT 06606 |
| JORDAN PETERS | 900 S CANAL DR APT 113 CHANDLER AZ 85225 |
| JORDAN ROBERSON | 146 SAINT DONOVAN DR FORT WORTH TX 76107 |
| JORDAN SALVADOR | 91-1039 PA STREET EWA BEACH HI 96706 |
| JORDAN SHEWMAKER | 6263 MCNEIL DR APT 1118 AUSTIN TX 78729 |
| JORDAN TOFTE | 9007 ROBSON DR MANASSAS VA 20110 |
| JORDAN TRIMBLE | 111 S 186TH ST ELKHORN NE 68022 |
| JORDAN WARNER | 3363 CROSS CREEK CT BEAVERCREEK OH 45432-2768 |
| JORDAN WILSON | 901 E LINWOOD BLVD APT 14 KANSAS CITY MO 64109-1856 |
| JORDAN WYMAN | 2964 VILLAGE CT CHANHASSEN MN 55317-4428 |
| JORDANN DATTILE | 2100 WEST CLUSTER AVE TAMPA FL 33604 |
| JORDYN BAYLARK-RASUL | 1961 CONCORD DRIVE DOWNERS GROVE IL 60516 |
| JORDYN PINTO | 8800 N INTERSTATE 35 APT 1116 AUSTIN TX 78753-5264 |
| JORDYN SENDER | 4819 N. 68TH PLACE SCOTTSDALE AZ 85251 |
| JORDYN SKINNER | 16785 N PAMELAS LOOP APT 103 NAMPA ID 83651-6456 |
| JORDYN SOUSA | 4213 LONG KEY LANE APT 1616 WINTER PARK FL 32792 |
| JORDYN ULRICH | 373 N COLORADO ST CHANDLER AZ 85225 |
| JORGE AGUEDA | 5143 S WHIPPLE ST CHICAGO IL 60632 |
| JORGE ALVAREZ | 3635 S VERBENA ST APT 226 DENVER CO 80237 |
| JORGE APOLINAR JUAREZ | 1025 27TH ST AVE NE MINNEAPOLIS MN 55418 |
| JORGE CARRILLO CHUC | 4545 MAIN ST KANSAS CITY MO 64111-1846 |
| JORGE CASTREJON | 12800 EAST KANSAS DR 102 APT A 102 AURORA CO 80012 |
| JORGE CITALAN | 8926 N LAMAR BLVD APT 1105 AUSTIN TX 78753 |
| JORGE CUERVO | 4990 NW 97 PLACE DORAL FL 33178 |
| JORGE DEJESUS | 7828 MCADAM PL. TAMPA FL 33634 |
| JORGE DEL CID RUIZ | 3814 LEADENHALL ST BROOKLIN MD 21225 |
| JORGE DOMINQUEZ ARIAS | 618 N 48TH ST PHOENIX AZ 85008 |
| JORGE DURAN | 4509 TRIANA BLVD SW LOT 162 HUNTSVILLE AL 35805 |
| JORGE ENRIQUE CEYNOS PEREZ | 2665 S BRUCE 138 LAS VEGAS NV 89169 |
| JORGE FLORES GARCIA | 3415 W PALMETTO ST TAMPA FL 33607 |
| JORGE GARCES DEL VALLE | 78 VIRGINIA ST PONTIAC MI 48342 |
| JORGE GARCIA | 9104 ENGLAND DR RICHMOND VA 23229 |
| JORGE GARCIA | 601 WILSON ST NW DECATUR AL 35601 |
| JORGE GOMEZ | 13425 SW 12 TERR. MIAMI FL 33184 |
| JORGE HERMOSILLO | 3933 CHESTER AVE EL PASO TX 79903-1707 |
| JORGE HERNANDEZ | 4510 BOB WALLACE AV. SW HUNTSVILLE AL 35805 |
| JORGE HERNANDEZ | 17411 E PROGRESS DR CENTENNIAL CO 80015-2418 |
| JORGE LACAYO | 3383 SOUTHRIDGE AVE LAS VEGAS NV 89121 |
| JORGE LANDAVERDE | 1071 ROCHESTER RD. APT. 20 TROY MI 48083 |
| JORGE LOPEZ | 3108 CLINTON AVE SOUTH MINNEAPOLIS MN 55407 |
| JORGE LOPEZ | 4110 LAKE BREEZE AVE S APT 1 BROOKLYN CENTER MN 55429 |
| JORGE LUIS TOTO XOLO | 1 S 124 WINTHROP OAKBROOK TERRACE IL 60181 |
| JORGE MARROQUIN | 21145 SPRING PLAZA DR SPRING TX 77388 |
| JORGE MATOS | C/ CANILLAS 301 URB. SIERRA MAESTRA, EMBALSE SAN JOSE SAN JUAN PR 00923 |
| JORGE MELGAR | 2768 CHARTER DR TROY MI 48083 |

| Claim Name | Address Information |
|---|---|
| JORGE ORLANDO JORGE CRUZ | 13424 SW 90TH TERR MIAMI FL 33186 |
| JORGE ORTIZ | 6523 PLAZA PKWY 227 FORT WORTH TX 76116 |
| JORGE PENA | 818 S DEXTER ST APT 510 DENVER CO 80246-2129 |
| JORGE PEREZ | 4802 CHARLES ST OMAHA NE 68132 |
| JORGE PEREZ | 5403 BURGATE FARM SAN ANTONIO TX 78228 |
| JORGE REYES | 2411 CRYSTAL LN APT. 2D ARLINGTON HEIGHTS IL 60004 |
| JORGE RODRIGUEZ | 14334 ARBOR CREST HOUSTON TX 77062 |
| JORGE ROSALES | 2003 FLAGSTONE DR. APT. 213 MADISON AL 35758 |
| JORGE SANCHEZ | 153 COOPWOOD AVE SAN ANTONIO TX 78237 |
| JORGE SANCHEZ | 3001 STONE LAKE PL EL PASO TX 79936 |
| JORGE TORRES | 964 N HIGHLAND AVE AURORA IL 60506 |
| JORGE TORRES | 3317 N 28TH ST PHOENIX AZ 85016 |
| JORGE TREJO MARTINEZ | 690 W GALVESTON ST CHANDLER AZ 85225 |
| JORGE TRINIDAD | 6106 SADDLER LANE AUSTIN TX 78728 |
| JORGE VALENCIA | 3218 CLOVER TRACE DR SPRING TX 77386-3888 |
| JORGE VALENCIA RODRIGUEZ | 11355 LINCOLNSHIRE DR CINCINNATI OH 45240 |
| JORGE VELAZQUEZ | 1683 LODGETREE COVE INDIANAPOLIS IN 46280 |
| JORGE VERA | 1631 S MICHIGAN AVE 304 VILLA PARK IL 60181-4101 |
| JOROBERT TREVINO | 7815 KINGLET CT SAN ANTONIO TX 78251-2457 |
| JORRI HURD | 19102 TUG CT PORTER TX 77365 |
| JOSAFHAT MANRIQUEZ | 1928 RIDGEFIELD DR LAS VEGAS NV 89108 |
| JOSE A BARRAGAN | 16753 E TUFTS AVE AURORA CO 80015 |
| JOSE A HERRERA | 5250 E LAKE MEAD 13 LAS VEGAS NV 89156 |
| JOSE A R RUIZ | 5969 AVE GRSI BATON ROUGE LA 7 5969 AVE BATON ROUGE LA 70810 BATON ROUGE LA 70810 |
| JOSE A SALMERON | 103 MACE ST MANASSAS PARK VA 20111 |
| JOSE AJPOP | 2100 TANNEHILL 1055 HOUSTON TX 77008 |
| JOSE ALBERTO CHACON | 2802 WEST BAY AREA BLVD 1610 WEBSTER TX 77598 |
| JOSE ALFREDO GONZALEZ | 12580 EAST SEVENTH AVE. AURORA CO 80011 |
| JOSE ALFREDO RODRIGUEZ | 18959 LINA STREET APT. 1110 DALLAS TX 75287 |
| JOSE ALI LOPEZ | 2747 STEVENS AVE S APT 102 MINNEAPOLIS MN 55408 |
| JOSE ALONSO BAROCIO | 4639 CARTER AVE. FLOOR 1 CINCINNATI OH 45212 |
| JOSE ALONSO ZAMBRANO SANCHEZ | 3033 PUCKETT RD APT 7 KANSAS CITY KS 66103 |
| JOSE ANAEL LOPEZ | 8080 EDEN RD APT 245 EDEN PRAIRIE MN 55344 |
| JOSE ANTONIO QUEVEDO | 12802 NOEL RD APT 2002 DALLAS TX 75230 |
| JOSE ARMANDO CAYETANO | 13875 CHESTNUT RD. 324 EDEN PRAIRIE MN 55344 |
| JOSE ARMENTA | 655 S MESA DR MESA AZ 85283 |
| JOSE ARREDONDO | 315 CHICAGO BLVD SAN ANTONIO TX 78210 |
| JOSE ARREDONDO | 10352 W. FOX RIDGE DR. BOISE ID 83709 |
| JOSE ARREDONDO | 506 DRIFTWOOD RD BOISE ID 83713 |
| JOSE AVILES | 16685 WASHINGTON ST OMAHA NE 68135-5341 |
| JOSE AVILES | 25510 BROOKHAVEN ST SPRING TX 77386 |
| JOSE AYALA | CALLE MAGALIS CENTRAL A19 CUARTA SEC TOA BAJA PR 00949 |
| JOSE BACA GAMEZ | 26528 JOY VILLAGE DR SPLENDORA TX 77372 |
| JOSE BALBUENA | 4096 MEADOW BROOK LN ST. LOUIS PARK MN 55426 |
| JOSE BARROSO | 12022 WINCANTON DR CINCINATI OH 45231 |
| JOSE BARROSO TORRES | 12022 WINCANTON DR CINCINNATI OH 45231 |
| JOSE BAUTISTA | 2512 W TAMPA BAY BLVD APT 201 TAMPA FL 33607 |
| JOSE BECERRA | 5250 E LAKE MEAD 13 LAS VEGAS NV 89156 |

| Claim Name | Address Information |
| --- | --- |
| JOSE BENAVIDES | 92 MIRABEAU DR. ROCHESTER HILLS MI 48307 |
| JOSE BETANCOURT | 78 VIRGINIA ST PONTIAC MI 48342-1374 |
| JOSE CAMACHO AQUIRRE | 2852 CHARTER DR 209 TROY MI 48083 |
| JOSE CAMPOS MARTIN | 4142 E. MORELAND ST APT 2 PHOENIX AZ 85008 |
| JOSE CASTRO | URB. PUERTO NUEVO CALLE DON QUERGUE 605 SAN JUAN PR 00921 |
| JOSE CASTRO | 2807 LAFLIN PLACE APT.1 HENRICO VA 23228-4024 |
| JOSE CHACON GUZMAN | 1270 MARY ANN DR TROY MI 48083-2120 |
| JOSE CHAVEZ | 155 CUMMING ST ALPHARETTA GA 30009 |
| JOSE CHAVEZ | 7103 28TH ST E SARASOTA FL 34243 |
| JOSE CHAY | 5247 GREENE LN A A LAS VEGAS NV 89119 |
| JOSE CHIQUI BONETE | 2509 14TH AVE S MINNEAPOLIS MN 55404 |
| JOSE CHOC | 4780 S 136 ST LOT 11 OMAHA NE 68137 |
| JOSE CORRAL | 7207 W CHERYL DR PEORIA AZ 85345 |
| JOSE COTTO | CALLE PAGANIN1 931 REPARTO SEVILLA SAN JUAN PR 00924 |
| JOSE DANIEL BURBOA RAMIREZ | 3620 E MCDOWELL RD PHOENIX AZ 85008 |
| JOSE DE LA CRUZ | 4002 MCKINLEY ST DEARBORN HEIGHTS MI 48125 |
| JOSE DELGADO LEYRO | 3223 3RD ST W APT 39 BRADENTON FL 34205-8922 |
| JOSE DIAZ | 3601 E MCDOWELL RD APT 3006 PHOENIX AZ 85008-4394 |
| JOSE DIMAS DIAZ | 8090 EDEN RD APT 241 EDEN PRAIRIE MN 55344 |
| JOSE EGNER | 373 FLORIDA GROVE ROAD HOPELAWN NJ 08861 |
| JOSE ERNESTO WONG DIAZ | 8580 MAGNOLIA TRAIL APT 403 EDEN PRAIRIE MN 55344 |
| JOSE ESPINOZA | 148 OAKWOOD AVE EDISON NJ 08837 |
| JOSE ESQUER | 684 W. LINDA LN CHANDLER AZ 85225 |
| JOSE FERNANDEZ | 710 THOMPSON AVE MAITLAND FL 32751 |
| JOSE FERNANDEZ | 1401 RUNDBERG E 91 AUSTIN TX 78753 |
| JOSE FRANCISCO CASTELO JR | 3044 W LAWRENCE LN PHOENIX AZ 85051 |
| JOSE GALAVIZ | 1426 STONEWALL ST SAN ANTONIO TX 78211-1443 |
| JOSE GALVEZ | 222 W BROWN RD APT 82 MESA AZ 85201-3425 |
| JOSE GALVEZ-REYES | 8811 GLENN LN. AUSTIN TX 78753 |
| JOSE GARCIA | 416 JULID ST. APT. 118 HUNTSVILLE AL 35802 |
| JOSE GARCIA | 9850 MEADOWGLEN LN HOUSTON TX 77042 |
| JOSE GARCIA ALANIZ | 10761 SMETANA RD APT 203 MINNETONKA MN 55343 |
| JOSE GODINEZ | 1011 LOVERA SAN ANTONIO TX 78201 |
| JOSE GODOY | 7601 ORVALE RD APT 8231 PLANO TX 75024 |
| JOSE GOMEZ | 810 SYCAMORE CT. HERNDON VA 20170 |
| JOSE GONZALEZ | 467 N. SAN IGNACIO AVE SAN ANTONIO TX 78228 |
| JOSE GONZALEZ | 4005 S 24TH PLACE PHOENIX AZ 85040 |
| JOSE GONZALEZ | 1701 N 70TH ST 2 SCOTTSDALE AZ 85257 |
| JOSE GRANILLO | 5250 W 53RD AVE LOT 29 ARVADA CO 80002 |
| JOSE GRIJALVA | 453 COVE RD STAMFORD CT 06902 |
| JOSE GUTIERREZ | 330 MONTCLAIR ST SAN ANTONIO TX 78209 |
| JOSE HERNANDEZ | 2205 ATKINS DR NW HUNTSVILLE AL 35810 |
| JOSE HERNANDEZ | 4288 GOLDENGATE SQ W APT A COLUMBUS OH 43224 |
| JOSE HERNANDEZ | 2412 MYRTLE KANSAS CITY MO 64127 |
| JOSE HERNANDEZ | 106 MCDANIEL DR LITTLE ELM TX 75068 |
| JOSE HERNENDEZ | 2205 ATKINS HUNTSVILLE AL 35810 |
| JOSE HUMBERTO MARQUEZ LECHUGA | 3645 N 69TH AVE PHOENIX AZ 85033 |
| JOSE I OJEDA | 4766 WILLOW CREST AVE LAS VEGAS NV 89147-4854 |
| JOSE IVAN MARTINEZ | 125 S DOBSON RD 1021 CHANDLER AZ 85224 |

| Claim Name | Address Information |
|---|---|
| JOSE JUAREZ | 333 11TH AVE N FRANKLIN TN 37064 |
| JOSE JUAREZ | 2505 FIGTREE LANE PLANO TX 75074 |
| JOSE L CABRERA | 1111 VISTA VALET SAN ANTONIO TX 78216 |
| JOSE LACAN | 7511 BEECHNUT 143 HOUSTON TX 77074 |
| JOSE LANDAVERDE | 2726 CADIGAN RD INDIANAPOLIS IN 46268 |
| JOSE LARA | PO BOX 4524 FALLS CHURCH VA 22044 |
| JOSE LOPEZ | 507 N EXCELDA AVE TAMPA FL 33609 |
| JOSE LOPEZ | 31 WASHINGTON BLVD APT 207 MUNDELEIN IL 60060 |
| JOSE LOVO | 2222 EASTERN AVE BALTIMORE MD 21231 |
| JOSE LUIS AGUIRRE | 221 DELIGHTED AVE NORTH LAS VEGAS NV 89031 |
| JOSE LUIS AQUINO | 5929 MELODY LANE 343 DALLAS TX 75231 |
| JOSE LUIS MAGNA-PICHARDO | 4333 POLK ST OMAHA NE 68107-3756 |
| JOSE LUIS MARTINEZ | 5451 WINCHEAP FARM SAN ANTONIO TX 78228 |
| JOSE LUIS MIER Y TERAN | 5855 W HAMPDEN AVE UNIT 4204 DENVER CO 80227-5344 |
| JOSE LUIS ORONA | 2302 W ORCHID LN PHOENIX AZ 85021 |
| JOSE LUIS RODRIGUEZ | 2218 N RIVERSIDE DR FORT WORTH TX 76111-2901 |
| JOSE LUIS YANEZ | 47 VIRGIL STREET 1 STAMFORD CT 06902 |
| JOSE LUNA | 2134 GRACE AVE. NORTH CHICAGO IL 60064 |
| JOSE LUNA | 8360 ECKHERT RD TRLR 25 SAN ANTONIO TX 78240 |
| JOSE LUNA | 11814 ABBOTTSWOOD ST SAN ANTONIO TX 78249 |
| JOSE LUNA-AISPURO | 7444 W BECKER LANE PEORIA AZ 85345 |
| JOSE M GUANDIQUE RODRIGUEZ | 1220 N QUINN ST APT 224 ARLINGTON VA 22209 |
| JOSE MARTINEZ | 1S 165 DILLON LN VILLA PARK IL 60181 |
| JOSE MARTINEZ MONTES | 906 N HAYDEN RD SCOTTSDALE AZ 85257 |
| JOSE MARTINEZ VILLEGAS | 1600 HUEBNER RD 2203 SAN ANTONIO TX 78230 |
| JOSE MATURANO | 2200 ADEN RD 1510 FORT WORTH TX 76116 |
| JOSE MAZARIEGOS | 4426 BEVINGTON LN INDIANAPOLIS IN 46240 |
| JOSE MEDRANO | 5638 STREAM VALLEY DR SAN ANTONIO TX 78250 |
| JOSE MEJIA | 3081 VALLEY MEADOW DR APT 203 S DALLAS TX 75220 |
| JOSE MELARES | 2315 N. 11TH ST APT 301 ARLINGTON VA 22201 |
| JOSE MERCADO | 1810 FELTEN ROAD AURORA IL 60505 |
| JOSE MODESTO BONILLA ESPINOZA | 8032 1ST AVE S APT 6 BLOOMINGTON MN 55420 |
| JOSE MONTOYA | 3424 W SPRUCE ST TAMPA FL 33607 |
| JOSE MORALES | 422 RESURECTION SAN ANTONIO TX 78227 |
| JOSE MORAN | 2321 LENORA LANE HENRICO VA 23230 |
| JOSE NAHUACATL | 25469 BOROUGH PARK 434 SPRING TX 77380 |
| JOSE NELSON BLANCO ECHEVERRIA | 16352 OLD HAMMOND HWY BATON ROUGE LA 70816 |
| JOSE NICHOLS | 2505 E. WILLIAMS FIELD RD 2016 GILBERT AZ 85295 |
| JOSE OCHOA | 4509 TRIANA BLVD SW HUNTSVILLE AL 35805-5775 |
| JOSE OJEDA OJEDA | 100 N CALIFORNIA ST CHANDLER AZ 85225-6953 |
| JOSE OMAR HERRERA VAZQUEZ | 6829 YOAKUM LIBERTY TOWNSHIP OH 45044 |
| JOSE ORTIZ | CALLE MAJAGUA E13A VILLAS DE CANEY TRUJILLO ALTO PR 00976 |
| JOSE PARADA | 3627 LAFAYETTE AVE FORT WORTH TX 76107-4028 |
| JOSE PEDRAZA PONCE | 305 WISTERIA AV LAS VEGAS NV 89107 |
| JOSE PENA | 1527 NOBLE OAK SAN ANTONIO TX 78227 |
| JOSE PERDOMO | 231 N PATTERSON PARK AVE BALTIMORE MD 21231 |
| JOSE PEREZ | 4518 29TH AVE N ST PETERSBURG FL 33713 |
| JOSE PEREZ MORALES | 211 N 8TH ST 381 LAS VEGAS NV 89101 |
| JOSE PORCARI | 1960 W KEATING AVE APT 260 MESA AZ 85202 |

| Claim Name | Address Information |
|---|---|
| JOSE PU LOPEZ | 24011 RICHARDS RD SPRING TX 77386-3258 |
| JOSE QUINO | 1110 EL CAMINO VILLAGE HOUSTON TX 77058 |
| JOSE RAFAEL CHAVEZ | 5827 BLACKWELL ST. DALLAS TX 75231 |
| JOSE RAMIREZ | 6321 RIDGECREST RD 1211 DALLAS TX 75231 |
| JOSE RAMIREZ ARIAS | 3081 WEST WALSH PLACE DENVER CO 80219 |
| JOSE RAMON RODRIGUEZ | 7520 BROOKHAVEN CT TAMPA FL 33634-2924 |
| JOSE RAMOS | CAMELOT CIRLCLE RICHMOND VA 23229 |
| JOSE RAMOS | 1106 HIGH RD KYLE TX 78640 |
| JOSE RIVERA-RIVERA | 16610 TOWNES RD FRIENDSWOOD TX 77546 |
| JOSE RODOLFO SONTAY GUOX | 1239 BAY AREA BLVD APT 504 HOUSTON TX 77058 |
| JOSE RODRIGUEZ | 4205 LAKE HAVEN BLVD SEBRING FL 33875-5221 |
| JOSE RODRIGUEZ | 2852 CHARTER DR TROY MI 48083 |
| JOSE ROMERO-GUZMAN | 13330 BLANCO RD 2102 SAN ANTONIO TX 78216 |
| JOSE ROSALES | 3800 SQUAW VALLEY DR SW HUNTSVILLE AL 35805 |
| JOSE ROSALES RODRIGUEZ | 3525 N 175TH PLZ OMAHA NE 68116-2798 |
| JOSE RUIZ | 1427 SANDLEWOOD DR. MERIDIAN ID 83646 |
| JOSE SALAZAR | 304 BARLOW AVE SARASOTA FL 34232 |
| JOSE SANCHEZ | 848 NORTH WOOD RD FORT WORTH TX 76107 |
| JOSE SANCHEZ | 1840 W EMELITA AVE MESA AZ 85202-4035 |
| JOSE SANCHEZ PARIAS | 697 RIESGRAF RD CARVER MN 55315 |
| JOSE SERRANO | 31 WASHINGTON BLVD APT 207 MUNDELEIN IL 60060 |
| JOSE SERRANO FIGUEROA | 3299 CHESHIRE LN SARASOTA FL 34237 |
| JOSE SOTELO | 6264 MELODY LN APT 1050 DALLAS TX 75231-9363 |
| JOSE SOTO | PO BOX 1846 LAS PIEDRAS PR 00771 |
| JOSE SU ZUNIGA | PMB 101 200 E ROOSEVELT RD LOMBARD IL 60148-4539 |
| JOSE SUANES | 1330 SW 136 PLACE MIAMI FL 33184 |
| JOSE T CARDENAS | 6908 MONTEREY WAY SCOTTSDALE AZ 85251 |
| JOSE TABORA | 13021 DESSAU ROAD 259 AUSTIN TX 78754 |
| JOSE TZUNUN | 3401 DUNVALE RD 3011 HOUSTON TX 77064 |
| JOSE ULUNQUE | 5612 3RD ST S ARLINGTON VA 22204 |
| JOSE VALDEZ | 1071 ROCHESTER RD. 15 TROY MI 48083 |
| JOSE VALENZUELA | 1804 MARYLAND AVE APT D BALTIMORE MD 21201 |
| JOSE VASQUEZ | 10000 N LAMAR BLVD APT 2056 AUSTIN TX 78753-4132 |
| JOSE VELAZQUEZ | 1811 FAIRFAX LANE CARROLLTON TX 75006 |
| JOSE VELAZQUEZ | 8825 ST THOMAS CIRCLE DALLAS TX 75228 |
| JOSE VENTURA AGUILERA | 2744 WOODLEAF LANE REYNOLDSBURG OH 43068 |
| JOSE VILLA | 818 MURDOCK BLVD ORLANDO FL 32825 |
| JOSE VILLALOBOS | 231 SHMELTZER LN SAN ANTONIO TX 78213 |
| JOSE VRIONES LIMON | 8065 SKYSAIL BATON ROUGE LA 70820 |
| JOSE WALDRON | 15435 N CAVE CREEK RD APT 103 PHOENIX AZ 85032 |
| JOSE YANEZ-CRUZ | 32236 KNOLLWOOD DR WARREN MI 48092 |
| JOSEE RAYNE PETERSON | 1 ALOHA TOWER DRIVE APT 2219 HONOLULU HI 96813 |
| JOSEF RAMOS | 158 DOKES SAN ANTONIO TX 78228 |
| JOSEF WESTERMAIR | 26016 MIDLOTHIAN DRIVE MUNDELEIN IL 60060 |
| JOSEFINA AIDEE | 1201 OAKCREEK DR HUTCHINS TX 75141 |
| JOSEFINA CASTANEDA | 2318 COLFAX AVE. COLUMBUS OH 43224 |
| JOSEFINA MUSCAT | 39720 URBANA DR STERLING HEIGHTS MI 48313 |
| JOSELEEN GONZALEZ | 830 NILE ST AURORA CO 80010 |
| JOSELYN CONAWAY | 737 SW 109TH AVE MIAMI FL 33124 |

| Claim Name | Address Information |
| --- | --- |
| JOSELYN M SANTIAGO | 1122 W OAKLEY DR NW APT 103 WESTMONT IL 60559-6131 |
| JOSEPG LOCASTO | 322 COOKS COURT BRENTWOOD TN 37027 |
| JOSEPH A KELLEY | 1028 MCKENNA DR THOMPSONS STATION TN 37179-5380 |
| JOSEPH AMES | 1602 ROSSPORT BEND LEANDER TX 78641 |
| JOSEPH BEECH | 46680 EDGEWATER DR. MACOMB MI 48044 |
| JOSEPH BRANDON FULLER | 2201 S LAKELINE BLVD APT 12308 CEDAR PARK TX 78613-3658 |
| JOSEPH BROWN | 9201 GARLAND RD DALLAS TX 75218 |
| JOSEPH CISNEROS | 423 N PECOS ST LOCKHART TX 78644-2027 |
| JOSEPH CLEARY | 130 W GUADALUPE RD APT2041 GILBERT AZ 85233 |
| JOSEPH DANSEREAU | 2349 LAKE DEBRA DR APT 636 ORLANDO FL 32835-6627 |
| JOSEPH DE LA MEDINA | 745 N DOBSON ROAD 123 MESA AZ 85201 |
| JOSEPH DOUGHERTY | 2100 W CLUSTER AVE TAMPA FL 33604 |
| JOSEPH DURDEN | 751 N INDIAN CREEK DRIVE APT 207 CLARKSTON GA 30021 |
| JOSEPH GLENN | 3820 WALNUT ST APT 103 KANSAS CITY MO 64111-1587 |
| JOSEPH GOODMAN | 510 N ALMA SCHOOL 232 MESA AZ 85201 |
| JOSEPH HAMMETT | 8946 AUSTIN ST. BOISE ID 83714 |
| JOSEPH HENRY | 7929 CHURCHILL WAY APT 6103 DALLAS TX 75251 |
| JOSEPH HERMOSILLO | 523 FULTON AVENUE SAN ANTONIO TX 78212 |
| JOSEPH HINES | 9903 TREE FARM RD EDEN PRAIRIE MN 55347-4225 |
| JOSEPH HUFFMAN | 1432 S 167TH ST OMAHA NE 68130 |
| JOSEPH KAUFMAN | 150 LAKE BLVD APT 103 BUFFALO GROVE IL 60089 |
| JOSEPH LANDRY | 2265 ANNE MARIE DRIVE APT D BATON ROUGE LA 70820 |
| JOSEPH LIZAMA | 2714 KAHOALOHA LN 1508 HONOLULU HI 96826 |
| JOSEPH MARQUARDT | 2025 CAMEO DR. TROY MI 48098 |
| JOSEPH MARTINEZ | 4407 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| JOSEPH MCCARTY | 8055 E THOMAS RD UNIT A204 SCOTTSDALE AZ 85251 |
| JOSEPH MCMAHON | 296 WINDING ROAD ISELIN NJ 08830 |
| JOSEPH MENDOZA | 7304 E. BELLEVIEW APT 4 SCOTTSDALE AZ 85251 |
| JOSEPH MUNGO | 8012 JACK LN JESSUP MD 20794-9465 |
| JOSEPH NORDAN | 128 WATERBURY DR HARVEST AL 35749-9128 |
| JOSEPH OCHOA | 7221 LAMB RD 216 SAN ANTONIO TX 78240 |
| JOSEPH OWENS | 778 WASHINGTON BLVD BALTIMORE MD 21201 |
| JOSEPH PARKES | 1696 E REDFIELD RD GILBERT AZ 85234-8104 |
| JOSEPH PEAY JR | 2502 TONOKA RD. RICHMOND VA 23223 |
| JOSEPH PHILLIPS | 136 GREENWOOD CIRCLE HARVEST AL 35749 |
| JOSEPH PRATHER | 3519 SW 113 PL MIAMI FL 33165 |
| JOSEPH REDGATE | 6302 VILLAGE ARBOR SAN ANTONIO TX 78250 |
| JOSEPH RESTIFO | 11007 GLEN WILDING W BLOOMINGTON MN 55431 |
| JOSEPH RUMORO | 641 S YORK RD APT 302 BENSENVILLE IL 60106-3027 |
| JOSEPH SARICH | 2210 SPRING WALK CT CHAMBLEE GA 30341 |
| JOSEPH SARNO | 6767 APPACHE WAY WEST CHESTER OH 45069 |
| JOSEPH SHACKELFORD | 6708 E CULVER ST SCOTTSDALE AZ 85257 |
| JOSEPH TAKAYOSHI | 15745 WILDRYE DRIVE WESTFIELD IN 46074 |
| JOSEPH TREANOR | 15801 S 48TH STREET APT 2172 PHOENIX AZ 85048 |
| JOSEPH WARREN | 9559 DELIVERY AVE LAS VEGAS NV 89148 |
| JOSEPH WEBER | 10812 FERNALD AVE DALLAS TX 75218 |
| JOSEPH WOMACK | 745 DUBERRY ST ALPHRETTA GA 30004 |
| JOSEPH YI | 6901 RIDGE WATER CT. CENTREVILLE VA 20121 |
| JOSEPHER GUTIERREZ | 2330 RIDGMAR BLVD. APT 164 FORT WORTH TX 76116 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE CORTEZ-AYALA | 3831 KRISTIN LEE LN HOUSTON TX 77014 |
| JOSEPHINE PHAM | 1907 ISLANDER WAY SEABROOK TX 77586 |
| JOSEPHINE PYLES | 14150 W. PREVAIL DRIVE CARMEL IN 46033 |
| JOSETTE JANE DOOLEY | 2583 DOLE ST APT 1089A HONOLULU HI 96822 |
| JOSH BALOGUN | 14333 BABCOCK RD APT 5104 SAN ANTONIO TX 78249 |
| JOSH MCDONALD | 407 N WINDING OAKS DRIVE 1101 WYLIE TX 75098 |
| JOSH SCHAEFER | 6603 STEAMBOAT SAN ANTONIO TX 78249-4908 |
| JOSHA HIGGINS | 4803 E KENTUCKY AVE APT 513 DENVER CO 80246 |
| JOSHUA BRAZILL | 2163 WINROCK BLVD 2163 HOUSTON TX 77057 |
| JOSHUA BUCEMI | 4030 FREESIA COVE OVIEDO FL 32766 |
| JOSHUA BYE | 17832 N 1ST ST. PHOENIX AZ 85022 |
| JOSHUA CLAIBORNE | 6110 FAIRDALE LN APT 118 HOUSTON TX 77057-6134 |
| JOSHUA CLARK | 13195 W PICADILLY BOISE ID 83713 |
| JOSHUA D BAEZ | 108 AUGUSTA STREET SOUTH AMBOY NJ 08879 |
| JOSHUA DALY-ASTORGA | 6403 WEEMS CT. EL PASO TX 79905 |
| JOSHUA DANIEL | 4171 CAROLYN RD FORT WORTH TX 76109-4554 |
| JOSHUA FIDELMAN | 8052 CANTERBURY LAKE BLVD TAMPA FL 33619-6607 |
| JOSHUA GANE | 301 SHELARD PKWY APT 348 ST. LOUIS PARK MN 55426 |
| JOSHUA GENTRY | 7535 ALVERSTONE WAY SAN ANTONIO TX 78250 |
| JOSHUA GIBSON | 1244 RITCHIE DRIVE APARTMENT 17-C WESTFIELD IN 46074 |
| JOSHUA GONZALEZ | 924 MILLVILLE AVE. HAMILTON OH 45013 |
| JOSHUA GREENE | 3013 WEST ARCH ST TAMPA FL 33607 |
| JOSHUA GUTIERREZ | 9212 SUMMIT CENTRE WAY 306 ORLANDO FL 32810 |
| JOSHUA HACKNEY | 933 W BROAD ST APT 420 RICHMOND VA 23220 |
| JOSHUA HANSON | 5800 AMERICAN BLVD W 531 BLOOMINGTON MN 55437 |
| JOSHUA HAWK | 6622 ASHLEY CT. MASON OH 45040 |
| JOSHUA HO | 6251 LADD RD FRANKLIN TN 37067 |
| JOSHUA JACKSON | 4532 COUNTRY CLUB MESA AZ 85225 |
| JOSHUA JOHNSON | 1415 RADLEIGH PL ORLANDO FL 32808-7345 |
| JOSHUA KEVIN CALVERT | 5725 WASHINGTON BLVD APT A ARLINGTON VA 22205-2951 |
| JOSHUA KNIGHT | 2947 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL 32118-6015 |
| JOSHUA KNOX | 6604 SOUTH 5TH PLACE PHOENIX AZ 85042 |
| JOSHUA KUZARA | 1823 E CANYON WAY CHANDLER AZ 85249 |
| JOSHUA LALIBERTE | 3943 E LAMBETH PL SAN TAN VALLEY AZ 85140 |
| JOSHUA LEWIS | 6505 E OSBORN RD APT 111 SCOTTSDALE AZ 85251 |
| JOSHUA LILLEY | 330 FRANKLIN RD #135 BRENTWOOD TN 37027-3280 |
| JOSHUA LOCKARD MR. | 532 HARWELL AVE LEWISBURG TN 37091 |
| JOSHUA MALVEAUX | 6643 PINON CANYON SAN ANTONIO TX 78249 |
| JOSHUA MARTINEZ | 8613 CLAY ST 222 DENVER CO 80031 |
| JOSHUA MCCOY | 35 VAN ZANT ST 2ND FLOOR NORWALK CT 06855 |
| JOSHUA MCGUIRE | 11964 OAK ABBEY CT EL PASO TX 79936 |
| JOSHUA MORALES | 9631 FALLEN WILLOW SAN ANTONIO TX 78254 |
| JOSHUA MORGAN | 911 BAKER ST. 2 COVINGTON KY 41011 |
| JOSHUA MUELA | 2525 MCCUE RD APT 215 HOUSTON TX 77056-5131 |
| JOSHUA NAKATA | 3427 UPPER ST HONOLULU HI 96815 |
| JOSHUA NORWOOD | 25325 BOROUGH PARK DR 722 THE WOODLANDS TX 77380 |
| JOSHUA PALACIOS | 375 S MEMPHIS WAY APT J AURORA CO 80017 |
| JOSHUA PRESHONG | 3040 ALOMA AVE WINTER PARK FL 32792 |
| JOSHUA PRITCHARD | 2324 N 189TH CIR ELKHORN NE 68022 |

| Claim Name | Address Information |
|---|---|
| JOSHUA ROMAN | 20370 SNADY LANE SAN ANTONIO TX 78257 |
| JOSHUA ROSALES | 1823 N 70TH ST APT 2 SCOTTSDALE AZ 85257 |
| JOSHUA SPENCER | 1110 FOUR SEASONS DRIVE MASON OH 45040 |
| JOSHUA STALLWORTH | 6500 WALDEN RUN CIRCLE HUNTSVILLE AL 35806 |
| JOSHUA STARNES | 3124 SHOREWOOD PL RICHMOND VA 23112 |
| JOSHUA T MELTON | 5500 OLDE HARTLEY WAY GLEN ALLEN VA 23060 |
| JOSHUA TAYLOR | 5672 SAFARI DR LIBERTY TOWNSHIP OH 45044 |
| JOSHUA TOLMACH | 13701 GLOSSY IBIS PL LAKEWOOD RCH FL 34202 |
| JOSHUA TREVINO | 5711 MCDAVITT RD SAN ANTONIO TX 78227-2127 |
| JOSHUA WALTERS | 2984 SEMINOLE ST WILLIS TX 77378 |
| JOSHUA WILLIAMS | 2124 32ND ST SARASOTA FL 34234-6223 |
| JOSHUA ZUNIGA | 1760 N DECATUR BLVD APT 96 LAS VEGAS NV 89108 |
| JOSHUABNER COLIN-BONILLA | 10402 WILLIAMS RD UNIT B THONOTOSASSA FL 33592-3741 |
| JOSIAH CORTEZ | 1117 TAFT ST IRVINE CA 92620 |
| JOSIAH GONZALEZ | 18 PINE TREE DRIVE COLONIA NJ 07067 |
| JOSIAH WANDU | 2860 SHURBURNE DR ALPHARETTA GA 30022 |
| JOSIAS F GARCIA | 1600 DICKINSON AV TRAILA 202 DICKINSON TX 77539 |
| JOSIE JOHNSON | 3604 POND DR FORT WORTH TX 76109-2109 |
| JOSIE NELSON | 2 HILDA CT CARMEL IN 46032 |
| JOSLIN CHRISTOPHER STANTON | 2835 COLORADO BLVD APT 9 DENVER CO 80207-3065 |
| JOSLIN ZAUGG | 2859 TIMBERVIEW TRAIL CHASKA MN 55318 |
| JOSNELLY MORALES | 10574 SW 161 PL MIAMI FL 33196 |
| JOSPEHINE OLADUNNI | 3629 MEDICAL DR 212 SAN ANTONIO TX 78229 |
| JOSUE AYALA | 3680 BISHOP RD EMMETT ID 83617 |
| JOSUE FEBUS | RESD MAUEL PEREZ 142 SAN JUAN PR 00923 |
| JOSUE LICERIO | 3605 JEFFERSON EL PASO TX 79930 |
| JOSUE PABLO CORONADO | 9982 ARBOR WOOD RD. CINCINNATI OH 45251 |
| JOSUE PATZAN RAMOS | 4513 HILLCREST AVE LAS VEGAS NV 89102 |
| JOSUE RAMIREZ | 2167 NE LOOP 410 APT H23 SAN ANTONIO TX 78217 |
| JOSUE REYES | 2207 W MAIN 34 MESA AZ 85201 |
| JOSUE VAZQUEZ TREJO | 8505 DRYFIELD DR B AUSTIN TX 78758-7234 |
| JOSUE VELASCO | 6728 FOUNTAINS BLVD APT. 211 H WEST CHESTER OH 45069 |
| JOSUE ZAMORA | 302 N PERSHING AVE MUNDELEIN IL 60060 |
| JOVAN HERNANDEZ | 111 N MAPLE MESA AZ 85205 |
| JOVAN KEAHEY | 11139 CULEBRA ROAD 43011 SAN ANTONIO TX 78253 |
| JOVANI MORENO | 1400 N. ALMA SCHOOL RD. CHANDLER AZ 85224 |
| JOVANI PALILLERO | 834 S. MCALISTER AVE WAUKEGAN IL 60085 |
| JOVANNY SIGNORET | 106 SOUTH DRIVE UNIT E CIRCLE PINES MN 55014 |
| JOVANY DELOYA VALLE | 3534 W GEORGIA AVE PHOENIX AZ 85019-2300 |
| JOY MCCLUSKEY | 301 GLENMOORE CT. PATASKALA OH 43062 |
| JOY MEIER | 7879 RIVERFALL DR APT 219 DALLAS TX 75230-4736 |
| JOYCE MALDONADO OYOLA | URB. SANTA MONICA CALLE 12 5-C BAYAMON PR 00957 |
| JPMORGAN CHASE BANK NA/FBO BLACKROCK CTF | ATTN SACHIN GOYAL 500 STANTON CHRISTIANA ROAD, OPS 4 FLOOR 02 NEWARK DE 19713 |
| JPMORGAN CHASE BANK, NATIONAL ASSOC | ATTN SACHIN GOYAL 500 STANTON CHRISTIANA ROAD, OPS 4 FLOOR 02 NEWARK DE 19713-2107 |
| JPMORGAN CHASE BANK/IA | ATTN MARCIN BIEGANSKI 14201 DALLAS PKWY, 12TH FL CORP ACTIONS DEPT DALLAS TX 75254 |
| JRT ENT LLC | 11581 W PIMA ST AVONDALE AZ 85323 |
| JUADEZ GLINTON | 1795 GREGG CT SARASOTA FL 34234-8687 |

| Claim Name | Address Information |
|---|---|
| JUAN ACABAR | 8815 GSRI AVE 4 BATON ROUGE LA 70810 |
| JUAN ALAMILLO | 6637 E CHERRY LYNN B SCOTTSDALE AZ 85251 |
| JUAN ALDAMA | 827 N PEPPER TREE DR. GILBERT GILBERT AZ 85234 |
| JUAN ANDRES SANCHEZ YUNBO | 10111 CEDAR LAKE RD APT 301 HOPKINS MN 55305-3232 |
| JUAN ARMENTA | 1650 SOUTH ARIZONA AVE 147 CHANDLER AZ 85286 |
| JUAN BARBOSA | 6815 E PINCHOT AVE SCOTTSDALE AZ 85251 |
| JUAN BECERRA | 501 SAN JOSE STREET AUSTIN TX 78753 |
| JUAN BOLAS | 22 NELSON ST WOODBRIDGE NJ 07095 |
| JUAN C GARCIA | 26 E SERENE AVE UNIT 106 LAS VEGAS NV 89123 |
| JUAN CABRAL | 3020 COUNTRY SQUARE DRIVE 2183 CARROLLTON TX 75006 |
| JUAN CAMBRON SANCHEZ | 472 LILLY DR. BOISE ID 83713 |
| JUAN CARLOS CASTRO | 9270 TASMANIA AVE BATON ROUGE LA 70810 |
| JUAN CARLOS CRUZ | 401 DRIFTWOOD RD BOISE ID 83713 |
| JUAN CARLOS MACERIO | 8224 RESEARCH BLVD 244 AUSTIN TX 78758 |
| JUAN CARLOS MARTINEZ | 5000 E WARREN AVE APT B DENVER CO 80222 |
| JUAN CARLOS MINO | 150 WASHINGTON PERTH AMBOY NJ 08861 |
| JUAN CARLOS PEREZ CASTRO | 4033 OAK ST APT A KANSAS CITY MO 64111 |
| JUAN CARLOS SOTO | 7810 E GLENROSA AVE 10 SCOTTSDALE AZ 85251-4144 |
| JUAN CARLOS VILLEDA MEDINA | 13900 CHESTNUT DR APT 322 EDEN PRAIRIE MN 55344 |
| JUAN CASTANEDA | 4141 W GLENDALE AVE APT 2126 PHOENIX AZ 85051 |
| JUAN CASTRO | 1138 BROOKHOLLOW DR BATON ROUGE LA 70810 |
| JUAN CHAVEZ | 2013 FLYNN DRIVE PASADENA TX 77502 |
| JUAN CHAVEZ | 2327 INGELSIDE SAN ANTONIO TX 78213 |
| JUAN CHIC ACABAL | 9270 TASMANIA AVE 9270 BATON ROUGE LA 70810 |
| JUAN CHUC | 6419 SKYLINE DR APT1077 HOUSTON TX 77057 |
| JUAN COBOS CRUZ | 7344 WALROND KANSAS CITY MO 64132 |
| JUAN CRUZ | 32 JANE ST. BRIDGEPORT CT 06608 |
| JUAN DELGADO | 3413 W IVY ST TAMPA FL 33607 |
| JUAN DIAZ | 3004 KINGSTON DR. PLANO TX 75074 |
| JUAN DIEGO GUZMAN | 4332 MONROE ST NE COLUMBIA HEIGHTS MN 55421 |
| JUAN ESCOBAR | 5216 8TH RD S ARLINGTON VA 22204-2780 |
| JUAN ESCOBAR | 732 COACHMAN APT 2 TROY MI 48083 |
| JUAN FLORES | 13510 MAHAM RD APT 174 DALLAS TX 75240 |
| JUAN FONSECA | 101 SUMMER ST STAMFORD CT 06901 |
| JUAN G MALAGA PEREZ | 10231 SW 16TH ST MIAMI FL 33165 |
| JUAN GABRIEL PINEDA | 815 WALNUT ST APT 102 MUNDELEIN IL 60060-3733 |
| JUAN GALLARDO | 14546 ABBOTTSFORD AVE MIDLOTHIAN IL 60445 |
| JUAN GARCIA | 3422 ELIZABETH ST NW UNIT B HUNTSVILLE AL 35810 |
| JUAN GARCIA | 428 MARVIN PL WHEELING IL 60090 |
| JUAN GARCIA | 118 LAURELWOOD DR SAN ANTONIO TX 78213-4629 |
| JUAN GARCIA | 2630 EAST CHEYENNE AVE APT 176 NORTH LAS VEGAS NV 89030 |
| JUAN GARZA | 1300 PATRICIA DR 1401 SAN ANTONIO TX 78213 |
| JUAN GONZALEZ | 436 W DIVISION ST APT 3 VILLA PARK IL 60181-5103 |
| JUAN GONZALEZ | 1814 MAPLE ST GRAND PRAIRIE TX 75050 |
| JUAN GRIJALUA | 112 MERRITT DR LA VERGNE TN 37086 |
| JUAN HERNANDEZ | 634 WOOD CREEK COURT APT 634 ROSWELL GA 30076 |
| JUAN HERNANDEZ | 3270 FRANKTON TROY MI 48083 |
| JUAN HERNANDEZ-FLORES | 12823 SPRAGUE PLAZA 150 OMAHA NE 68164 |
| JUAN HERRERA | 15416 DOUGLAS CIR OMAHA NE 68154 |

| Claim Name | Address Information |
| --- | --- |
| JUAN JAVIER LOPEZ GARCIA | 11022 BAYWOOD ST SAN ANTONIO TX 78213 |
| JUAN JAVIER REYES | COND. SAN FERNANDO SANTA ELENA BAYAMON PR 00957 |
| JUAN JERONIMO | 7004 ALTA DR LAS VEGAS NV 89145 |
| JUAN L RODRIGUEZ | CALLE GAUTIER BENITEZ 117 APART 5 SAN JUAN PR 00917 |
| JUAN LOPEZ | 4182 SUMMIT DRIVE COLUMBUS OH 43224 |
| JUAN LOPEZ | 5825 S 18TH STREET OMAHA NE 68107 |
| JUAN LUX PU | 9361 TASMANIA AVE BATON ROUGE LA 70810 |
| JUAN MACARIO | 2520 WINROCK BLVD 12 HOUSTON TX 77057 |
| JUAN MADRIGAL REYES | 13843 RAMPART CT. BATON ROUGE LA 70810 |
| JUAN MANUEL HERNANDEZ | 4033 SAGUARO LANE LAS VEGAS NV 89110 |
| JUAN MARTINEZ | 1243 BAY AREA BLVD APT 1910 HOUSTON TX 77058 |
| JUAN MARTINEZ | 25469 BOROUGH PARK DR 428 THE WOODLANDS TX 77380 |
| JUAN MARTINEZ | 503 ADRIAN DR. SAN ANTONIO TX 78213 |
| JUAN MARTINEZ | 1404 SUNNYCREST CIR SAN JOSE CA 95122-3045 |
| JUAN MEJIA | 2801 SOUTH RAIN VALLEY ROAD ELGIN AZ 85611 |
| JUAN MONTERO | 3926 ACAPULCO AVE LAS VEGAS NV 89121 |
| JUAN MORALES GAMEZ | 131 W. MAPLE APT. 215 CLAWSON MI 48017 |
| JUAN MORAN JR. | 621 CINNAMON TEAL CIRCLE EL PASO TX 79932 |
| JUAN MORAN RAMIRES | 2905 LAS VEGAS BLVD N TRLR 45 NORTH LAS VEGAS NV 89030 |
| JUAN MUNOZ | 22956 S. 221ST PLACE QUEEN CREEK AZ 85142 |
| JUAN NIETO | 1072 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| JUAN OCOTLAN | 106 BURNETT ST BALTIMORE MD 21230 |
| JUAN OLIVAREZ MORALES | 4707 E MCDOWELL RD APT 1207 PHOENIX AZ 85008 |
| JUAN ORELLANA | 2275 SOUTH BIRCH STREET DENVER CO 80222 |
| JUAN PABLO BIN | 1 HILLCREST AVE APT 1 STAMFORD CT 06902 |
| JUAN PABLO SEGUNDO-MARTINEZ | 14619 ALPENA DR STERLING HEIGHTS MI 48313 |
| JUAN PEREA | 6062 S. 20TH ST. PHOENIX AZ 85042 |
| JUAN PEREZ | 4413 WEST MAPLE DR FRIENDSWOOD TX 77546 |
| JUAN PEREZ CORONA | 4413 WEST MAPLE DR FRIENDSWOOD TX 77546 |
| JUAN PEREZ GOMEZ | 2800 17TH AVE S MINNEAPOLIS MN 55407 |
| JUAN PORTAL | 650 EDGEWOOD BLVD LOT 25 FRANKLIN TN 37064 |
| JUAN PU | 7352 TOWN SOUTH AVE 2 BATON ROUGE LA 70808 |
| JUAN RAMIREZ | 361 WALNUT ST APT 128 361 WALNUT ST APT 128 MUNDELEIN IL 60060 |
| JUAN RAMIREZ | 22852 ASPAN ST LAKE FOREST CA 92630 |
| JUAN RAMIREZ TELIS | 4139 E MCDOWELL RD LOT C91 PHOENIX AZ 85008 |
| JUAN RAMON BENITEZ CORTEZ | 870 HAZEL COURT DENVER CO 80204 |
| JUAN RAMON MONTALVO | 9323 AMBERTON PARKWAY APT 151 DALLAS TX 75243 |
| JUAN REYES-RAMIREZ | 9407 LIVE POINT SAN ANTONIO TX 78250 |
| JUAN RIVERA | 2723 TOLOSA DR DALLAS TX 75228 |
| JUAN RODRIGUEZ | 11786 SPRING SONG DR SAN ANTONIO TX 78249 |
| JUAN RODRIGUEZ | 11227 SPRING MINT DR SAN ANTONIO TX 78249-2665 |
| JUAN ROJAS | 1S 158 ELIOT LN VILLA PARK IL 60181 |
| JUAN ROJAS ROSAS | 4303 BLANCO RD 401 SAN ANTONIO TX 78212 |
| JUAN ROQUE | 3330 MADDISON ST DENVER CO 80205 |
| JUAN SANCEN | 341 FILLY COURT GRAND PRAIRIE TX 75050 |
| JUAN SANCHEZ | 1800 PLATEAU VISTA BLVD APT 27 ROUND ROCK TX 78664-3869 |
| JUAN SANTANA | 1814 E BELL RD APT 2039 PHOENIX AZ 85022-6248 |
| JUAN SERNA RUIZ | 8872 W GREER AVE PEORIA AZ 85345 |
| JUAN TAPIA | 4141 ROSEMEADE PKWY 3204 DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| JUAN TAX | 25650 INTERSTATE 45 NORTH SPRING TX 77386 |
| JUAN TEO | 4104 BRICKELL DR APT 103 FAIRFAX VA 22033 |
| JUAN TOVAR | 101 STRATFORD ST APT 201 HOUSTON TX 77006 |
| JUAN TREVINO | 267 IKE SAN ANTONIO TX 78211 |
| JUAN VALERA | 4547 CALICO CLIFF CT. NORTH LAS VEGAS NV 89031 |
| JUAN VELAZQUEZ | 8104 WATERBURY CT APT 403 WOODRIDGE IL 60517-4241 |
| JUAN VENTURA | 25510 BROOKHAVEN ST 298 SPRING TX 77386 |
| JUAN ZUNIGA | 110 N. WHITE AVE. KANSAS CITY MO 64123 |
| JUANA BERLANGA | 11602 CRYSTALWOOD DR HOUSTON TX 77013 |
| JUANA CASTILLO | 9300 N GATE BLVD. 1601 AUSTIN TX 78758 |
| JUANA PEREZ | 6539 MELODY LN 259 DALLAS TX 75231 |
| JUANA RANGEL ALFONSO | 2375 GALENA ST AURORA CO 80010 |
| JUANA SANDOVAL | 3311 MORNING LIGHT DALLAS TX 75228-6107 |
| JUANITA MULLINS | 2301 LAKEFRONT DR HUNTSVILLE AL 35824 |
| JUAQUIN ORTIZ | 2622 HAMPDEN AVE BALTIMORE MD 21211 |
| JUDAH KAAHAAINA | 99-209 MOANALUA RD STE 311 AIEA HI 96701-4042 |
| JULES ESTERA | 3408 N 47TH ST TAMPA FL 33605-1648 |
| JULIA A YBARRA | 13411 155TH AVE NE ARLINGTON WA 98223-6432 |
| JULIA CHAVEZ | 1909 VERDINAL DR LAS VEGAS NV 89146 |
| JULIA DEMSKI | 4422 NATURES REACH TER PARRISH FL 34219-1231 |
| JULIA HUTTON | 14843 S 5TH AVE PHOENIX AZ 85045 |
| JULIA KOENIG | 7674 STONE RIDGE DRIVE SPRINGBORO OH 45066 |
| JULIA KRAMER | 429 SONHATSETT DRIVE WESTFIELD IN 46074 |
| JULIA NELLY | 910 CYPRESS STATION DR APT 323 HOUSTON TX 77090-1515 |
| JULIA PERCY | 14386 IRON HORSE WAY HELOTES TX 78023 |
| JULIA SCHOERNER | 1215 HERMITAGE ROAD 2416 RICHMOND VA 23220 |
| JULIA VELASQUEZ | 18345 JOSEPH DR CASTRO VALLEY CA 94546 |
| JULIAN BANUELOS | 3 SOUTH LOOP WESTFIELD IN 46074 |
| JULIAN BELLO | 11308 PARKGREEN LN GARDEN GROVE CA 92843 |
| JULIAN CHRISTOPHER JOHNSON | 3716 VALLEY VIEW APT 2033 IRVING TX 75062 |
| JULIAN DUBOSE | 332 N STRICKER STREET BALTIMORE MD 21223 |
| JULIAN ESCALANTE | 7440 E THOMAS RD SCOTTSDALE AZ 85251 |
| JULIAN GARCIA | 4041 BLUEMEL RD. APT 1021 SAN ANTONIO TX 78240 |
| JULIAN GONZALES | 6138 BIG BEND CV SAN ANTONIO TX 78253-5525 |
| JULIAN MCCARTHY | 6533 N 107TH PLZ OMAHA NE 68122 |
| JULIAN SAMESHIMA | 1819 AUGUSTA DR 316 HOUSTON TX 77459 |
| JULIAN STEARNS | 6201 BUTTONWOOD DR NOBLESVILLE IN 46062 |
| JULIANA SALUNEK | 5401 CONCORD CROSSING DR. MASON OH 45050 |
| JULIANNA LIPPE | 1599 SW 113 AVE MIAMI FL 33179 |
| JULIANNE CLARK | 819 S BEDFORD DR CHANDLER AZ 85225-2011 |
| JULIANNE FOX | 2975 RECORDS AVE. MERIDIAN ID 83646 |
| JULIANNE SPATH | 2511 W WILLOW AVE PHOENIX AZ 85029-1447 |
| JULIANNE TORRES | 4 CONDOMINO SAN FERNANDO VILL 324 CAROLINA PR 00987 |
| JULIE A CARUSO | 18129 KENNER DRIVE PRAIRIEVILLE LA 70769 |
| JULIE BARFOOT | 404 COWAN RD DICKSON TN 37055 |
| JULIE DOMIAO | 1022 NW 87 AVE APT 308 MIAMI FL 33172 |
| JULIE ESWONIA | 7133 SOUTH DORSEY LANE TEMPE AZ 85283 |
| JULIE HAUETER | 2560 QUEEN AVE SHAKOPEE MN 55379 |
| JULIE MORTON | 7001 E PALM LN APT 134 SCOTTSDALE AZ 85257 |

| Claim Name | Address Information |
| --- | --- |
| JULIE NGUYEN | 1524 NW 54TH ST KANSAS CITY MO 64118-3282 |
| JULIE NOVAK | 426 KENSINGTON CT NAPERVILLE IL 60563 |
| JULIE PARROW GAY | 2010 BELMONT CIRCLE FRANKLIN TN 37069 |
| JULIE STONE | 187 TAROCCO IRVINE CA 92618-0313 |
| JULIE STREHL | 5444 NORTHCREST RD FORT WORTH TX 76107-3246 |
| JULIE THOMPSON | 127 MILL CREEK DR CANTON GA 30115 |
| JULIE VERDUGO | 8411 N 31ST DR PHOENIX AZ 85051 |
| JULIET L DUGGAN | 7559 PLANTATION CIRCLE BRADENTON FL 34201 |
| JULIETTE DEGEORGE | 23996 N. LAKESIDE DR. LAKE ZURICH IL 60047 |
| JULIETTE HOOGLAND | 8102 W HAUSMAN RD 21 SAN ANTONIO TX 78249 |
| JULIETTE MORALES | 6505 E OSBORN RD APT 101 SCOTTSDALE AZ 85251 |
| JULIETTE RODRIGUEZ | 16186 SUNNYFIELD AVE CALDWELL ID 83607 |
| JULIO BARRIOS | 300 FERGUSON DR. APT. 2103 AUSTIN TX 78753 |
| JULIO BAUTISTA | 915 S. CURTIS RD. BOISE ID 83705 |
| JULIO CESAR SALAZAR | 2730 MONROE STREET DENVER CO 80205 |
| JULIO ELIAS QUINO TOL | 16457 EL CAMINO REAL HOUSTON TX 77062 |
| JULIO GAONA-ALVARADO | 824 CARPENTER DRIVE LAS VEGAS NV 89107 |
| JULIO HENRIQUEZ | 5465 W 27 LANE HIALEAH FL 33016 |
| JULIO JUAREZ | 635 PRAIRIE CENTER DRIVE 263 EDEN PRAIRIE MN 55347 |
| JULIO LINERO | 12774 SW 146TH LN MIAMI FL 33186-6355 |
| JULIO LOPEZ HERNANDEZ | 4520 HARMON CIR LAS VEGAS NV 89122 |
| JULIO MENDEZ | 4309 SYCAMORE ST. DALLAS TX 75204 |
| JULIO PEREZ | 1700 ALTA DR APT 1024 LAS VEGAS NV 89106-4166 |
| JULIO RAMOS | 2525 WINROCK BLVD APT 80 HOUSTON TX 77057 |
| JULIO REYES GUADALUPE | CALLE 38 BLA 29 7 MIRAFLORES BAYAMON PR 00957 |
| JULIO RIVERA | 1314 S SECOND STREET CONROE TX 77301 |
| JULIO RIVERA LOPEZ | CALLE 11 NUM 621 BARRIO OBRERO SANTURCE PR 00915 |
| JULIO SERNA | 5011 SWANN LANE SAN ANTONIO TX 78219 |
| JULIO TAVAREZ | 4316 ICHABOD CRANE RD 48 FORT WORTH TX 76114 |
| JULIO-OTONIEL M RODRIGUEZ | 7307 WEST CIRCLE NE MINNEAPOLIS MN 55432 |
| JULISMA ORTEGA | 1013 ELM DEER PARK TX 77536 |
| JUN BAUTISTA | 1727 ELUWENE ST HONOLULU HI 96819-4026 |
| JUNCHAO WANG | 3695 N MORNING SKY PL MERIDIAN ID 83646 |
| JUNE THOMPSON | 2107 W BROADWAY RD 144 MESA AZ 85202 |
| JUNIOR ESTRADA | 4802 CHARLES ST OMAHA NE 68132 |
| JUNIOR LETONA | 3706 BROOMSEDGE CT FAIRFAX VA 22033 |
| JUQUANTE HIGGINS | 915 N ARLINGTON AVE B BALTIMORE MD 21217 |
| JURNI CHASE | 9510 W SUNFLOWER LANE BOISE ID 83704 |
| JUSMINE ABAD | 6115 KNOLL WOOD RD APT 102 WILLOWBROOK IL 60527-3220 |
| JUSTICE BELSER | 4440 MAY APPLE DRIVE ALPHARETTA GA 30005 |
| JUSTICE BRYSON | 5404 LILY ST ORLANDO FL 32811-3941 |
| JUSTIN AHMANN | 14638 BACH DR APT 818 CARMEL IN 46032 |
| JUSTIN ANDERSON | 1004 LIBERTY CHURCH TRAIL BRENTWOOD TN 37027 |
| JUSTIN BAUER | 2428 LINWOOD DR. SARASOTA FL 34232 |
| JUSTIN BEAVER | 1601 APPLETON ST BALTIMORE MD 21217 |
| JUSTIN CASAGRANDE | 4331 N 78TH ST APT D218 SCOTTSDALE AZ 85251-3708 |
| JUSTIN COFER | 1017 STEVENS CREEK RD UNIT F167 AUGUSTA GA 30907-3278 |
| JUSTIN CORDTS | 4150 EASTGATE DR APT 4104 ORLANDO FL 32839-5203 |
| JUSTIN COX | 3110 JAKE PL COLUMBUS OH 43219 |

| Claim Name | Address Information |
|---|---|
| JUSTIN DOUGHERTY | 18 ALROWOOD NORWALK CT 06851 |
| JUSTIN DYKES | 9401 ROBERTS DR APT 33E ATLANTA GA 30350-1539 |
| JUSTIN FOSSAND | 41731 N ROLLING GREEN WAY ANTHEM AZ 85086-1154 |
| JUSTIN GOMEZ | 3205 SUNSET LAKE DRIVE BURNSVILLE MN 55337 |
| JUSTIN HARGROVE | 1317 NORTH 26TH STREET RICHMOND VA 23223 |
| JUSTIN HEATHERINGTON | 4226 S 147TH PLAZA APT 204 OMAHA NE 68137 |
| JUSTIN ISLER | 756 BLUFF ST APT 203 CAROL STREAM IL 60188 |
| JUSTIN JUPITER | 2311 HARLEM AVE BALTIMORE MD 21216-4835 |
| JUSTIN LOPEZ | 538 RIDGEWAY AVE SOUTH AMBOY NJ 08879 |
| JUSTIN M PURDY | 1706 WATERFALL DRIVE FRIENDSWOOD TX 77546 |
| JUSTIN MARTIN | 1023 BRYANT ST RAHWAY NJ 07065 |
| JUSTIN MCDONALD | 196 BIRCHWOOD DR TROY MI 48083 |
| JUSTIN MEEKS | 3104 SQUIRREL RIDGE DRIVE COLUMBUS OH 43219 |
| JUSTIN MELCHOR | 2340 E UNIVERSITY DR APT 87 TEMPE AZ 85281 |
| JUSTIN MICELI | 16921 MAPLETON PLACE WESTFIELD IN 46074 |
| JUSTIN OKRAY | 2929 FERNWOOD AVE DALLAS TX 75216 |
| JUSTIN REEVS | 4430 E SLEEPY RANCH RD CAVE CREEK AZ 85331 |
| JUSTIN ROBINSON | 1000 WALDEN CREEK TRCE 26-26 SPRING HILL TN 37174 |
| JUSTIN ROMNIAK | 586 ALDEN STREET WOODBRIDGE NJ 08830 |
| JUSTIN SOLOMON | 2933 CROSSVIEW DR APT H2 HOUSTON TX 77063-4230 |
| JUSTIN SOSA | 4532 GLENDALE ROAD WOODBRIDGE VA 22193 |
| JUSTIN STEPHENSEN | 18104 CUMBERLAND ROAD NOBLESVILLE IN 46060 |
| JUSTIN TAYLOR | 12644 AZULITO EL PASO TX 79928 |
| JUSTIN TOOKES | 3315 COMMERCE ST #3315 ALPHARETTA GA 30009-3796 |
| JUSTIN ULMEN | 4608 DESERT COURT 803 EVLESS TX 76040 |
| JUSTIN VALDEZ | 102 CRESTVIEW DRIVE SAN ANTONIO TX 78201 |
| JUSTIN VILLANUEVA | 8639 FAIRHAVEN STREET SAN ANTONIO TX 78229 |
| JUSTIN WADE | 4750 TARA CREEK TRAIL ELLENWOOD GA 30294 |
| JUSTIN WARNER | 8404 WARREN PKWY APT 614 FRISCO TX 75034 |
| JUSTIN WILCOX | 17116 HARPERS TRACE CONROE TX 77385 |
| JUSTIN YANUSHKA | 400 W BITTERS RD SAN ANTONIO TX 78216 |
| JUSTIN ZASZCZURYNSKI | 35804 ELECTRA DR. STERLING HEIGHTS MI 48312 |
| JUSTINA COURLAS | 5568 MINK ST. JOHNSTOWN OH 43031 |
| JUSTINE MORTENSEN | 18611 ANNE DRIVE HOUSTON TX 77058 |
| JUSTYNA KORNELUK | 144 N. FIORE PKWY VERNON HILLS IL 60061 |
| JUVENCIO YTUARTE | 1024 W WOODLAWN AVE SAN ANTONIO TX 78201-5889 |
| JVK AND COMPANY, INC. | 7332 GRANVILLE DR. MANSFIELD TX 76063 |
| JW FLOOR COVERING | 1201 MILITARY AVENUE COUNCIL BLUFFS IA 51503 |
| JWD CONSULTANCY, LLC | 10934 RESTON POINT DRIVE RICHMOND TX 77406 |
| JYLISSA JENKINS | 53 A ORCHARD ST. STAMFORD CT 06902 |
| K & B BEVERAGE SERVICE | 8194 W DEER VALLEY RD., STE 106-229 PEORIA AZ 85382 |
| K-JETT SERVICES LLC | PO BOX 53 BELTON MO 64012 |
| KACEY FUJINO | 1 CAMINO SANTA MARIA ST SAN ANTONIO TX 78228-5433 |
| KACIE MCCAIN | 8 U N F DR JACKSONVILLE FL 32224-7699 |
| KADERA HALE | 10000 WALNUT ST APT 2127 DALLAS TX 75243-2747 |
| KADIE ELISABETH PRINCE | 6832 PATRICK LN PLANO TX 75024 |
| KAELA THISTLETHWAITE | 4402 AVENIDA PRIMA ST SAN ANTONIO TX 78233 |
| KAELIN BOOTH | 101 ROYAL DR. 1014 MADISON AL 35758 |
| KAELIN LOPEZ | 2709 FOREST GROVE DR RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| KAEMPFER CROWELL | 1980 FESTIVAL PLAZA DRIVE, SUITE 650 ANTHONY CELESTE LAS VEGAS NV 89135 |
| KAHLUA BAY | PO BOX 100356 NASHVILLE TN 37224 |
| KAI CRAWLEY | 101 ABBY LN MADISON AL 35758-4406 |
| KAILA SCHUMACHER | 3050 SUMTER AVE N. 107 CRYSTAL MN 55427 |
| KAILEE DEANDREA | 22247 S 213TH ST QUEEN CREEK AZ 85142-6915 |
| KAILEE ONEILL | 2929 N 70TH STREET APT. 1001 SCOTTSDALE AZ 85251 |
| KAILEY GARCIA | 1602 W TERRA ALTA DR SAN ANTONIO TX 78209-2638 |
| KAILEY HILL | 708 S. LINDON LANE TEMPE AZ 85281 |
| KAILEY LUSBY | 6467 MELODY LANE APT 1071 DALLAS TX 75231 |
| KAILEY RACZ | 7440 TENNESSEE DR APT 201 WILLOWBROOK IL 60527-2368 |
| KAISER PERMANENTE | 711 KAPIOLANI BLVD, STE 400 HONOLULU HI 96813 |
| KAITLIN ABBEY | 3900 FAIRFAX DR UNIT 218 ARLINGTON VA 22203-1662 |
| KAITLIN COOPER | 3339 EPWORTH AVE. CINCINNATI OH 45211 |
| KAITLIN KING | 2700 BAY AREA BLVD APT. 1909 WEBSTER TX 77598 |
| KAITLIN RITTER | 7733 HAZELTON ST BLACKLICK OH 43004-8292 |
| KAITLYN CREECH | 7259 MAPLE LEAF CT LIBERTY TOWNSHIP OH 45044 |
| KAITLYN LITTLE | 10S241 HAMPSHIRE LANE WEST WILLOWBROOK IL 60527 |
| KAITLYN MCGOWAN | 3793 WILD CHERRY WAY MASON OH 45040 |
| KAITLYN MICHELLE ARCENEAUX | 2001 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816-8406 |
| KAITLYN MURRAY | 10 WOODLAND AVE FORDS NJ 08863 |
| KAITLYN NICOLOSI | 12741 SMITH AVE NAMPA ID 83651-8127 |
| KAITLYN PAINTER | 7225 HEMLOCK LN N APT 203 MAPLE GROVE MN 55369-5518 |
| KAITLYN QUINN | 6808 S INTERSTATE 35 APT 148 AUSTIN TX 78745-5765 |
| KAITLYN SPAULDING | 11050 FANCHER RD 11 WESTERVILLE OH 43082 |
| KAITLYN THIELE | 1205 SKYLARK DR OMAHA NE 68144 |
| KALA PARKER | 101 NATHANAELS CROSSING DR COLUMBIA TN 38401-5200 |
| KALANI KISCHUK | 1200 E PARMER LANE APT 521 AUSTIN TX 78753 |
| KALEB DINK | 1637 S 9TH ST NOBLESVILLE IN 46060-3756 |
| KALEB MCCULLOUGH | 17625 N 7TH STREET APT 1149 PHOENIX AZ 85022 |
| KALEIGH ELDRIDGE | 925 ALPINE DR BRANDON FL 33510 |
| KALEOLANI HERNANDEZ | 2825 WAIALAE AVE. HONOLULU HI 96826 |
| KALEY NEUBERGER | 120 E. TAYLOR STREET PHOENIX AZ 85004 |
| KALLEE COOL | 1939 WALLACE AVE 209 COSTA MESA CA 92627 |
| KALYN CANNON | 2141 DRAGON TRAIL NEW BRAUNFELS TX 78130 |
| KALYN CLARK | 17057 N 36TH ST PHOENIX AZ 85032 |
| KALYNN PARKS | 9339 CHIMNEYROCK BLVD CORDOVA TN 38016-2356 |
| KAMBRAH FITZGERALD | 214 MARY JANE LANE BEL AIR MD 21015 |
| KAMBRY RICHARDSON | 1194 SWEETWOOD CIRCLE NAMPA ID 83651 |
| KAMERON MASON | 1239 SW 171ST PL NORMANDY PARK WA 98166-3450 |
| KAMERYN N PRITCHETT | 3509 TANELORN DRIVE APT 1824 HENRICO VA 23294 |
| KAMIYA PERRY | 1608 E CHELSEA DR SAN TAN VALLEY AZ 85140-5666 |
| KAMRI WORDEN | 226 SOUTH 197TH STREET OMAHA NE 68022 |
| KAMRIE DARNELL | 1006 GRAND BLVD APT 307 KANSAS CITY MO 64106-2256 |
| KAMRON HALEY | 1507 AUGUSTA DR MARIETTA GA 30067 |
| KAMRON NAPULOU | 1551 KALAKAUA AVE APT F301 HONOLULU HI 96826 |
| KANES DRAFT SERVICE INC. | PO BOX 1179 KEYSTONE HEIGHTS FL 32656 |
| KANGGAI ERDENTSOG | 2090 SOUTH MONOCA PARKWAY APT: 201 DENVER CO 80224 |
| KANSAS CITY POWER & LIGHT | PO BOX 11739 KANSAS CITY MO 64138-0239 |
| KANSAS CITY POWER & LIGHT (KCP&L) | 1200 MAIN ST KANSAS CITY MO 64105 |

| Claim Name | Address Information |
|---|---|
| KANSAS CITY POWER & LIGHT (KCP&L) | PO BOX 219330 KANSAS CITY MO 64121-9330 |
| KAPLAN SAUNDERS | ATTN ISAIAH FISHMAN 500 N DEARBORN ST 2ND FL CHICAGO IL 60654 |
| KAPPUS CO. | 4755 W. 150TH ST CLEVELAND OH 44135 |
| KARA BURKLEY | 14715 HARVEST DRIVE CARMEL IN 46032 |
| KARA LYNN ASHCRAFT | 305 28TH ST S ST PETERSBURG FL 33712-1507 |
| KARA MCCORMICK | 48 EVERGREEN CT WYOMING OH 45215-1385 |
| KARA STRACH | 8025 W RUSSELL ROAD APT 2030 LAS VEGAS NV 89113 |
| KARAN A PATEL | 2462 KUHIO AVE APT 203 HONOLULU HI 96815 |
| KAREEM RUFFIN | 1 LAWN AVE APT A6 STAMFORD CT 06902-4141 |
| KAREEM SASA | 10414 AVALON RIDGE SAN ANTONIO TX 78240 |
| KAREL NGIRAKESAU | 98-462 KAAMILO ST AIEA HI 96701 |
| KAREN AGUAYO | COOPERATIVA JARDINES DE SAN FRANCISCO APT 1011-I SAN JUAN PR 00924 |
| KAREN DURST | 5858 S SNOWDROP PL BOISE ID 83716-7010 |
| KAREN FORD | 2402 EDMONDSON AVE APT 1 BALTIMORE MD 21223-1060 |
| KAREN GALLO | 3309 RAMBLE WAY CT SARASOTA FL 33657 |
| KAREN KRIEGER | 455 E MEADOWS LANE GILBERT AZ 85234 |
| KAREN RIGHTER | 5446 ROCKWOOD COURT COLUMBUS OH 43229 |
| KAREN RIVAS | 9818 MANGO STREET HOUSTON TX 77075 |
| KARI RUTH | 2621 GLEN RANCH DR BURLESON TX 76028 |
| KARIMAR VELAZQUEZ | URB. MONTE CARLO CALLE 10 878 SAN JUAN PR 00924 |
| KARIN MENEFEE | 207 ANDRA ST MADISON AL 35758 |
| KARINA CARRIZALES | 15651 CHASE HILL BLVD APT 110 SAN ANTONIO TX 78256 |
| KARINA COUTSOUVANOS | 11232 NW 51 TERR DORAL FL 33178 |
| KARINA GUERRA | 8607 JONES MALTSBERGER RD. APT 1104 SAN ANTONIO TX 78216 |
| KARINA ISABEL PENA | 9427 FOUNTAINBLUE BLD 205 MIAMI FL 33172 |
| KARISA L HORNER | 907 WEST AUMAN DRIVE CARMEL IN 46032 |
| KARISSA NOWAKOWSKI | 3550 S MCCLELLAND DR CHANDLER AZ 85248 |
| KARITZA RODRIGUEZ | 370 ASH LN APT 103 GLEN ELLYN IL 60137 |
| KARL BENEDICK VILLANUEVA | 1749 NALANI STREET HONOLULU HI 96819-4221 |
| KARL JASON BURGESS | 2809 HAZELCHASE COURT INDIANAPOLIS IN 46268 |
| KARLA ALEMAN | 4301 APPIAN WAY W COLUMBUS OH 43230 |
| KARLA CAMACHO | 2509 INCLINE DRIVE CARROLLTON TX 75006 |
| KARLA CASCO | 398 W GIZA AVE HAZEL PARK MI 48030 |
| KARLA CASTRO | 101 AVONDALE ST APT 1 HOUSTON TX 77006-3344 |
| KARLA CEJA HUERTA | 6534 SLATE SPRINGS CT LAS VEGAS NV 89122 |
| KARLA CORNEJO | 2410 WESTBROOK ST FORT WORTH TN 76111 |
| KARLA M RAMIREZ | 8250 E HARVARD AVE APT 1302 DENVER CO 80231-2200 |
| KARLA MOJICA | 1201 S. EADS ST 910 ARLINGTON VA 22202 |
| KARLA NAVARRO RAMIREZ | 13055 DAHLIA CIR APT. 111 EDEN PRAIRIE MN 55344 |
| KARLA S HURTADO | 16296 SW 83RD LN MIAMI FL 33193-5143 |
| KARLA S SANDOVAL-RIVAS | 1960 CRYSTAL LAKE CT W D-59 SHELBY TOWNSHIP MI 48316 |
| KARLA TIRADO | 11755 NORBOURNE DR APT 212 CINCINNATI OH 45240-4403 |
| KARLA V NUNEZ JARQUIN | 9551 FONTAINEBLEAU BLVD APT 214 MIAMI FL 33172-6834 |
| KARLA VICARIO FELICIANO | PO BOX 193353 SAN JUAN PR 00919 |
| KARLEE GUSTAVSON | 210 BUTTERNUT CIRCLE CARVER MN 55315 |
| KARLEE RADER | 9999 W KATIE AVE 1221 LAS VEGAS NV 89147 |
| KARLEY POLIVKA | 17W 248 HILLSIDE LN WILLOWBROOK IL 60527 |
| KARLIE ALLEN | 430 WIGTON DRIVE ALPHARETTA GA 30004 |
| KARLITA LOPEZ | 321 N GEORGE MASON DR APT 2 ARLINGTON VA 22203-3032 |

| Claim Name | Address Information |
|---|---|
| KARLY WHITE | 4725 HOLLY STREET KANSAS CITY MO 64112 |
| KARRA JOHNSON | 227 CLAY STREET SMITHFIELD VA 23430 |
| KASANDRA ESPERANZA | REC NEMECIO R CANALES EDF 11APT 195 SAN JUAN PR 00918 |
| KASANDRA MASCORRO-TAYLOR | 2530 RIVER ALDER WAY APT 1318 INDIANAPOLIS IN 46268 |
| KASE EVANS | 770 S 13TH ST BOISE ID 83707 |
| KASEY GILLIES | 246 E FRANCIS LN GILBERT AZ 85295 |
| KASHMERE DYSON | 43991 VAIRA TERRACE CHANTILLY VA 20152 |
| KASLEY BALDWIN | 4530 BACKENBERRY DR FRIENDSWOOD TX 77546 |
| KASON PIREHPOUR | 25622 N. SINGBUSH LOOP PHOENIX AZ 85083 |
| KASPER GUERRA | 9455 VISCOUNT BLVD APT 207 EL PASO TX 79925 |
| KASSANDRA AUGER | 1227 E NORTH BROADWAY COLUMBUS OH 43224 |
| KASSANDRA CASTIBLANCO | 15295 SW 107TH LN APT 1002 MIAMI FL 33196-4545 |
| KASSANDRA SAYLES | 13271 W FOXFIRE CT. BOISE ID 83713 |
| KASSIDEY FORNASH | 5610 ROCHE DR APT F COLUMBUS OH 43229-4226 |
| KAT RAESSLER | PO BOX 14496 SCOTTSDALE AZ 85267 |
| KATALIN SZILAGYI | 1800 KAIOO DRIVE APT C309 HONOLULU HI 96815 |
| KATARINA ROBY | 4524 BEDFORD AVE APT 3 OMAHA NE 68104 |
| KATE BROWN | 16950 MEADOW LN VILLAGE OF LOCH LLOYD MO 64012-4115 |
| KATE WELLMAN | 272 S DOHENY DR APT 6 BEVERLY HILLS CA 90211-2550 |
| KATELYN AMANDA KLEINHEINZ | 2871 SOUTH FAIRVIEW ST B SANTA ANA CA 92704 |
| KATELYN GOECKEL | 918 SPLIT FAIRWAY SAN ANTONIO TX 78260 |
| KATELYN LILLY | 11602 DURRINGTON DRIVE NORTH CHESTERFIELD VA 23236 |
| KATELYN MCKINLEY | 227 PRIMROSE DR FOOTHILL RANCH CA 92610 |
| KATELYN PAZ | 26314 RAVEN FEATHER SAN ANTONIO TX 78260-6019 |
| KATELYN RIBEIRO | 319 LAKE AVE COLONIA NJ 07067 |
| KATELYN SHAW | 400 W ANDERSON LN APT 5210 AUSTIN TX 78752 |
| KATELYN WILLIAMS | 100 8TH AVE S UNIT 203 HOPKINS MN 55343-4588 |
| KATELYND MORRIS | 5293 OLD ASHWOOD DRIVE SARASOTA FL 34233 |
| KATELYNE RAAB | 4052 W CHAMA DR GLENDALE AZ 85310-5146 |
| KATELYNN KING | 5208 ARBOLES DR A2 HOUSTON TX 77035 |
| KATELYNN WHITE | 281 BONAIRE ST LIBERTY MO 64068-2450 |
| KATEY ANDERST | 3732 TONKAWOOD RD MINNETONKA MN 55345 |
| KATHERIN CONE | 2144 FERNBROOKE DR. HUNTSVILLE AL 35811 |
| KATHERINE ADAMS | 4622 2ND AVE APT 2 DETROIT MI 48201-3760 |
| KATHERINE BOOKER | 530 BROOKSBORO TERRACE NASHVILLE TN 37217 |
| KATHERINE CHISHOLM | 2500 WEST NORTH AVE BALTIMORE MD 21216 |
| KATHERINE CRUM | 349 SHERYL DR PICKERINGTON OH 43147 |
| KATHERINE GALINDO | 1111 W PARKLANE BLVD UNIT 71 CHANDLER AZ 85224-1312 |
| KATHERINE GEFFRE | 6980 COUNTY RD 26 MINNETRISTA MN 55359 |
| KATHERINE GOSS | 9728 CADY AVE OMAHA NE 68134-5644 |
| KATHERINE GRACE BOSNICH | 7114 W ARBOR TRACE DR APT 821 KNOXVILLE TN 37909-3039 |
| KATHERINE GRAY | 2S405 FLAMINGO CT LOMBARD IL 60148 |
| KATHERINE HENDERSON | 3214 SHERWOOD RIDGE DR POWHATAN VA 23139 |
| KATHERINE MARTAU | 574 RAHWAY AVE B3 WOODBRIDGE NJ 07095 |
| KATHERINE OCONNOR | 3273 N GAWAINE PL BOISE ID 83704 |
| KATHERINE OLSON | 8931 CARRIAGE HILL RD SAVAGE MN 55378 |
| KATHERINE PACITTI | 20011 65TH AVE E BRDENTON FL 34211 |
| KATHERINE PAQUIAN | 2004 DEER CREEK TRAIL ROUND ROCK TX 78665 |
| KATHERINE PEREZ | 1827 W GOWAN RD APT 2058 N LAS VEGAS NV 89032-7996 |

| Claim Name | Address Information |
|---|---|
| KATHERINE REBECCA ALEXANDER | 7001 WEST END BLVD NEW ORLEANS LA 70124 |
| KATHERINE SURBAUGH | 1410 COLORADO AVE S ST LOUIS PARK MN 55416-1473 |
| KATHLEEN BROWN | 2114 W CHATEAU DR MERIDIAN ID 83646 |
| KATHLEEN DINIS | 2015 FLAGSTONE DR APT 1202 MADISON AL 35758-2960 |
| KATHLEEN GERMAIN | 21414 HILLSIDE DRIVE CLINTON TWP MI 48035 |
| KATHLEEN GILLIS | 19002 DALLAS NORTH TOLLWAY 1421 DALLAS TX 75287 |
| KATHLEEN LAUZON | 5155 W TROPICANA AVE UNIT 1172 LAS VEGAS NV 89103 |
| KATHLEEN MARTIN | 263 S OAKLAND AVE VILLA PARK IL 60181 |
| KATHLEEN WATERS | 3400 E RIVER VALLEY ST APT C104 MERIDIAN ID 83646 |
| KATHRYN BLAKE | 2613 W EBBTIDE ST MERIDIAN ID 83642 |
| KATHRYN DACEY | 8702 E. SAN LORENZO DR. SCOTTSDALE AZ 85258 |
| KATHRYN GELDERMANN | 550 E 3RD AVE 306 DENVER CO 80203 |
| KATHRYN GONYEA | 1620 CHARLTON ST APT 107 SAINT PAUL MN 55118 |
| KATHRYN JACKSON | 7639 MEADOWLAWN SAN ANTONIO TX 78251 |
| KATHRYN L EMRY | 1420 ARETZ COURT VICTORIA MN 55386 |
| KATHRYN MARSHALL | 2138 E. CATHEDRAL ROCK DRIVE PHOENIX AZ 85048 |
| KATHRYN UROZA | 945 MANORGREEN RD MIDDLE RIVER MD 21220 |
| KATHRYN WETHERILLE | 7730 COUNTY RD 26 MINNETRISTA MN 55359 |
| KATHRYN WRIGHT | 14421 FLORIDA PRIVET DR ORLANDO FL 32828-4827 |
| KATHY BONNEVIE | 1608 DESERT CANYON CT LAS VEGAS NV 89128 |
| KATIA RUBIO | 25445 MORSE DR. CHANTILLY VA 20152 |
| KATIE BLAKE | 281 SUNRISE CT FAIRFIELD OH 45014 |
| KATIE BLISS | 602 COUNTY ROAD M YUTAN NE 68073 |
| KATIE E OGLESBY | 2620 HILLGATE COURT RICHMOND VA 23233 |
| KATIE ERNST | 1119 W 86TH ST BLOOMINGTON MN 55420 |
| KATIE EVANS | 1101 HIDDEN CREEK DR MANSFIELD TX 76063 |
| KATIE FISHER | 6170 DEEWOOD LOOP WEST COLUMBUS OH 43229 |
| KATIE KLEIN | 4343 CONGRESS AVE APT 418 DALLAS TX 75113-1964 |
| KATIE RICKS | 2822 W 28TH AVE DENVER CO 80211 |
| KATIE SJOLANDER | 8485 GROVE CIR SHAKOPEE MN 55379 |
| KATIE TEKRONY | 1719 S 167TH AVENUE CIR OMAHA NE 68130 |
| KATIE THROOP LINDER | 740 W. CHIMES ST. BATON ROUGE LA 70802 |
| KATRIEL JONES | 1350 S ELLSWORTH RD APT 2109 MESA AZ 85209-2810 |
| KATRIEL L COLEMAN | 7328 CABOT DR NASHVILLE TN 37209-4348 |
| KATRINA BRDECKO | 15616 S. 33RD PLACE PHOENIX AZ 85048 |
| KATRINA MARR | 14638 SUMTER SAVAGE MN 55378 |
| KATRINA R CLARIN | 167A FAY STREET EDISON NJ 08837 |
| KATSUYUKI SUGIMOTO | 2542 E MEGAN ST GILBERT AZ 85295 |
| KATTI GARCIA LOPEZ | 4218 QUARRY LAKE DRIVE APT 202 RICHMOND VA 23233 |
| KATTIE JOHNSTON | 3907 WINSTON DRIVE DENTON TX 76210 |
| KATY TATUM | 212 SEAGROVE LN QUINLAN TX 75474-6820 |
| KATYA HEISEL | 105 E 41ST. APT 1W KANSAS CITY MO 64111 |
| KAVEON DUX | 2239 BUCKINGHAM AVE. BERKLEY MI 48072 |
| KAVONNA STACY | 11821 W 100TH TER OVERLAND PARK KS 66214-2442 |
| KAY DAVID | 5706 NINE MILE ROAD RICHMOND VA 23223 |
| KAY WEISENBARGER | 519 REEDY FORK RD PIEDMONT SC 29673-9326 |
| KAYCEE LOFTIS | 12380 SORENSON LAKE RD MERRIFIELD MN 56465 |
| KAYCEE MILLER | 2206 ROSLYN AVE APT 7 BALTIMORE MD 21216 |
| KAYCI PIERCE | 2765 UPLAND LN N PLYMOUTH MN 55447 |

| Claim Name | Address Information |
|---|---|
| KAYE PABALATE | 2260 HASSELL ROAD APT 112 HOFFMAN ESTATES IL 60169 |
| KAYLA ALI | 78937 EASTDALE RD BALTIMORE MD 21224 |
| KAYLA BOYCE | 2218 S 11TH AVE BROADVIEW IL 60155 |
| KAYLA CANAVIER | 2300 KATHRYN LANE 4821 PLANO TX 75025 |
| KAYLA CARTER | 3151 SOARING GULLS DR UNIT 2033 LAS VEGAS NV 89128-7036 |
| KAYLA CHRISTIANO | 3333 EAST BAYAUD AVENUE DENVER CO 80209 |
| KAYLA CORRIN PARKINSON | 1663 CASS LAKE RD UNIT C KEEGO HARBOR MI 48320 |
| KAYLA COUNTS | 44141 LANTERN LANE STERLING HEIGHTS MI 48314 |
| KAYLA CROMETY | 32 CORBO TER APT 2 STAMFORD CT 06902 |
| KAYLA DIANNE RIZER | 188 ADRIAN GUIDRY RD LONGVILLE LA 70652-5042 |
| KAYLA FARLEY | 5635 ELMHURST CIRCLE APT.11-213 OVEIDO FL 32765 |
| KAYLA FERGUSON | 4528 44TH AVE SW APT 404 SEATTLE WA 98116-4679 |
| KAYLA GRAY | 403 CENTRAL ST SAUGUS MA 01906-3630 |
| KAYLA HARRIS | 6230 ROBINHOOD LN. 31 HUNTSVILLE AL 35806 |
| KAYLA MILES | 123 E. RAMPART DR SAN ANTONIO TX 78216 |
| KAYLA N WASHINGTON | 210 JETLYN DRIVE SAN ANTONIO TX 78249 |
| KAYLA NASH | 2601 S PAVILLION CTR DR APT 2039 LAS VEGAS NV 89135 |
| KAYLA NICHOLS | 1813 PINEHURST LANE APT 8105 MESQUITE TX 75150 |
| KAYLA PEREZ | 3802 CHAPEL SQUARE DR SPRING TX 77388 |
| KAYLA PRASKIEVICZ | 15518 TRINITY FALL WAY BRADENTON FL 34212 |
| KAYLA SHANKS | 1631 E 73RD ST INDIANAPOLIS IN 46240-3288 |
| KAYLA SLATTERY | 3123 E MUIRWOOD DR PHOENIX AZ 85048 |
| KAYLA TURCATO | 377 E. HARRIS HAWK DRIVE KUNA ID 83634 |
| KAYLA VAKOS | 4001 S WEST SHORE BLVD APT 813 TAMPA FL 33611-1018 |
| KAYLA VANHOOSE | 4449 CHAHA RD GARLAND TX 75043 |
| KAYLA WILLIAMS | 376 COUNTY ROAD 267 ARLEY AL 35541 |
| KAYLAH OKONSKI | 9130 S ROBERTS RD TEMPE AZ 85284 |
| KAYLAN GARCIA | 9904 ROBIN STREET LA PORTE TX 77571 |
| KAYLEE BAHUN | 2005 S 133RD AVE OMAHA NE 68144 |
| KAYLEE ELLSWORTH | 7026 THISTLE RIDGE ST. LAS VEGAS NV 89166 |
| KAYLEE MCBRIDE | 10906 W ANNAFAYE ST STAR ID 83669-5506 |
| KAYLEE SHEVITZ | 505 LUCERNE AVE TAMPA FL 33606 |
| KAYLEI ELIZABETH HACKETT | 113 ZACHARY DRIVE BOUTTE LA 70039 |
| KAYLEI HOLEMAN | 8714 E. PORTOBELLO AVE. MESA AZ 85212 |
| KAYLI LUCIUS | 3440 OLENTANGY RIVER RD COLUMBUS OH 43202 |
| KAYLIN ANTIOHO | 355 N OAKLAWN AVE ELMHURST IL 60126 |
| KAYLIN FARMER | 4603 CYPRESSWOOD DR APT T13 SPRING TX 77379-1311 |
| KAYLYN LOFTON | 15259 MYRTLE AVE VILLA PARK IL 60181 |
| KAYVOND LOGAN | 2051 NEW STONECASTLE TERRACE ORLANDO FL 32792 |
| KAZDON RUFFIN | 14000 RENAISSANCE CT APT 2007 AUSTIN TX 78728-7126 |
| KAZUKI HOTTA | 1362 S VINEYARD 2095 MESA AZ 85210 |
| KAZUTAKA KISHIMOTO | 1159 N MARVIN ST GILBERT AZ 85233 |
| KAZYS GOURMET SHOP | 9256 MARKVILLE DR. DALLAS TX 75243-4404 |
| KB CONTRACT | 1000 HOLCOMB WOODS PKWY, STE 111 ROSWELL GA 30076 |
| KC WATER SERVICES | 4800 E 63RD ST KANSAS CITY MO 64130 |
| KC WATER SERVICES | PO BOX 807045 KANSAS CITY MO 64180-7045 |
| KEAGAN PAYNE | 6690 NORTH 1000 EAST SHERIDAN IN 46069 |
| KEAGAN POWELL | 3886 S. STAR CANYON DR GILBERT AZ 85297 |
| KEATOR CONSTRUCTION LLC | 599 MAGUIRE RD UNIT B OCOEE FL 34761-2656 |

| Claim Name | Address Information |
|---|---|
| KEEGAN DEMPSEY | 2829 S LAKELINE BLVD 15 CEDAR PARK TX 78613 |
| KEELY BASTOW | 1345 ROLLING LINKS DRIVE ALPHARETTA GA 30004 |
| KEEN | ATTN: MATTHEW BORDWIN KEEN-SUMMIT CAPITAL PARTNERS, LLC 1 HUNTINGTON QUADRANGLE, SUITE 2C04 MELVILLE NY 11747 |
| KEENTAE GLOVER | 1034 1/2 FEDERAL ST ORLANDO FL 32805-1433 |
| KEENYN WALLACE | 2608 E TURNEY AVE 2 PHOENIX AZ 85016 |
| KEETON JACOBS | 15613 SAMBUCA CIRCLE AUSTIN TX 78728 |
| KEEVA HARTZELL | 1452 E PORTLAND ST. SPRINGFIELD MO 65804 |
| KEEYAIRA PRISCILLA BONNER | 8165 RICHMOND AVE APT 1319 HOUSTON TX 77063-6019 |
| KEGAN HRUZA | 6423 S 137TH ST OMAHA NE 68137 |
| KEIDRA ONEAL | 1610 EMERSON ST NASHVILLE TN 37216-3819 |
| KEIL WAGNER | 6334 CARDINGTON PLACE WEST CHESTER OH 45069 |
| KEILON WILLIS | 119TH W. 99TH TER. KANSAS CITY MO 64114 |
| KEILY SANDOVAL | 3646 PRADO DR SARASOTA FL 34235 |
| KEIR GELLATLY | 5108 E 2ND ST TUCSON AZ 85711-1309 |
| KEITH ARRUDA | 5201 WORTH WAY CALDWELL ID 83607 |
| KEITH BLACK | 4701 CUMNOR RD DOWNERS GROVE IL 60515 |
| KEITH GUILLAUME | 1945 SAVOY DR ATLANTA GA 30341-1040 |
| KEITH HENDRICKS | 4039 E PINON WAY GILBERT AZ 85234 |
| KEITH JONES | 509 GARRETT DR ATHENS AL 35611 |
| KEITH JONES | 6509 E OSBORN RD APT 126 SCOTTSDALE AZ 85251-6049 |
| KEIZABURO ISA | 6717 RUNNINGWOODS DR TAMPA FL 33634 |
| KELA MILLER | 104 CARAWAY RD, APT 2A REISTERSTOWN MD 21136 |
| KELCY JENAE CUNNINGHAM | 2408 12TH ST SW APT F HUNTSVILLE AL 35805-3962 |
| KELI BAILLI | 4295 E MEXICO AVE 1004 DENVER CO 80222 |
| KELIN ALEXANDRA MURPHY | 14318 AUTUMN WOODS DRIVE CARMEL IN 46074 |
| KELLEY PIEDISCALZO | 5640 GOLF POINTE DRIVE UNIT 102 SARASOTA FL 34243 |
| KELLEY STERL | 5006 UVALDA ST DENVER CO 80239 |
| KELLEY STEVENS | 5867 PARFET CT ARVADA CO 80004 |
| KELLI CHEESEBOROUGH | 2354 LITTLE COUNTRY RD PARRISH FL 34219 |
| KELLI LONG | 382 CEDAR TRAIL LANE HARVEST AL 35749 |
| KELLI THORNBURG | 3102 SPRINGMEADOW LANE CARMEL IN 46033 |
| KELLIE DECOU | 8842 MONTROSE AVE WESTMINSTER CA 92683-5449 |
| KELLIE GRUSH | 136 N WASHINGTON ST APT 302 DENVER CO 80203-4227 |
| KELLIE MARTIN | 6613 THOMAS AVE S RICHFIELD MN 55423-1956 |
| KELLIE ROCHE | 957 PROVIDENCE DRIVE SHAKOPEE MN 55379 |
| KELLIE WEDEMEYER | 4856 S.TUNE MESA AZ 85212 |
| KELLY BEAVER | 6050 MELODY LN APT 133 DALLAS TX 75231 |
| KELLY CRAMER | 11211 WHITE ROCK TERRACE BRADENTON FL 34211 |
| KELLY CROSBY | 7101 VIRGINIA PKWY 1305 MCKINNEY TX 75070 |
| KELLY EDWARDS | 7790 DIMMICK RD CINCINNATI OH 45241 |
| KELLY HARRIS | 4228 ANNAPOLIS RD HALETHORPE MD 21227 |
| KELLY KNIGHT | 16316 OLCOTT AVE TINLEY PARK IL 60477 |
| KELLY PHILLIP | 1414 WILDER AVE APT 3E HONOLULU HI 96822 |
| KELLY SNYDER | 9835 FREDERICKSBURG RD APT 121 SAN ANTONIO TX 78240 |
| KELLY SULLIVAN | 5175 JERRY TARKANIAN WAY 13205 LAS VEGAS NV 89148 |
| KELLY SZAROMETA | 19 E 14TH STREET LOMBARD IL 60148 |
| KELLY SZILAGYI- AVERY | 35325 N SHORELINE DRIVE INGLESIDE IL 60041 |
| KELLY XIONG | 110 S. ORLANDO AVE SUITE 12 ORLANDO FL 32789 |

| Claim Name | Address Information |
|---|---|
| KELLYMER GARCIA | CALLE SOLEDAD 35 URB DEL CARMEN RIO GRANDE PR 00475 |
| KELSEA BROTHERS | 22800 BULVERDE RD SAN ANTONIO TX 78261 |
| KELSEE LARSON | 12236 TATTERSALL PARK LN TAMPA FL 33625 |
| KELSEY ANDERSON | 12777 ASHFORD POINT DR 1711 HOUSTON TX 77082 |
| KELSEY ANN NEMECHEK | 10260 CHERRYHURST LN HGHLNDS RANCH CO 80126-6886 |
| KELSEY CONNER | 8173 REAL QUIET LANE BLACKLICK OH 43004 |
| KELSEY CROCKETT | 11545 N FRANK LLOYD WRIGHT BLVD UNIT 20464 SCOTTSDALE AZ 85259-3141 |
| KELSEY DIXON | 5806 DUNCAN DR ELLICOTT CITY MD 21043 |
| KELSEY GOLDAN | 8524 BURNET RD APT 526 AUSTIN TX 78757 |
| KELSEY HOLLAND | 1332 ALANA DR APT 308 ORLANDO FL 32828 |
| KELSEY JAMES | 2304 DARTMOUTH DRIVE ARLINGTON TX 76015 |
| KELSEY KRIEBEL | 60387 WASHINGTON CIR WASHINGTON MI 48094-3922 |
| KELSEY KUNKELMANN | 710 MEADOW BROOK DR FREEBURG IL 62243 |
| KELSEY LAUGHLIN | 4407 SANTEE DR BAYTOWN TX 77521-3065 |
| KELSEY MCCUMBER | 537 COALBROOK DR. MIDLOTHIAN VA 23114 |
| KELSEY SLANTIS | 1044 CAMINO LA COSTA APT. 1028 AUSTIN TX 78752 |
| KELSEY SORENSEN | 7027 W. SAXTON DR. BOISE ID 83714 |
| KELSEY WILLIAMS | 498 SOUTH HAMILTON ROAD APR. 49 COLUMBUS OH 43213 |
| KELSIE JOHNSTON | 8 S RIVER ST FRANKLIN OH 45005-2236 |
| KELVIN ALICEA RIVERA | PO BOX 1386 VEGA BAJA PR 00693 |
| KELVIN GRAY | 250 S 17TH ST APT E 3-3 BATON ROUGE LA 70802 |
| KELVIN OROZCO | URB VILLA GRANADA C/A ALAMEDA 915 SAN JUAN PR 00923 |
| KELVIN SANCHEZ | 9320 SW 46 TERR MIAMI FL 33165 |
| KELVIN SANCHEZ | 6767 LARMANDA ST. DALLAS TX 75231 |
| KEN CALLAN | 4485 SPECTRUM IRVINE CA 92618 |
| KEN DI MONDO | 1512 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KENCIE MAYFIELD | 3804 PRESTON POINTE WAY CUMMING GA 30041 |
| KENDAHL BEACH | 38076 W SAN CAPISTRANO AVE MARICOPA AZ 85138 |
| KENDALE THOMAS | 35 ROYALTY CIR OWINGS MILLS MD 21117 |
| KENDALL CLAUSEN | 19 5TH AVE SOUTH HOPKINS MN 55343 |
| KENDALL KINGDESKI | 1569 S SWALLOW CT GILBERT AZ 85296 |
| KENDALL ROBERTS | 7011 BACKNINE RD. HUNTSVILLE AL 35806 |
| KENDALL SNYDER | 30201 N 54TH PL CAVE CREEK AZ 85331 |
| KENDALL WESTEEN | 1010 W 23RD ST APT 15 AUSTIN TX 78705-5052 |
| KENDELL TEMPLE | 94 CONNECTICUT AVE STAMFORD CT 06902-2169 |
| KENDRA BECKER | 1738 W. SATINWOOD DR. PHOENIX AZ 85045 |
| KENDRA BLY | 14303 MASTERS WAY ALPHARETTA GA 30005 |
| KENDRA FIETCHER | 7920 SAN FELIPE BLVD APT 1503 AUSTIN TX 78729 |
| KENDRA HAMILTON | 3175 ROESCH BLVD APT 22 FAIRFIELD OH 45014 |
| KENDRA JUAREZ | 18042 GRANITE HILL DRIVE SAN ANTONIO TX 78250 |
| KENDRA KACHEL | 8003 LEELAND DRIVE PASADENA MD 21122 |
| KENDRAYA WILLIAMS | 6019 FAIRVIEW PL FALLS CHURCH VA 22041-2401 |
| KENDRIA ROBINSON | 4949 HAMILTON WOLFE RD APT 5104 SAN ANTONIO TX 78229 |
| KENDYL WYMAN | 4602 LAWNDALE AVE APT 5 LYONS IL 60534-1785 |
| KENEDI WIMBERLY | 8979 ANNELIESE WAY CLAYTON OH 45315 |
| KENICHIRO HOMAN | 1124 LEAF LN PRESCOTT AZ 86305-1444 |
| KENISHA MILLER | 4227 HUNSINGER COURT RANDALLSTOWN MD 21133 |
| KENJI IKEMATSU | 24024 N 22ND ST PHOENIX AZ 85024 |
| KENMAR MICROWAVE SPECIALIST | 1577 CAHABA VALLEY ROAD PELHAM AL 35124 |

| Claim Name | Address Information |
|---|---|
| KENNEDY BEAN | 8680 MAGNOLIA TRAIL APT 208 EDEN PRAIRIE MN 55344 |
| KENNEDY ENGLAND | 226 EDGEBROOK LANE SAN ANTONIO TX 78213 |
| KENNEDY JEFFERSON | 17830 SUNDIAL DRIVE WESTFIELD IN 46062 |
| KENNEDY KRESS | 3120 S 167TH ST. OMAHA NE 68130 |
| KENNEDY THORNTON | 4340 PINEWALK DRIVE ALPHARETTA GA 30022 |
| KENNEDY UNDERWOOD | 4585 PERRY ST DENVER CO 80212 |
| KENNETH BRAUER | 1470 WEST ARMSTRONG WAY CHANDLER AZ 85286 |
| KENNETH CLAYTON | 2210 SPRING WALK CT ATLANTA GA 30341-1663 |
| KENNETH GENALO | 11101 CAVALIER CT. 11M FAIRFAX VA 22030 |
| KENNETH GLOVER-BARTLEY | 4559 HEARTLAND DR RICHTON PARK IL 60471 |
| KENNETH HARRISON | 5514 N. 65TH STREET OMAHA NE 68104 |
| KENNETH HOLLOWAY | 2510 LAFFERTY PASADENA TX 77502 |
| KENNETH HWONG | 4555 PIONEER AVE. LAS VEGAS NV 89102 |
| KENNETH JOHNSON | 2836 MERSINGTON AVE KANSAS CITY MO 64128 |
| KENNETH LOVE | 10314 ZACKARY CIR APT 122 RIVERVIEW FL 33578-3997 |
| KENNETH MCDANIEL JR | 12407 E 43RD ST S INDEPENDENCE MO 64055-5901 |
| KENNETH REVERE | 6803 SECO CREEK ST APT 12302 SAN ANTONIO TX 78256-1090 |
| KENNETH SIMS | 602 GIRARD ST HOUSTON TX 77007 |
| KENNETH SMITLEY | 2S 656 KENILWORTH ROAD GLEN ELLYN IL 60137 |
| KENNETH STONE-LOLLIE | 4545 S PANTHER CREEK DR 632 THE WOODLANDS TX 77381 |
| KENNETH VANCE | 1805 N QUINN STREET APT 303 ARLINGTON VA 22209 |
| KENNIN SANDOVAL | 70 SOUNDVIEW AVE. STAMFORD CT 06902 |
| KENNY MCKINNEY | 3203 W TYSON AVE TAMPA FL 33611 |
| KENNY SALAZAR | 555 E RAY RD APT 178 CHANDLER AZ 85225 |
| KENT ERIC | 8802 CINNAMON CREEK DR. SAN ANTONIO TX 78240 |
| KENT KRAMER | 4627 E. JANICE WAY PHOENIX AZ 85032 |
| KENTDRICK DO | 5106 HARTSDALE RD CHESTERFIELD VA 23832 |
| KENYA SMITH | 246 WICKWOOD DR SPRING TX 77386 |
| KENZEE EDWARDS | 2901 S. SYCAMORE ST APT. C SANTA ANA CA 92707 |
| KENZIE N CHAPMAN | 1707 MERRITT PARK SAN ANTONIO TX 78253-6589 |
| KEONI KEKOA SILVA | 3533 WELA STREET HONOLULU HI 96815 |
| KEONTE BRADLEY | 4404 JUDITH LN SW HUNTSVILLE AL 35805-3398 |
| KERERO KANFIN | 1475 LINAPUNI ST A301 HONOLULU HI 96819 |
| KERI BRUNO | 209 BATISTE RD LAFAYETTE LA 70507-2100 |
| KERI HASS | 1619 CRIPPLE CREEK DRIVE AUSTIN TX 78758 |
| KERIGAN A BOWMAN | 17592 MARTIN LAKE DRIVE BATON ROUGE LA 70816 |
| KERIGAN TIFFNER | 8434 NEW LAWRENCEBURG HWY MOUNT PLEASANT TN 38474 |
| KERRI MCMAHON | 4204 KINCAID CT. CHANTILLY VA 20151 |
| KERRI WILLIAMS | 904 BELCOURT PKWY ROSWELL GA 30076 |
| KERRY HAWKINS | 10555 SPICE LN 708 HOUSTON TX 77072 |
| KERRY HUGHES | 61 RIVERVIEW AVENUE PISCATAWAY NJ 08854 |
| KERRY MACPHAIL | 2915 STONE GLEN WAY APT 103 WINTER PARK FL 32792-1731 |
| KERSTIE ABIGAIL TYER | 12201 OAKLINE ACRES SAINT AMANT LA 70774-3430 |
| KETER ENVIRONMENTAL SERVICES | PO BOX 417468 BOSTON MA 02241-7468 |
| KETER ENVIRONMENTAL SERVICES | 4 HIGH RIDGE PARK STE 202 STE 202 STAMFORD CT 06905 |
| KEUNDRE CRUM | 1026 IDA ST MENASHA WI 54952-1929 |
| KEVEN MEDINA | D BOGOTA 1110 PUERTO NUEVO PR 00920 |
| KEVIN ADAMS | 4509 TRIANA BLVD 31 HUNTSVILLE AL 35805 |
| KEVIN ALBRITTON | 181 N LIBERTY 5 BOISE ID 83704 |

| Claim Name | Address Information |
|---|---|
| KEVIN ARENS | 1837 WETHERBURN DRIVE COLUMBUS OH 43235 |
| KEVIN BLACKWELL | 1503 W FAYETTE ST APT B BALTIMORE MD 21223 |
| KEVIN BLIXT | 720 W. ONIEL DR 275 CASA GRANDE AZ 85122 |
| KEVIN BRATT | 1402 W SANDELWOOD DR MERIDIAN ID 83646 |
| KEVIN CARTER | 10362 SAHARA DR. APT. 2618 SAN ANTONIO TX 78216 |
| KEVIN CLANCEY | 708 S LINDON LN TEMPE AZ 85281-3221 |
| KEVIN CORREA | 8933 HAND PAINTED CT. LAS VEGAS NV 89149 |
| KEVIN COUGHLIN | 3445 N. 36TH STREET 37 PHOENIX AZ 85018 |
| KEVIN DELGADO | 730 E IRMA LANE PHOENIX AZ 85024 |
| KEVIN ELDER | 315 CONCORD ST APT 411 ORLANDO FL 32801 |
| KEVIN FINNEY | 2727 KINGS RD APT 2159 DALLAS TX 75219-7422 |
| KEVIN FLORES | 137 BIRCHWOOD DR TROY MI 48083-1712 |
| KEVIN FREDERICK | 296 MAINE AVE. APT 20 NORWALK CT 06851 |
| KEVIN GACRAMA | 2213 NAOMI ST HOUSTON TX 77054 |
| KEVIN GONZALEZ | CALLE JOSE RACOSTA SAN JUAN PR 00918 |
| KEVIN GONZALEZ DEL RIVERO | VIA 4 2JR 629 VILLA FONTANA CAROLINA PR 00983 |
| KEVIN HAIRSTON | 11769 SCOTT SIMPSON EL PASO TX 79936 |
| KEVIN HARLEY | 3304 E MILKY WAY GILBERT AZ 85295 |
| KEVIN HART | 4601 SOUTH KIRKMAN ROAD 1205 ORLANDO FL 32811 |
| KEVIN HERNANDEZ | 13903 BABCOCK RD. SAN ANTONIO TX 78249 |
| KEVIN HOPKINS | 7343 CHATHAM COURT WEST CHESTER OH 45069 |
| KEVIN J KOHLER | 11432 GOODRICH RD BLOOMINGTON MN 55437 |
| KEVIN JOSE SALAZAR | 1512 MCANDREWS RD BURNSVILLE MN 55337 |
| KEVIN JUERGENSEN | 4963 FISKE CIR ORLANDO FL 32826 |
| KEVIN KACORRI | 262 GREEN ST WOODBRIDGE NJ 07095 |
| KEVIN KOCHER | 6324 1ST AVE E BRADENTON FL 34208 |
| KEVIN LAWRENCE | 4131 SUN VALLEY DR DALLAS TX 75216-6046 |
| KEVIN LAWRENCE SUNGA | 604 N LAKE SHORE DR PALATINE IL 60067-2357 |
| KEVIN LINDSEY | 2605 JOHN WEST RD APT 15106 DALLAS TX 73238-8857 |
| KEVIN LOPEZ | 2900 W HIGHLAND DR CHANDLER AZ 85233 |
| KEVIN LYON | 9909 EASTRIDGE EL PASO TX 79925 |
| KEVIN MATHERNE | 7251 CIMMERON DRIVE LIBERTY TOWNSHIP OH 45044 |
| KEVIN MCADAMS | 17018 KIRKLIN DRIVE WESTFIELD IN 46074 |
| KEVIN MENDEZ | 4801 GOLDFIELD SAN ANTONIO TX 78218 |
| KEVIN MESSNER | 2107 E PATRICK LANE PHOENIX AZ 85024 |
| KEVIN METZE | 14313 EAST 1ST DRIVE 304 AURORA CO 80011 |
| KEVIN NEGRETE | 2540 RIDGMAR BLVD APT 18 FORT WORTH TX 76116-2522 |
| KEVIN OSBORNE | 6351 JAMISON WAY LIBERTY TOWNSHIP OH 45044 |
| KEVIN PAUCAR | 2103 WILLOW AVE. NORTH MINNEAPOLIS MN 55411 |
| KEVIN PRICE | 2001 DUNCAN DRIVE NW 1692 KENNESAW GA 30156 |
| KEVIN RYAN | 16450 E AVE OF THE FOUNTAINS 33 FOUNTAIN HILLS AZ 85268 |
| KEVIN SANABRIA-DOMENECH | 4434 MYRTLEWOOD DR NW APT D HUNTSVILLE AL 35816-2857 |
| KEVIN SANCHEZ | 2545 SEVEN HILLS DR GRAND PRAIRIE TX 75052 |
| KEVIN SANTA CRUZ | 1415 N QUINN ST ARLINGTON VA 22209 |
| KEVIN SARBACKER | D/B/A GB & S WINDOW CLEANING 9706 SUMMER BLISS AVE LAS VEGAS NV 89149 |
| KEVIN SAVIANO | 7908 E 51ST STREET KANSAS CITY MO 64129 |
| KEVIN SILVA | 4830 HAMILTON OAKS LN SARASOTA FL 34232 |
| KEVIN SIMPSON | 12612 N LAMAR BLVD APT 8307 AUSTIN TX 78753 |
| KEVIN SIPE | 3510 BIRCHFIELD PLACE INDIANAPOLIS IN 46268 |

| Claim Name | Address Information |
|---|---|
| KEVIN SUMMERS | 401 DELAWARE ST APT 104 KANSAS CITY MO 64105-1286 |
| KEVIN TANG-TRAN | 651 N. KUKUI ST APT 4K HONOLULU HI 96817 |
| KEVIN VASQUEZ | 1729 DAWN ST. APT 4 SARASOTA FL 34231 |
| KEVONDA KAY | 2825 WOLFFST DENVER CO 80212 |
| KEWANA SHAVON PAGE | 8782 PARK LN. DALLAS TX 75231 |
| KEWAREE PHOTIPOL | 14133 N 102ND ST SCOTTSDALE AZ 85260 |
| KEYASIA HAIRSTON | 1626 JASMINE PKWY ALPHARETTA GA 30022-5930 |
| KEYBANK NATIONAL ASSOCIATION | ATTN SCOTT RANDLE 36 S STATE ST STE 2500 SALT LAKE CITY UT 84111 |
| KEYDI RODRIGUEZ | 10871 CHERRY HILL AVE APT 6 BATON ROUGE LA 70816-4102 |
| KEYLIN MORRISETT | 7005 CULVER AVE FORT WORTH TX 76116 |
| KEYTRELL FERLANDO ANDERSON | 969 MONET DR APT 112 BATON ROUGE LA 70806 |
| KEZIAH MUNOZ | 5719 LIVE OAK ST APT D DALLAS TX 75206 |
| KHAING MYAT | 5140 NW RADIAL WAY OMAHA NE 68104 |
| KHALIL MILLER | 12011 W SALTER DR SUN CITY AZ 85373 |
| KHALIL PEREZ | 24 MCCHURCH CT RANDALLSTOWN MD 21133 |
| KHAMTANA KHOUNXAY | 8660 SW 128TH ST MIAMI FL 33156-5826 |
| KHATIA AYDELOTT | 9226 EDWARDS WAY ADELPHI MD 20783 |
| KHIARA ZAPATA | 8438 CRANBERRY HL SAN ANTONIO TX 78254-2633 |
| KHINE AUNG | 2419 LITTLE CURRENT DR HERNDON VA 20171-4611 |
| KHOA DAO | 1736 ARBOR GATE DR LAWRENCEVILLE GA 30044 |
| KHOA DUONG | 4218 61ST AVE E BRADENTON FL 34203 |
| KHOA NGUYEN | 12780 HERON RIDGE DR. FAIRFAX VA 22030 |
| KHOLMUKHAMAD BAGIROV | 4087 SHARON PARK LANE CINCINNATI OH 45241 |
| KHRYSTLE-GAY PASCUA | 1813 PRECIOUS CIRCLE APOPKA FL 32712 |
| KHYLE SHOWDEN | 4505 CALVERT ROAD HUNTSVILLE AL 35816 |
| KI HOON KIM | 42484 CORONADO TER ASHBURN VA 20148 |
| KI KIM | 9303 GILCREASE AVE. 1237 LAS VEGAS NV 89149-0199 |
| KIA RUSSELL | 3331 OLD MILTON PKWY 119 ALPHARETTA GA 30005 |
| KIAN HENRICHSON | 15853 ORCHARD AVE OMAHA NE 68135 |
| KIANA GONZALEZ | 23510 WOODLAWN RIDGE SAN ANTONIO TX 78259 |
| KIANA PADILLA | 3620 LEANNE COURT WINTER PARK FL 32792 |
| KIANNA BROADWAY | 3412 KINGFISHER LN DENTON TX 76209 |
| KIANNA MIRELES | 1400 PATRICIA APT 1505 SAN ANTONIO TX 78213 |
| KIANTE HAWKINS | 3223 NORTH ARDENWOOD DR. APT 17 BATON ROUGE LA 70817 |
| KIARA ALEXIUS LEONARD | 26001 BUDDE RD. 3404 SPRING TX 77380 |
| KIARA BELL | 13866 BROAD AVE BATON ROUGE LA 70810 |
| KIARA BRAGG | 1455 CABLE RANCH RD APT 2632 SAN ANTONIO TX 78245-2129 |
| KIARA CABALLERO | 675 E AZURE AVE 3050 LAS VEGAS NV 89081 |
| KIARA DIAZ | COUNTRY CLUB LLAUSETINA 908 SAN JUAN PR 00924 |
| KIARA I RODRIGUEZ CINTRON | CARR. 853 KM 10.1 BARRAZAS CAROLINA PR 00987 |
| KIARA ODOM | 3910 PENDERVIEW DR 623 FAIRFAX VA 22033 |
| KIARA ROBINSON | 10229 LENO WAY SCHERTZ TX 78154 |
| KIARA SAUCEDO | 3300 W CAMELBACK RD 523-C PHOENIX AZ 85017 |
| KIARA SMITH | 8938 WORTHINGTON ESTATES AVE. BATON ROUGE LA 70808 |
| KIARA SPARKMAN | 1401 AUTUMN WOOD CIR COLUMBIA TN 38401-8322 |
| KIERAN WILKINSON | 1751 CHARLES ST RICHMOND VA 23226-3503 |
| KIERSTEN BATES | 317 WATSON DR NW FT WALTON BCH FL 32548-4163 |
| KIERSTEN KIRKWOOD | 1443 BRIGHTSIDE DR. APT. 1011B BATON ROUGE LA 70820 |
| KILEY BOSTON | 1311 W. CANARY WAY CHANDLER AZ 85286 |

| Claim Name | Address Information |
|---|---|
| KIM BECCARIA | 1015 WILDER AVE APT 101 HONOLULU HI 96822 |
| KIM NGUYEN | 6023 UTSA BLVD 2203 SAN ANTONIO TX 78249 |
| KIM-ALEXIS CLEVELAND | 2914 KESLAKE STREET SAN ANTONIO TX 78222 |
| KIMARAJ MAHARAJ | 619 CONGRESS AVE. NEW HAVEN CT 06519 |
| KIMBERLEE BRATCHER | 2921 HUNTERS POINT LANE CARROLLTON TX 75007 |
| KIMBERLY AIR INC | 13459 SW 144TH TERRACE MIAMI FL 33186 |
| KIMBERLY DAHLBERG | 8829 OCEAN CLIFF AVENUE LAS VEGAS NV 89147 |
| KIMBERLY DEGEN | 5236 BRIGHTSIDE VIEW DRIVE BATON ROUGE LA 70820 |
| KIMBERLY DUNAWAY | 738 SMILEY AVE SPRINGDALE OH 45246 |
| KIMBERLY EDMONSON | 5050 SUNFLOWER ST APT 134 HOUSTON TX 77033 |
| KIMBERLY HALLS | 1700 E COLD SPRING LANE BALTIMORE MD 21251 |
| KIMBERLY HURST | 7594 CHEVY CHASE DR APT 104 AUSTIN TX 78752-1543 |
| KIMBERLY KAUFMAN | 4607 TIMBERGLEN RD APT 1221 DALLAS TX 75287 |
| KIMBERLY MIDGETTE | 637 COVE RD UNIT B16 STAMFORD CT 06902-5404 |
| KIMBERLY MORRIS | 151 N ORLANDO AVE APT 142 WINTER PARK FL 32789-3619 |
| KIMBERLY NASH | 1203 ENCLAVE CIRCLE NASHVILLE TN 37211 |
| KIMBERLY NOWAK | 904 MAYFAIR COURT ELK GROVE VILLAGE IL 60007 |
| KIMBERLY ORELLANA | 2721 ATHENA DR TROY MI 48083-2412 |
| KIMBERLY PETTIT | PO BOX 291113 SAN ANTONIO TX 78229-1713 |
| KIMBERLY POINTER | 13164 SCOTT LANE MADISON AL 35756 |
| KIMBERLY ROMERO | 78 PINE HILL AVE APT 2 STAMFORD CT 06906-1515 |
| KIMBERLY RUEL | 8701 BLUFFSTONE CV APT 5205 AUSTIN TX 78759-7822 |
| KIMBERLY ZAMAGO | 805 KENTUCKY DERBY LN FORT WORTH TX 76179-7323 |
| KIMESHA GARY | 302 DATELEAF AVENUE CAPITOL HEIGHTS MD 20743 |
| KINDRA MILLER | 509 EL DORADO WAY CASSELBERRY FL 32707 |
| KINGSLEY ABUMERE | 5511 PIMLICO RD APT 4 BALTIMORE MD 21209 |
| KIONNA ROBINSON | 7935 PROSPECT AVE. KANSAS CITY MO 64132 |
| KIRA CIOLINO | 3225 W DAILEY ST PHOENIX AZ 85035 |
| KIRA SULLIVAN | 1318 GAIL DR BUFFALO GROVE IL 60089 |
| KIRINA MORRIS | 6735 E GREENWAY PKWY SCOTTSDALE AZ 85254-2106 |
| KIRK COLEMAN | C/O EFO KONA GP ATTN WILLIAM P ESPING 2828 ROUTH ST STE 500 DALLAS TX 75201-1438 |
| KIRK COLEMAN - C/O EFO KONA GP | 2828 ROUTH ST STE 500 ATTN WILLIAM P ESPING DALLAS TX 75201-1438 |
| KIRK HARRINGTON JR. | 631 CONESTOGA TRAIL CHANHASSEN MN 55317 |
| KIRSTEN RICHARDSON | 3680 BISHOP RD. EMMETT ID 83617 |
| KIRSTEN SEAL | 201 PRUITT RD 725 SPRING TX 77380 |
| KIRSTEN SIBLEY | 3171 OAHU AVE. HONOLULU HI 96822 |
| KIRSTEN WINKLER | 23474 131ST AVE N ROGERS MN 55374 |
| KIRSTIE SCHIEFFLER | 2732 LONG BRANCH DR MARRERO LA 70072-5855 |
| KISARA KEAHEY | 11139 CULEBRA RD SAN ANTONIO TX 78253 |
| KITIARA CHO | 3853 MARK DR. TROY MI 48083 |
| KIYOMI TAKAMI | 718 SANTA MARIA IRVINE CA 92606 |
| KLA ASSOCIATES | 4125 BLACKHAWK PLAZA CIRCLE SUITE 207 DANVILLE CA 94506 |
| KLABUNDE DELIVERY SERVICES INC | 8555 IZARD STREET OMAHA NE 68114 |
| KLARA TANHVISETH-VIGILEOS | 3300 W CAMELBACK RD PHOENIX AZ 85017 |
| KLARISSA DAVIS | 2180 S MOLINE ST AURORA CO 80014 |
| KLARISSA GOMEZ | 7522 RIVER BIRCH DR. SAN ANTONIO TX 78227 |
| KLOSS DISTRIBUTING | 1333 NORTHWESTERN AVE. GURNEE IL 60031 |
| KNIFE GUYS, THE | 3412 STANFORD DR NE ALBUQUERQUE NM 87107-2020 |

| Claim Name | Address Information |
|---|---|
| KODY PERKINS | 2176 KAETZEL WAY EMMETT ID 83617 |
| KOEN FLORES | 11707 VANCE JACKSON 405 SAN ANTONIO TX 78230 |
| KOETTER FIRE PROTECTION OF HOUSTON LLC | 3005 BELLFORT HOUSTON TX 77051 |
| KOHLTON PERDUE | 1417 CAREY COURT CARMEL IN 46032 |
| KOICHI EMURA | 3411 BACKSPIN LN ORLANDO FL 32804 |
| KOICHI ERIC OKIHARA | 16464 SANTA BLANCA DR HACIENDA HTS CA 91745 |
| KOLAWOLE ALLI | 2805 FINLEY ST FORT WORTH TX 76111-3718 |
| KOLAWOLE OJEIKERE | 1500 N LOCKWOOD RIDGE RD APT 2 SARASOTA FL 34237-3202 |
| KOLTON CONWILL | 12407 WILLOW BEND DR AUSTIN TX 78758-2821 |
| KOLTON GREENE | 16624 E. FAIRVIEW ST. GILBERT AZ 85295 |
| KONA MN LLC | 60 S 6TH ST STE 2630 MINNEAPOLIS MN 55402-4431 |
| KONE INC | 4156 PO BOX 894156 LOS ANGELES CA 90189-4156 |
| KONNY LOPEZ | 6206 COUNTRY SIDE DRIVE LEAGUE CITY TX 77573 |
| KOORSEN FIRE & SECURITY | 727 MANOR PARK DRIVE COLUMBUS OH 43228 |
| KORBEN JOHNSON | 5222 WOLFE ST BOISE ID 83705 |
| KORI BELLISTON | 1919 W STATE RD 38 SHERIDAN IN 46069 |
| KORIN JAPANESE TRADING CORP | ATTN HASHIMOTO 57 WARREN STREET NEW YORK NY 10007 |
| KORINA LURIE | 3 SCENIC TERRACE ROUND ROCK TX 78664 |
| KORINNA LAGATTOLLA | 676 EAST HARRISON ST CHANDLER AZ 85225 |
| KORNELIYA MITUS | 664 APPLE BLOSSOM WAY OXFORD AL 36203 |
| KORY BLACK | 1607 E SHADY GROVE IRVING TX 75060 |
| KORY SMITH | 26203 N. 43 PL PHOENIX AZ 85050 |
| KOURTNEY EDWARDS | 14505 BRYCE DR HORIZON CITY TX 79928 |
| KOUTOUA EHUI | 9450 FOREST SPRINGS DR APT 2006 DALLAS TX 75243 |
| KOYA WALKER | 1314 PENTRIDGE ROAD BALTIMORE MD 21239 |
| KR COMPANY LLC | 5140 MEIJER DR ROYAL OAK MI 48073 |
| KRAVET INC | PO BOX 9005 BETHPAGE NY 11714 |
| KRISA MITCHELL | 4729 STAPLES AVE FORT WORTH TX 76133 |
| KRISS OLSON | 3371 S MURLO WAY MERIDIAN ID 83642 |
| KRISTA HOWARD | 812 CREEKSIDE DR LEWISVILLE TX 75067-5341 |
| KRISTA SCHLAEGER | 21 ERIN LANE BELLEVUE TN 37221 |
| KRISTAL FIAMATE | 810 WAIAKAMILO RD APT 8E HONOLULU HI 96817 |
| KRISTAL R MONROSE | 3210 W KENNEDY BLVD 7 TAMPA FL 33609 |
| KRISTEL SMITH | 2005 JUSTIN LANE APT 101 AUSTIN TX 78757 |
| KRISTELA KRONAJ | 10910 N 123RD ST SCOTTSDALE AZ 85259 |
| KRISTEN A BROWN | 8183 WEST ROSS AVE PEORIA AZ 85382 |
| KRISTEN BARKER | 300 E OAK AVE. APT 4 TRENTON OH 45067 |
| KRISTEN BROWN | 21240 LAHSER RD SOUTHFIELD MI 48033 |
| KRISTEN BURNS | 11470 NAPOLSKE CT EL PASO TX 79936 |
| KRISTEN DANIELS | 1400 REYNOLDS AVE IRVINE CA 92614 |
| KRISTEN FALCON | 3158 EISENHAUER RD APT 211 SAN ANTONIO TX 78209-3573 |
| KRISTEN FOOTE | 2617 SINCLAIR WATERFORD MI 48328 |
| KRISTEN IBARRA | 4865 WEST 132ND STREET HAWTHORNE CA 90250 |
| KRISTEN LERUM | 1094 E SHEFFIELD AVE GILBERT AZ 85296 |
| KRISTEN MONTGOMERY | 16505 LA CANTERA PKWY SAN ANTONIO TX 78256 |
| KRISTEN OLIVER | 19400 E 37TH TERR CART S APT. INDEPENDENCE MO 64057 |
| KRISTEN ROBERTS | 20100 N 78TH PLACE 2042 SCOTTSDALE AZ 85255 |
| KRISTEN SEMENIAK | 267 KALOS STREET PHILADELPHIA PA 19128 |
| KRISTEN WAGGENER | 3535 WEST TIERRA BUENA LANE PHOENIX AZ 85053 |

| Claim Name | Address Information |
|---|---|
| KRISTHIELEE CARIDE SANTIAGO | 11601 CENTURY OAKS TER AUSTIN TX 78758-7734 |
| KRISTI A ELWART | 1155 IRONWOOD CT APT 101 ROCHESTER MI 48307 |
| KRISTI RAYBURN | 115 CASSIA DRIVE TONEY AL 35773 |
| KRISTI ROYER | 1521 W. CRYSTAL FALLS AVE. NAMPA ID 83651 |
| KRISTI SAMARASINGHE | 5601 GARFIELD AVE MINNEAPOLIS MN 55419 |
| KRISTI WILLIAMS | 9842 SEVEN OAKS DR. CLERMONT FL 34711 |
| KRISTIAN DEBSKI | 1714 PARK RIDGE DR KATY TX 77450 |
| KRISTIAN DZILENSKI | 1825 LIME STREET HONOLULU HI 96814 |
| KRISTIANITY SANTIBANEZ | 1311 TETBURY LN AUSTIN TX 78748-4841 |
| KRISTIN BROCK | 720 EAST 6TH STREET RICHMOND VA 23224 |
| KRISTIN CASTILLO | 13350 HUNTSMAN ROAD SAN ANTONIO TX 78249 |
| KRISTIN FREISINGER | 2213 COCHISE TRAIL LEAGUE CITY TX 77573 |
| KRISTIN J EAST | 2011 SOUTH BRIGHTSIDE DRIVE E BATON ROUGE LA 70820 |
| KRISTIN M MUNOZ | 15057 SW 32 LANE MIAMI FL 33185 |
| KRISTIN REDDICK | 2116 NE 36TH ST FORT WORTH TX 76106 |
| KRISTIN SHERWIN | 13 W QUINCY ST APT 2R WESTMONT IL 60559 |
| KRISTINA BEHREL | 980 WILMETTE TER LAKE ZURICH IL 60047 |
| KRISTINA BROWN BRADFORD | 740 FALLING LEAVES ADKINS TX 78101 |
| KRISTINA BURGESS-TIEMANN | 803 CRATERS OF THE MOON BLVD PFLUGERVILLE TX 78660-5601 |
| KRISTINA JEFFRIES | 725 N DOBSON RD APT 194 CHANDLER AZ 85224-9107 |
| KRISTINA LUNARDI | 7575 E ARKANSAS AVE APT 6-207 DENVER CO 80231-2522 |
| KRISTINA SLAYTON | 21245 N 36TH PL PHOENIX AZ 85050 |
| KRISTINE PUNZALAN | 106 BEDE CT NORTH AURORA IL 60542-9093 |
| KRISTOF THOMPSON | 411 N. AKARD ST. 508 DALLAS TX 75201 |
| KRISTOPHER MEADOR | URB. COUNTRY CLUB 1035 LUIS CORDOVA CHIRINO SAN JUAN PR 00924 |
| KRYSTAL AGUINAGA | 5176 NORTH COLONY BLVD THE COLONY TX 75056 |
| KRYSTAL GARCIA FLORES | 10559 ROSS CROSSING FISHERS IN 46038 |
| KRYSTAL WOODFORD | 2688 NEW PORT ROYAL RD THOMPSONS STATION TN 37179 |
| KRYSTALLE JOHNSON | 101 W 5TH STREET 3001 TEMPE AZ 85281 |
| KRYSTEN HOSTICKA | 12113 METRIC BLVD. 1113 AUSTIN TX 78758 |
| KRYSTLE BILLINGS | 5522-4 AUTUMN WOODS DR DAYTON OH 45426 |
| KRYSTLE CLEMENS | 5725 ALPINE DRIVE NW RAMSEY MN 55303 |
| KRYSTLE FORD | 1515 MAIN ST APT 125 HOUSTON TX 77002-7549 |
| KRYSTLE N PLUMMER | 904 FLINTLOCK PL NASHVILLE TN 37217 |
| KRYSTLE WILSON | 2390 NORTHLAND SQ DRIVE SOUTH COLUMBUS OH 43231 |
| KRYSTYNE ANN LATIOLAIS | 9810 HAROLD LANDRY RD NEW IBERIA LA 70563 |
| KSENIA LEVITSKAYA | 10675 ARLINGTON PT JOHNS CREEK GA 30022-6077 |
| KUINN FOREMAN | 1000 COUNTRY PLACE DR. HOUSTON TX 77079 |
| KYANA MCZEAL | 16326 CROCKETT BEND DR CONROE TX 77303 |
| KYHANNA RODRIGUEZ-COLON | 2812 OAKVILLE PL OVIEDO FL 32765 |
| KYLA BROOKE BABB | 19422 AMBROSIA FALLS DR TOMBALL TX 77375 |
| KYLAH CLARK | 4933 STRONG AVE KANSAS CITY KS 66106 |
| KYLE BUTTLER | 1493 E HOPKINS RD GILBERT AZ 85295 |
| KYLE CHOY | 339 BURR ROAD EAST NORTHPORT NY 11731 |
| KYLE DUNSMORE | 206 COMPASS CT NEW RICHMOND OH 45157-8582 |
| KYLE E RYAN | 17200 BARBERRY CIRCLE EDEN PRAIRIE MN 55346 |
| KYLE GORMAN | 358 CLABBY RD. WEISER ID 83672 |
| KYLE HILL | 4440 CANDLEWICK CIRCLE COLUMBUS OH 43230 |
| KYLE MARTIN | 1609 PAPEETE DR. PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| KYLE MCLEAN | 1364 NORTH LIBERTY APT 07 BOSIE ID 83704 |
| KYLE NEU | 6245 N. STAFFORD DR. BOISE ID 83713 |
| KYLE POULIOT | 7406 75TH CIR N BROOKLYN PARK MN 55428-1261 |
| KYLE PRIMROSE | 5443 BENT OAK DR. SARASOTA FL 34232 |
| KYLE REICH | 99 W PALOMINO DR APT 116 CHANDLER AZ 85225-7709 |
| KYLE SHILLINGBURG | 5920 EAST WALTANN LANE SCOTTSDALE AZ 85254 |
| KYLE SIGLIANI | 1761 ASPEN MEADOWS CIR FEDERAL HGTS CO 80260-4837 |
| KYLE STANLEY | 1120 NORTH 37 ST. BATON ROUGE LA 70802 |
| KYLE TERWILLIGER | 1180 VERBENA ST DENVER CO 80220-3456 |
| KYLE TYSON | 20202 CRESTA AVENIDA APT 3308 SAN ANTONIO TX 78256 |
| KYLE VITO-BLUNDA | 5129 W WINDROSE DR GLENDALE AZ 85304 |
| KYLE WASHINGTON | 912 GREENHOUSE DR ROSWELL GA 30076 |
| KYLE WATKINS | 5945 W PARKER RD APT 725 PLANO TX 75093-7758 |
| KYLE WOLHOWE | 7661 ATHERTON WAY EDEN PRAIRIE MN 55346 |
| KYLEE DOOHER | 1016 2ND ST. NE MINNEAPOLIS MN 55413 |
| KYLEE ETTLEMAN | 13068 POTTER STREET OMAHA NE 68124 |
| KYLEE KRUEGER-TAYLOR | 11036 E.QUARRY AVE. MESA AZ 85212 |
| KYLEIGH CLARK | 11539 HUEBNER RD 1317 SAN ANTONIO TX 78230 |
| KYLEIGH KINLER | 101 LSU STUDENT UNION BLDG LSU BOX 1183 BATON ROUGE LA 70803 |
| KYLIE BRIGANCE | 5635 WILLOW WOOD LANE DALLAS TX 75252 |
| KYLIE DECKER | 4902 N 141ST ST OMAHA NE 68164 |
| KYLIE HAND | 3720 1/2 BALTIMORE AVE KANSAS CITY MO 64111 |
| KYLIE SMITH | 9606 FERN CREST SAN ANTONIO TX 78250 |
| KYLIE STONE | 922 E APACHE BLVD APT 303 TEMPE AZ 85281-5825 |
| KYLLIA BYRD | 4207 LIVE OAK ST DALLAS TX 75204 |
| KYMBERLEE STERLING | 4204 TIMBER CREEK CIRCLE ROSWELL GA 30076 |
| KYNDAL BAISA | 1113 LAURELHILL CT ARLINGTON TX 76015-3520 |
| KYOMARIS TORRES CANDELARIO | CALLE 23 R31 URB LAGOS DE PLATA TOA BAJA PR 00949 |
| KYRA PICKETT | 12931 SHORELINE DRIVE SAN ANTONIO TX 78254 |
| KYREN HALL | 40469 W HERNANDEZ AVE APT 4 PRAIRIEVILLE LA 70769 |
| KYRI MOORE | 5919 WINEBROOK DRIVE WESTERVILLE OH 43081 |
| KYUNG HYUN LEE | 3700 GROSVENOR DR ELLICOTT CITY MD 21042 |
| L.G.ELECTRICAL SERVICES, INC. | 13209 ANN LOUISE RD HOUSTON TX 77086 |
| LA CANTERA RETAIL LIMITED PARTNERSHIP | THE SHOPS AT LA CANTERA 350 N ORLEANS ST, STE 300 ATTN LAW/LEASE ADMINISTRATION DEPT CHICAGO IL 60654-1607 |
| LAANN KOHN | 3193 HADDINGTON DRIVE REYNOLDSBURG OH 43068 |
| LABELLE CONTRACTORS | 241 CHURCH ST MOUNT CLEMENS MI 48043-2184 |
| LABOR LAW CENTER | 3501 W GARRY AVE SANTA ANA CA 92704 |
| LACE MITCHELL | 433 ANGLER DR CROWLEY TX 76036 |
| LACEY A RODRIGUEZ | 1025 CUSTER RD RICHARDSON TX 75080 |
| LACEY JACKSON | 8102 W HAUSMAN RD APT 4110 SAN ANTONIO TX 78249-3954 |
| LACI WHITE | 6113 ST. JAMES PLACE DALLAS TX 76210 |
| LACY HARRIS | 3009 FRIENDSHIP OAK ST APT.1312 FORT WORTH TX 76116 |
| LADARIUS JOHNSON | 4204 N 144TH PLZ OMAHA NE 68116 |
| LAESHA BREWER | 3248 ARDEN VILLAS BLVD APT. 9 ORLANDO FL 32817 |
| LAILA MALKI | 22274 DALE ALLEN ST. CLINTON TOWNSHIP MI 48035 |
| LAILAA WOODS-GREEN | 1001 BRENTRIDGE PL ANTIOCH TN 37013 |
| LAKENDRICK BRANCH | 311 ASH DRIVE FRANKLIN TN 37064 |
| LAKESHIA JOHNSON | 3710 N MERIDIAN ST APT 709 INDIANAPOLIS IN 46208 |

| Claim Name | Address Information |
|---|---|
| LAKESIDE CROSSING WP, LLC | 7940 VIA DELLAGIO WAY, STE 200 ORLANDO FL 32819 |
| LAKEY ELECTRIC | PO BOX 40279 HOUSTON TX 77240 |
| LAKIKAKO BROWN | 2210 SULLIVAN RD APT 13-1 ATLANTA GA 30337-6532 |
| LAKISHA ALSTON | 154 WEST MEADOW RD BALTIMORE MD 21225 |
| LAM H LUU | 836 SEMORAN PARK DR WINTER PARK FL 32792 |
| LAM LUU | 587 77TH AVE N ST PETERSBURG FL 33702 |
| LAMAR HATCHETT | 851 THREADNEEDLE ST. 206 HOUSTON TX 77079 |
| LAMONT BROWN | 5336 CORDELIA AVE BALTIMORE MD 21215 |
| LAMONT ROBERTSON | 124 MOSSWOOD CIR WINTER SPRINGS FL 32708 |
| LANCE BRADSHAW | 500 HICKERSON ST CONROE TX 77301 |
| LANCE BUTLER | 173 BAKER RD APT A1 HUNTSVILLE AL 35806 |
| LANCE OCAMPO | 2352 E CLITTON DR MERIDIAN ID 83642 |
| LANCE THOMAS | 1052 MARLIN LAKES CIRCLE SARASOTA FL 34232 |
| LANDMARK AUTO LLC | 7045 E MAIN ST MESA AZ 85207 |
| LANDON MOORE | 1125 MUSEUM BLVD 201 VERNON HILLS IL 60061 |
| LANDRE WHITE | 3670 ORCHARD ST PEACHTREE COR GA 30092-2382 |
| LANE & MCCLAIN DISTRIBUTORS, INC | 2062 IRVING BLVD DALLAS TX 75356-6666 |
| LANE EQUIPMENT | 2030 RICHMOND AVENUE HOUSTON TX 77098-3498 |
| LANE EQUIPMENT CO | 1507 WEST AVE SAN ANTONIO TX 78201 |
| LARBI ALAOUI KOBBI | 4701 KENMORE AVE APT 402 ALEXANDRIA VA 22304 |
| LARECO JENKINS | 425 RAYFORD RD APT 119 SPRING TX 77386-3558 |
| LAREDO GINN | 8525 SHOAL CREEK BLVD APT 210 AUSTIN TX 78757-7559 |
| LARISSA ARAIZA | 13903 BABCOCK RD SAN ANTONIO TX 78249 |
| LARISSA MERRITT | 4601 S KIRKMAN RD APT 1205 ORLANDO FL 32811 |
| LARRY B BLAIR | 7037 SCHOOLVIEW DRIVE LIBERTY TOWNSHIP OH 45044 |
| LARRY LANE | 531 WIGMAN DRIVE MAITLAND FL 32751 |
| LARRY LYTTLE | 5234 MATADOR CT APT 7 TAMPA FL 33617-7117 |
| LARRY MOORE | 5218 LAKESHORE RD COLUMBUS GA 31907 |
| LARRY ROBINSON | 2301 GODBY RD B9 ATLANTA GA 30349 |
| LARRY STONEBRINK | 3512 E CONGRESSIONAL DR MERIDIAN ID 83642 |
| LARYSA VOYTOVYCH | 17W183 LEAHY RD OAKBROOK TERRACE IL 60181 |
| LAS VEGAS SAFETY | 2850 W. HORIZON RIDGA PKY 200 HENDERSON NV 89052 |
| LASER OPTIONS | 3758 E GROVE STREET PHOENIX AZ 85040 |
| LASER OPTIONS | 2845 N OMAHA STREET MESA AZ 85215 |
| LASHA MERMANISHVILI | 4041 SPRING MILL WAY MAINVILLE OH 45039 |
| LASHARNA CUSHNIE | 393 MAUDEHELEN STREET APOPKA FL 32703 |
| LASHONDA BOWDEN | 4576 35TH AVENUE CIR E PALMETTO FL 34221-1949 |
| LASHONDA EDWARDS | 5900 SILTSTONE LN. 523 FORT WORTH TX 76137 |
| LASSER OPTIONS | 2845 N OMAHA STREET MESA AZ 85215 |
| LATATIANA PLOWDEN | 2000 SAVANNAH ST SE APT 204 WASHINGTON DC 20020 |
| LATHAN LEMMONS | 404 GREENACRES DR NW HUNTSVILLE AL 35805-2527 |
| LATORIA GEORGE | 4644 NORTH FULLER PL. BATON ROUGE LA 70618 |
| LATOYA WILLIAMS | 10250 SPENCER ST APT 1078 LAS VEGAS NV 89183-6905 |
| LATRESE WHITE | 4733 W WATERS AVE APT 1217 TAMPA FL 33614 |
| LATRYL WILLIAMS | 6305 RIME VILLAGE DR NW APT 606 HUNTSVILLE AL 35806-4453 |
| LAUDIX RIVERA | 3741 COLBY STREET SARASOTA FL 34232 |
| LAURA ALVARADO | 3030 CONGRESS BLVD 90 BATON ROUGE LA 70808 |
| LAURA ALVAREZ | 1805 N QUINN ST APT 301 ARLINGTON VA 22209 |
| LAURA ALVAREZ | 4510 BOB WALLACE AVE SW APT 10 HUNTSVILLE AL 35805 |

| Claim Name | Address Information |
|---|---|
| LAURA BEATTY | 6391 CALIDA WAY MASON OH 45040 |
| LAURA EFFECTIVE CLEANING CORP | 6207 SW 131 CT, APT 104 MIAMI FL 33183 |
| LAURA FERREIRA | 4624 PACKARD ROAD GLEN ALLEN VA 23060 |
| LAURA HENDERSON | 2930 MOODY TOWN RD. BUMPASS VA 23024 |
| LAURA KURTZ | 8208 PERSIA WAY NASHVILLE TN 37211 |
| LAURA LABIOSA | CALLE DOMINGO DE ALDINO HD3 SEPTIMA SEC LEVITTOWN TOA BAJA PR 00949 |
| LAURA M PAGARD | 56 SAPPHIRE IRVINE CA 92602 |
| LAURA MENNER | 7540 SOLANA DRIVE UNIT 305 INDIANAPOLIS IN 46240 |
| LAURA MONTIEL | 1200 N. NASH STREET 508 ARLINGTON VA 22209 |
| LAURA OLIVARES CAMPOS | 432 CAMBRIDG DR CINCINNATI OH 45241 |
| LAURA PANKERS | 8627 W DIANA AVE PEORIA AZ 85345 |
| LAURA SCHEPER | 17804 TOWNLINE RD MINNETONKA MN 55345 |
| LAURA URIAS | 7645 S OLD FARM LN MERIDIAN ID 83642 |
| LAUREL MEGGE | 1805 ARASH CIRCLE PORT ORANGE FL 32128 |
| LAUREN APODACA | 6331 N KLAMM RD UNIT 631 KANSAS CITY MO 64151-2692 |
| LAUREN ASHLEY LAWS | 205 SOUTHLAND DR SANGER TX 76266-9501 |
| LAUREN BENE HEGGINS | 11144 FUQUA ST. APT. 537 HOUSTON TX 77089 |
| LAUREN CASTLE | 215 N LOOP 1604 E SAN ANTONIO TX 78232-1276 |
| LAUREN DONALDSON | 8504 21ST AVE DR E BRADENTON FL 34202 |
| LAUREN E BROWN | 108 PETERSON PL HUNTSVILLE AL 35811-8068 |
| LAUREN E CAPPEL | 632 GREENWICH DRIVE BATON ROUGE LA 70820 |
| LAUREN ELLIOTT-HAYNES | 11340 DONNINGTON DR JOHNS CREEK GA 30097 |
| LAUREN ENGELBRECHT | 4622 YORK RD BALTIMORE MD 21212 |
| LAUREN FISHER | 1709 MICHAELS RD HENRICO VA 23229-4901 |
| LAUREN GEHRING | 1607 S 211 STREET OMAHA NE 68022 |
| LAUREN GOCHENOUR | 7809 SUMMIT ST KANSAS CITY MO 64114 |
| LAUREN GRAVELL | 102 MILLBROOK CIRCLE ROSWELL GA 30075 |
| LAUREN HEINRICH | 10402 HYACINTH ST HIGHLANDS RANCH CO 80129 |
| LAUREN HELLER | 9115 BRYANT LN APT 1B INDIANAPOLIS IN 46250-1022 |
| LAUREN HENDERSON | 11400 ROSEBUD BEND LANE APT 214 GLEN ALLEN VA 23059 |
| LAUREN HIPP | 210 W 2ND ST APT 1201 KANSAS CITY MO 64105 |
| LAUREN HLAVACEK | 7501 E MCDOWELL RD APT 2001 SCOTTSDALE AZ 85257-3562 |
| LAUREN HOLBROOK | 1600 BRANON CREST LANE BAKERSFIELD CA 93314 |
| LAUREN HUKE | 2196 SANDWOOD DR LK HAVASU CTY AZ 86403-3049 |
| LAUREN JOHNSON | 6681 TREEVIEW DR LIBERTY TWP OH 45044 |
| LAUREN JONES | 1907 DUNEDIN DR OLD HICKORY TN 37138 |
| LAUREN KELLY | 9801 WEST PARMER LN APT 2618 AUSTIN TX 78717 |
| LAUREN KIRCHOFF | 560 HARVEST ST. SW HUTCHINSON MN 55350 |
| LAUREN LAMM | 8500 E JEFFERSON AVE UNIT 14E DENVER CO 80246 |
| LAUREN LEONARD | 2521 ECHO POINT DR FORT WORTH TX 76123-1135 |
| LAUREN LYNNE BRADLEY | 42338 PALMSTONE AVE PRAIRIEVILLE LA 70769-6290 |
| LAUREN MARCELAIN | 447 W FIELDING LN ROUND LAKE IL 60073-5417 |
| LAUREN MCCLAIN | 16314 MEADOWLANDS COURT WESTFIELD IN 46074 |
| LAUREN METTLER | 6617 E LONESOME TRL CAVE CREEK AZ 85331-2709 |
| LAUREN NEALE | 2570 S DAYTON WAY C211 DENVER CO 80231 |
| LAUREN POTTS | 1111 WEST AVE RICHMOND VA 23220 |
| LAUREN ROBLES | SOUTH 1438 NORFOLK MESA AZ 85206 |
| LAUREN SCHMIDT | 8401 W CHARLESTON BLVD 2030 LAS VEGAS NV 89117 |
| LAUREN SCHWASS | 2111 S PECAN TRAIL DR RICHMOND TX 77406-6797 |

| Claim Name | Address Information |
|---|---|
| LAUREN SMITH | 201 E NORTH AVE APT 4 BALTIMORE MD 21202 |
| LAUREN TUNSTALL | 4507 ARBOR LN PASADENA TX 77505-4254 |
| LAUREN VAN VALKENBURGH | 3708 TIDEWATER DR PLANO TX 75025 |
| LAUREN VUILLEMONT | 7822 OBERON RD APT G ARVADA CO 80004 |
| LAUREN WALKER | 3313 N 68TH ST 215 SCOTTSDALE AZ 85251 |
| LAUREN WANGENSTEIN | 8303 62ND CT E APT 1908 SARASOTA FL 34243 |
| LAUREN WATSON | 5805 POLLARD DR WESTWORTH VILLAGE TX 76114 |
| LAUREN WIGOD | 7157 N. SPURWING WAY MERIDIAN ID 83646 |
| LAUREN WOOD | 5420 S 79TH ST OMAHA NE 68127 |
| LAURIE COTE | 16029 N 61ST PL SCOTTSDALE AZ 85254-1986 |
| LAURIE-ANN KATAPSKI | 31320 N. 1ST STREET PHOENIX AZ 85085 |
| LAURYN CONNER | 3761 E LEO PL CHANDLER AZ 85249 |
| LAURYN CROCKER | 1807 LIESFELD PKWY GLEN ALLEN VA 23060 |
| LAVANCE DEWAYNE SMITH | 13743 DUMAINE AVENUE BATON ROUGE LA 70810 |
| LAWN AND LANDCARE LLC | 4033 HERON COVE LANE THE COLONY TX 75056 |
| LAWRENCE ALLEN | 7100 S ORANGE BLOSSOM TRL ORLANDO FL 32809-5717 |
| LAWRENCE HEALD | 1006 EGRET CT SPRING HILL TN 37174 |
| LAWRENCE LAMBERT | 8515 PARK LANE APT 810 DALLAS TX 75231 |
| LAWRENCE SAMPLE | 9400 FREDRICKSBURG ROAD 2301 SAN ANTONIO TX 78240 |
| LAWTON COMMERCIAL SERVICES | PO BOX 1179 MCKINNEY TX 75070 |
| LAWTON COMMERCIAL SERVICES | PO BOX 1179 MCKINNEY TX 75070-8148 |
| LAWYER FOSTER | 146 N ALLUMBAUGH 224 BOISE ID 83704 |
| LAY BERNARD | 1242 LEEDS TERRACE BALTIMORE MD 21227 |
| LAYLA BRENT | 6100 SPARROW WOOD LN APT 115 FORT WORTH TX 76112 |
| LAYLA EASTIN | 410 SAVANNAH DRIVE PHARR TX 78577 |
| LAYNE SMITH | 1003 VIA VALENCIA MESQUITE TX 75150 |
| LAZ PARKING LTD | PO BOX 759311 BALTIMORE MD 21275-9311 |
| LAZARO GARCIA | 2570 S DAYTON WAY APT G201 DENVER CO 80231-6698 |
| LAZARO ORBAY | 935 W. 8TH ST MERIDIAN ID 83642 |
| LAZERRICK FLETCHER | 718 E JOAN D ARC AVE PHOENIX AZ 85022 |
| LBX LIGHTING INC. | 3211 FONDREN ROAD HOUSTON TX 77063 |
| LEA DAHMS | 26010 83RD DR E MYAKKA CITY FL 34251-9205 |
| LEA GARZA | 11900 METRIC BLVD SUITE J 230 AUSTIN TX 78758 |
| LEA WOODS | 7007 WESTCHESTER DR. MCKINNEY TX 75070 |
| LEAF CAPITAL FUNDING, LLC | 1720A CRETE ST MOBERLY MO 65270 |
| LEAH BENJAMIN | 601 W BACON STREET APT 1317 RICHMOND VA 23222 |
| LEAH BOONE | 689 PRINCETON LANE WESTFIELD IN 46074 |
| LEAH CHENOWETH | 2905 GENTRY LANE COLUMBUS OH 43232 |
| LEAH HARVEY | 2489 CLOVERTREE COURT AURORA IL 60506 |
| LEANA PANCHYSHYN | 1361 HAMPSHIRE AVE S 110 MINNEAPOLIS MN 55426 |
| LEANDRA KRIST | 922 E APACHE BLVD APT 515 TEMPE AZ 85281 |
| LEANDRO SERRANO | 600 E MCKINLEY 305 MUNDELEIN IL 60060 |
| LEANGELA SANDOVAL | 8555 W RUSSELL RD UNIT 2008 LAS VEGAS NV 89113 |
| LEANNA CHICKOREE | 12200 SW 105TH STREET MIAMI FL 33186 |
| LEANNA MICHELLE ASHBY | 1320 CARLTON ARMS DR APT. A BRADENTON FL 34208 |
| LEANNE BROOKS | 13085 MORRIS RD APARTMENT 9212 ALPHARETTA GA 30004 |
| LEANNE GANESSINGH | 6106 WHITEWAY DRIVE TEMPLE TERRACE FL 33617 |
| LEANNE MASSINGHAM | 556 LITTLE RIVER LOOP 231 ALTOMONTE SPRINGS FL 32714 |
| LED ELECTRIC OF SAN ANTONIO | 13119 LOOKOUT RIDGE SAN ANTONIO TX 78233 |

| Claim Name | Address Information |
|---|---|
| LEE COLE | 1858 N ORANGE BLOSSOM TRL ORLANDO FL 32804-5605 |
| LEE GARNER | 6653 COOL SPRINGS RD THOMPSONS STATION TN 37179 |
| LEE VAN WALLENE | 19012 MANGAN WAY PFLUGERVILLE TX 78660 |
| LEELA WOLFF | 1683 LODGETREE CV INDIANAPOLIS IN 46280 |
| LEEMAN SAMUEL | 6200 PERSHING AVENUE APT 265 FORT WORTH TX 76116 |
| LEES ICE | 5604 SWIFT RD SARASOTA FL 34231 |
| LEESA CARROLL | 11257 IVANHOE DR EL PASO TX 79936 |
| LEIDA BASSIL | 2111 GACHET COURT APT 206 ORLANDO FL 32807 |
| LEIDY GARCIA | 5607 TUMBLEWEED CIR APT C RICHMOND VA 23228-1744 |
| LEIF BIERLY | 1660 RIVER BLUFF COURT EAGAN MN 55121 |
| LEIF TUKUMS | 116 85TH AVE N ST PETERSBURG FL 33702 |
| LEIGH BARRETT | 7918 ELM PLAZA APT 202 OMAHA NE 68124 |
| LEIGHA MCBRIDE | 1217 E ANGELA DR PHOENIX AZ 85022 |
| LEIGHTON QUALLO | 10261 SW 122 ST MIAMI FL 33176 |
| LEILA LOPEZ | 11650 MCCREE RD DALLAS TX 75238 |
| LEILANI LAGUA | 1469 LUSITANA STREET APT.209 HONOLULU HI 96813 |
| LELAM HOLDINGS, INC. | DBA CLIMATE SOLUTIONS 10200 N LAMAR BLVD, BLDG A, STE 100 AUSTIN TX 78753 |
| LEMUS LEONARDO | 8815 COY AVE A BATON ROUGE LA 70810 |
| LENARD MONTRELL BROWN JR | 31050 LA HIGHWAY 16 APT 821 DENHAM SPGS LA 70726-9001 |
| LENNA MCREYNOLDS | 3939 ROSEMEADE PKWY APT 10203 DALLAS TX 75287 |
| LENNY NEWMAN | 6296 UPLAND LANE N MAPLE GROVE MN 55311 |
| LEO WATTS | 3224 54TH DR E BRADENTON FL 34203-8458 |
| LEOBARDO MARTINEZ | 4407 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| LEOBARDO RODRIGUEZ | 1009 RUTLAND DR APT 225 AUSTIN TX 78758 |
| LEON MILLER | 15042 SW 104TH ST. APT. 1808 MIAMI FL 33196 |
| LEON PATRICK HUNT | 98-1371 NOLA ST. APT. B PEARL CITY HI 96782 |
| LEON TILLMAN | 911 N MONROE ST BALTIMORE MD 21217 |
| LEON WASKIN | 13030 LIMESTONE CT. CLIFTON VA 20124 |
| LEONARD ANTHONY CUPO | 3138 WAIALAE AVE. APT.527 HONOLULU HI 96816 |
| LEONARD JONES | 3625 N 104TH AVE APT 14 OMAHA NE 68134-7706 |
| LEONARD LASZLO | 3100 ASPEN GROVE DR 15302 FRANKLIN TN 37067-8229 |
| LEONARDO CEDENO | 7694 ALICIA LN SARASOTA FL 34243 |
| LEONARDO ESPARRAGOZA PEREZ | 1650 S. ARIZONA AVE. 258 CHANDLER AZ 85286 |
| LEONARDO GUERRERO | 7324 SKILLMAN ST APT1508 DALLAS TX 75231-4978 |
| LEONARDO MEDINA | CALLE PISA FLORES 021 URB PARQUE ECUESTRE CAROLINA PR 00987 |
| LEONARDO MORALES JIMENEZ | 6655 MONTGOMERY RD CINCINNATI OH 45213 |
| LEONARDO NICANOR | 8538 PARK LANE APT.207 DALLAS TX 75231 |
| LEONARDO PON CORDOBA | 172 NE 23RD TER HOMESTEAD FL 33033-6218 |
| LEONARDO SANTANA | 4801 GOLDFIELD SAN ANTONIO TX 78218 |
| LEONEL MONTANO | 2600 NE LOOP 410 SAN ANTONIO TX 78217 |
| LEONEL ONTIVERAS MORGA | 5546 N 62ND AVE MISSOURI GLENDALE AZ 85301 |
| LEONIDES RAMIREZ | 17 HYACINTH DR APT 1J FORDS NJ 08863 |
| LEROY TYLER III | 616 SUNNY LN NAMPA ID 83651 |
| LESA PHOUMMYPHAR JACKSON | 3523 MISTY MEADOW DR DALLAS TX 75287 |
| LESDIAN HERRERA PEREZ | 908 NOYES AVE HAMILTON OH 45015-2030 |
| LESHAY DOZIER | 7501 ELMORE LANE BETHESDA MD 20817 |
| LESLEY A MALORNI | 3646 MCMURTY COURT LAS VEGAS NV 89129 |
| LESLEY JACOBSON | 2020 COMMERCE BLVD 308 MOUNT MN 55364 |
| LESLEY ROBERTS | PO BOX 770128 WINTER GARDEN FL 34777 |

| Claim Name | Address Information |
|---|---|
| LESLIE AILENE ORTEGA GANDARA | 8210 CARPENTER DR APT 42 EL PASO TX 79907 |
| LESLIE ANDERSON | 910 KAPAHULU AVE. APT 505 HONOLULU HI 96816 |
| LESLIE ARREDONDO | 218 KELVIN AVE EL PASO TX 79915 |
| LESLIE CRESPO | 14309 SW 9TH ST MIAMI FL 33184 |
| LESLIE GODWIN | 2014 AUGUSTA DR HOUSTON TX 77056 |
| LESLIE HAYNES | 6034 PEBBLE LANE HOUSTON TX 77087 |
| LESLIE ORTEGA | 15321 DAVENPORT CIRCLE OMAHA NE 68154 |
| LESLIE RIOS | 5924 PEBBLESTONE LN PLANO TX 75093-4633 |
| LESLIE RODRIGUEZ | 3111 W HORATIO ST APT104 TAMPA FL 33609 |
| LESLIE RODRIGUEZ | 9449 BRIAR FOREST DR. APT 4204 HOUSTON TX 77063 |
| LESLY GARCIA | 1819 BABCOCK RD 608 SAN ANTONIO TX 78229 |
| LESTHER EDGARDO AGUIRRES | 9116 GREAT SMOKY AVE BATON ROUGE LA 70814 |
| LESVIA RODRIGUEZ AMAYA | 3901 CHASE WELLESLEY PL APT 1622 RICHMOND VA 23233-7778 |
| LETICIA CAMACHO LOPEZ | 2800 17TH AVE S MINNEAPOLIS MN 55407 |
| LETICIA MORALES | 413 CADENZA DR ORLANDO FL 32807 |
| LETTY ORTIZ | 1500 MAGRUDER APT 252 D EL PASO TX 79925 |
| LEVEL 3 COMMUNICATIONS, INC. | PO BOX 910182 DENVER CO 80291-0182 |
| LEVESTER MATTHEWS | 1410 HARBOR LANDING ROSWELL GA 30076 |
| LEVI HAGEN | 5917 N COSWORTH PL BOISE ID 83713 |
| LEVI MOHER | 11319 WINDROW DR EDEN PRAIRIE MN 55344 |
| LEVI RING | 14618 LARIMORE AVE OMAHA NE 68116-6652 |
| LEWIS ARIAS | 2515 SIESTA AVE LAS VEGAS NV 89121 |
| LEWIS ROKOP | 60 SOUTH SCHOOL ST. APT. 16 HONOLULU HI 96813 |
| LEXIE SANDERS | 7842 E KEIM DR SCOTTSDALE AZ 85250-4734 |
| LEXIE SMITH | 3003 PARKVIEW LN ALPHARETTA GA 30005 |
| LEXIS NORTON | 104 MORNING STAR TRL AURORA TX 76078-4568 |
| LEYDA GALVAN | 4501 SPRENKLE LANE APT D HENRICO VA 23228 |
| LEYLA GULDAL | 21 VALLEY RD. COS COB CT 06807 |
| LIAM KAISER | 7114 UTSA BLVD. APARTMENT 339 SAN ANTONIO TX 78249 |
| LIANG WEN LI | 12819 W FIDDLELEAT DR BOISE ID 83713 |
| LIBERTY CENTER LLC | DAYMON WARD C/O APOLLO COM REAL ESTATE FIN INC 9 W 57TH ST, ATTN RACHEL HUNTER NEW YORK NY 10019 |
| LIBERTY CENTER LLC | L-3745 COLUMBUS OH 43260 |
| LIBERTY CENTER LLC, C/O APOLLO | COMMERCIAL REAL ESTATE FINANCE INC ATTN RACHEL HUNTER, DAYMON WARD 9 W 57TH ST NEW YORK NY 10019 |
| LIBERTY LOCK & SAFE | 5130 S APACHE RD 215-264 LAS VEGAS NV 89148 |
| LIBERTY MUTUAL | 175 BERKELEY STREET BOSTON MA 02116 |
| LICHARLES BLACKMAN | 4415 BEAUMONT DRIVE ORLANDO FL 32808 |
| LIGHT BULB DEPOT 7 LLC | PO BOX 410 AUORA MO 65605 |
| LILIA LEMUS | 2717 12TH AVE. S. MINNEAPOLIS MN 55407 |
| LILIANA FLORES | 8519 SUGAR PINE PLACE TOMBALL TX 77375 |
| LILIANA SEGOVIA | 2813 TAYLOR AVE NORTH LAS VEGAS NV 89030 |
| LILIANA TELLEZ | 13670 VALLEY VIEW RD APT 304 EDEN PRAIRIE MN 55344 |
| LILLIAN BISHOP | 33672 N GREENTREE RD GRAYSLAKE IL 60030 |
| LILLIAN KIM DANG | 8167 WOODED TERRACE LN HUMBLE TX 77338 |
| LILLIAN KUEHN | 3865 BRUNSWICK AVE S ST LOUIS PARK MN 55416 |
| LILLIAN NOVOTNY | 5144 CARDINAL WAY ACWORTH GA 30101 |
| LILLY FIGUEROA | 442 E 1ST AVE ROSELLE NJ 07203-1361 |
| LILLY MCGUIRE | 14726 ELYSE LANE CARMEL IN 46033 |

| Claim Name | Address Information |
|---|---|
| LILY MISQUEZ | 2478 E COMMONWEALTH AVE FULLERTON CA 92831 |
| LILYANNA PODANY | 14319 VALLEY VIEW RD APT F EDEN PRAIRIE MN 55344 |
| LINAH HOWEY | 206 SHERRY LANE BURLESON TX 76028 |
| LINCOLNSHIRE PROPCO LLC | C/O ISAIAH FISHMAN KAPLAN SAUNDERS VALENTE & BENINATI LLP 500 N DEARBORN ST, SECOND FLOOR CHICAGO IL 60654 |
| LINCOLNSHIRE PROPCO, LLC | NEXT PROPERTY MANAGEMENT 5215 OLD ORCHARD RD, STE 880 SKOKIE IL 60077 |
| LINCOLNSHIRE PROPCO, LLC | ATTN AMY LEVIN 5215 OLD ORCHARD RD STE 880 SKOKIE IL 60077 |
| LINDA STEFANY LAMA MIGUEL | 188 E CRYSTAL LAKE AVE LAKE MARY FL 32746 |
| LINDSAY BOCK | 8693 DARNEL RD EDEN PRAIRIE MN 55344 |
| LINDSAY BYRUM | 237 HARRIS RD AYLETT VA 23009-3031 |
| LINDSAY FAGAN-RENDON | 13018 NORTH RUN SAN ANTONIO TX 78249 |
| LINDSAY JACOBSON | 2552 COLDWATER CROSSING MAYER MN 55360 |
| LINDSAY JOHNSON | 561 S FOREST ST APT 7 DENVER CO 80246 |
| LINDSAY M FULCHER | 10204 LINKWOOD DRIVE DALLAS TX 75238 |
| LINDSAY MILLER | 2701 W. BAY AREA BLVD APT2808 WEBSTER TX 77598 |
| LINDSAY MINARDO | 4655 EASTBURY WOODS DR. 312 GAHANNA OH 43230 |
| LINDSAY ODEGAARD | 320 BLAKE RD N 406 HOPKINS MN 55343 |
| LINDSAY PHILLIPP | 12731 NEBRASKA AVE OMAHA NE 68164 |
| LINDSAY SEPTER | 51 E BLUE HERON LANE E301 MERIDIAN ID 83646 |
| LINDSAY SPENCER | 4702 4TH ST 3021 B LUBBOCK TX 78628 |
| LINDSEY ASH | 12306 WILLIAM ST OMAHA NE 68144-1322 |
| LINDSEY BARKER | 3526 HAWTHORN CT OAKLAND MI 48363-2658 |
| LINDSEY GALLOWAY | 12907 SLATER LN HOUSTON TX 77039 |
| LINDSEY HARTLEY | 1512 CONTINENTAL DRIVE MADISON AL 35758 |
| LINDSEY KHAMPHOUVONG | 815 N. 52ND STREET APT 2536 PHOENIX AZ 85008 |
| LINDSEY MICHELLE MCDONALD | 9230 CAPABELLA ALISO VIEJO CA 92656 |
| LINDSEY MILLIGAN | 2101 N PONCA DR INDEPENDENCE MO 64058 |
| LINDSEY WEBSTER | 5100 LEETSDALE DRIVE APT. 201 DENVER CO 80246 |
| LINH M CALDERON | 8090 EDEN ROAD APT 232 EDEN PRAIRIE MN 55344 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LINNEA SCHAEFER | 4255 BASSWOOD RD. ST. LOUIS PARK MN 55416 |
| LINNET KISER | 6161 MEMORIAL HWY APT 1516 TAMPA FL 33615-4549 |
| LINO SANCHEZ | 6821 COLUMBUS AVE S RICHFIELD MN 55423 |
| LINVAL NATE CLARKE JR | 4708 BARLEY ST ORLANDO FL 32811 |
| LIONEL MENDEZ | 26 MAIN ST. APT. 4J STAMFORD CT 06901 |
| LIONSO OLMOS III | 7512 GLARDON CIRCLE EL PASO TX 79915 |
| LIQUID ENVIRONMENTAL SOLUTIONS | LES 7651 ESTERS BLVD #200 IRVING TX 75063 |
| LISA BARNHART-EASTERDAY | 3024 REYNARD ROAD COLUMBUS OH 43232 |
| LISA BILLINGS | 230 TRESSAR BLVD (KONA GRILL) STAMFORD CT 06902 |
| LISA DEA | 1155 FORD RD ST LOUIS PARK MN 55426 |
| LISA DELONG | 6469 E MEADOWEDGE DR COLUMBUS OH 43230 |
| LISA ETHELBAH | PO BOX 12941 LISA ETHELBAH CHANDLER AZ 85248 |
| LISA FULLMER | 3762 S CENTENNIAL WAY BOISE ID 83706 |
| LISA HERNANDEZ | 323 VERNON STREET ANNA TX 75409 |
| LISA JEROME | 3200 GARRICK WARREN MI 48091 |
| LISA MARTINA | 2863 CENTRE CT FT WORTH TX 76116 |
| LISA SEARY | 26605 STAFFORD MISSION VIEJO CA 92692 |
| LISA SITOMER | 6901 E CHAUNCEY LN APT 1005 PHOENIX AZ 85054-5103 |
| LISA TAYLOR-RYNEARSON | 6910 S. COCKRELL HILL ROAD APT 509 DALLAS TX 75236 |

| Claim Name | Address Information |
|---|---|
| LISA WALLS | 6230 N 33RD AVE 119 PHOENIX AZ 85017 |
| LISANDRO ROSALES | 3627 NUTWOOD LN SPRING TX 77389 |
| LISSETTE VALLE | 6071 S. KIMBERLEE WY CHANDLER AZ 85283 |
| LITE-HOUSE RENOVATIONS, INCORPORATED | 1716 LAKE CHRISTOPHER DRIVE VINGINIA BEACH VA 23464 |
| LITTLE JOE UPHOLSTERY | 94 FRANKLIN ST STAMFORD CT 06901 |
| LIU PO CHUN | 7777 E YALE AVE APT F204 DENVER CO 80231-6060 |
| LIVINGSTON BELLE | 7090 NW 41 ST MIAMI FL 33166 |
| LIWINSEFAL SONIS | 1414 WILDER AVE APT 2-D HONOLULU HI 96822 |
| LIZ NAJARRO-RAMIREZ | 213 FLAX HILL RD. NORWALK CT 06854 |
| LIZABETH RAMIREZ | 3408 W. TAYLOR STREET APT 3 PHOENIX AZ 85009 |
| LIZABETH REBOLLO | 11311 HERALD SQUARE HOUSTON TX 77099 |
| LIZAN RETAIL REAL ESTATE CONSULTANTS LLC | 425 WASHINGTON BLVD., APT 1701 JERSEY CITY NJ 07310 |
| LIZANDRO CASTRO | 222 JULIAN ST DENVER CO 80219-1434 |
| LIZARYS RODRIGUEZ | CALLE PEDRO SAN MIGUEL W 314 URB LAS LOMAS SAN JUAN PR 00921 |
| LIZBETH CRUZ | 15601 N 19TH AVE PHOENIX AZ 85023-4314 |
| LIZBETH HERNANDEZ | 289 N JOSEY LN CAROLLTON TX 75007 |
| LIZBETH VEGA | 12235 SW 42ND ST MIAMI FL 33175 |
| LIZETT COZ | 2721 W GILA LN CHANDLER AZ 85224 |
| LIZETTE VARGAS | 984 RIVERTON ST NORTH BRUNSWICK NJ 08902 |
| LJILJANA BOZICKOVIC | 11450 MELODY DR UNIT B-103 NORTHGLENN CO 80234-3974 |
| LL WATERFALL DESIGN | 41765 ELM STREET SUITE302 MURRIETA CA 92562 |
| LLANIN RUBIO ALARCON | 7927 TIMBER RIDGE DR INDIANAPOLIS IN 46219 |
| LLUVIA CLEMENTE | LSNEAD312GMAIL.COM ALPHARETTA GA 30022 |
| LOCKTON | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - FEE AGREEMENT | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - FEE AGREEMENT | 444 W 47TH ST, STE 900 KANSAS CITY MO 64112-1906 |
| LOCKTON - HEALTH INSURANCE | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - LTI PLAN | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON - PROPERTY/CASUALTY BROKER | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON COMPANIES | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON COMPANIES | C/O COMMERCE BANK PO BOX 802707 KANSAS CITY MO 64180-2707 |
| LOCKTON COMPANIES | PO BOX 802707 KANSAS CITY MO 64180-2707 |
| LOCKTON/LIBERTY MUTUAL | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOCKTON/UNIVERSAL INS CO | 444 W. 47TH STREET, SUITE 900 KANSAS CITY MS 64112 |
| LOGAN CASTEEL | 5317 WOODROW BEAN APT 89 EL PASO TX 79924-3946 |
| LOGAN HAMILTON | 7023 SCRUB JAY WAY BRADENTON FL 34203 |
| LOGAN MCKEON | 27029 N 44TH ST CAVE CREEK AZ 85331 |
| LOGAN MITCHELL | 5041 BROOKSIDE CT ALPHARETTA GA 30004 |
| LOGAN ROBERSON | 11575 PEARLAND PARKWAY 8107 HOUSTON TX 77089 |
| LOGAN WARD | 7116 KENDRICK CT HAMILTON OH 45011 |
| LOHR DISTRIBUTING | 1100 S. 9TH ST. ST. LOUIS MO 63104 |
| LOLA FIVECOAT | 2228 E. EDNA AVE PHOENIX AZ 85022 |
| LOLY MARTONE | 2402 POLK CIRCLE NE HUNTSVILLE AL 35801 |
| LOMBARDI'S MARKET PLACE LLC | 1884 W FAIRBANKS AVE WINTER PARK FL 32789 |
| LONDER ARDIANO | 6405 PADDINGTON CT APT.202 CENTREVILLE VA 20121-5918 |
| LONDON MCKNIGHT | 2312 ARROWOOD ROAD MIDLOTHIAN VA 23112 |
| LONG CHI | 11601 SAWYER ST ORLANDO FL 32817 |
| LONGHORN PROFESSIONAL CLEANING | PO BOX 586 PFLUGEVILLE TX 78691 |

| Claim Name | Address Information |
|---|---|
| LONIKIA MARIE FORGA | 3601 W EUGIE AVE PHOENIX AZ 85029 |
| LONNIE EIDSON | 161 BARBARA PLACE MIDDLESEX NJ 08846 |
| LONNIE ROBINSON | 10550 N CENTRAL EXPRWY 247 DALLAS TX 75231 |
| LOOMIS | DEPT 0757 PO BOX 120001 DALLAS TX 75312-0757 |
| LOOMIS, FARGO & CO. | DEPT 0757 PO BOX 120001 DALLAS TX 75312-0757 |
| LORA PORTSCHE | 1619 SKIPWITH RD HENRICO VA 23229-5253 |
| LORDESS OKUCHE | 7023 NORTH LOOP 1604 W. APT624 SAN ANTONIO TX 78249 |
| LOREN HUNTER | 4200 TIMBERBROOK DR APT 2531 SAN ANTONIO TX 78238-4007 |
| LOREN WASHINGTON | 5320 BLANCO RD 810 SAN ANTONIO TX 78216 |
| LORENA CORDERO | 3217 BLUE CREST ST SW HUNTSVILLE AL 35805-4303 |
| LORENA CRUZ GUZMAN | 2747 STEVENS AVE S APT 102 MINNEAPOLIS MN 55408 |
| LORENA FUENTES | 2422W EDINGER AV SANTA ANA SANTA ANA CA 92704 |
| LORENA GONZALEZ | 12003 W DEMEYER ST BOISE ID 83705 |
| LORENA GONZALEZ CAMARA | 17011 ARDISIA DR PFLUGERVILLE TX 78660 |
| LORENA NEAMTU | 350 SOUTH JACKSON STREET 332 DENVER CO 80209 |
| LORENA ROMERO | 123 F CT WESTFIELD IN 46074-3823 |
| LORENE INIRIO | 2004 GRANDE CT APT 204 KISSIMMEE FL 34743 |
| LORENE VIVES | COND. JARDINES DE SAN FRANCISCO ED 1 APT 1011 SAN JUAN PR 00927 |
| LORENZO ALLEN | 4200 HORIZON NORTH PARKWAY DALLAS TX 75287 |
| LORENZO GUTIERREZ DE LA CRUZ | 5229 GREEN VINE STREET NORTH LAS VEGAS NV 89031 |
| LORENZO ITZEP | 535 NASA RD 1 APT 2073 WEBSTER TX 77598 |
| LORENZO IXTACUA | 603 W 43RD STREET KANSAS CITY MO 66109 |
| LORENZO MONTEALEGRE | 2718 W. ABOELLA STREET TAMPA FL 33607 |
| LORENZO TOLEDO | 12731 SW 136TH ST MIAMI FL 33186 |
| LORI DARENSBOURG | 224 HOWARD ST BATON ROUGE LA 70802 |
| LORI ELIZABETH BONILLA | 1602 OAK HILL CIR DALLAS TX 75217 |
| LORI MYER | 5976 SNOWLIGHT SYLVANIA OH 43560 |
| LORI NELSON | 415 E FOREST AVE APT B TAMPA FL 33602-1642 |
| LORYNN MINTER | 7028 W BLACKHAWK DR GLENDALE AZ 85308 |
| LOU NEWTON | 25370 VOLENDAM ST CALDWELL ID 83607 |
| LOUIE HOLLIS | 295 JESSE BENNETT DRIVE MADISON AL 35756 |
| LOUIS A THIEL | 15666 HAMILTON ST OMAHA NE 68118 |
| LOUIS GOLATO | 3113 PACIFIC AVE WILDWOOD NJ 08260 |
| LOUIS LAVERGNE III | 707 SUMMERBREEZE DR. BATON ROUGE LA 70810 |
| LOUIS RUIZ | 1514 E THOMAS APT 15 PHOENIX AZ 85015 |
| LOUIS RUSK | 118 VIA DE LA REINA MERRITT ISLAND FL 32953 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA FRESH PRODUCE | 1001 S DUPRE ST NEW ORLEANS LA 70125 |
| LOUISIANA SEAFOOD EXCHANGE | PO BOX 84378 BATON ROUGE LA 70884 |
| LOURDES CARPENTER | 4594 W CAMERO AVE LAS VEGAS NV 89139 |
| LOURDES CHAVEZ | 3229 NATURE CIR APT 107 SARASOTA FL 34235 |
| LOURDES PEREZ | 122 MORGAN ST APT 219B STAMFORD CT 06905 |
| LOURDES QUINTAVALLI | 2005 NEW STONECASTLE TER APT 207 WINTER PARK FL 32792-1779 |
| LOURDES ZUNIGA INIGUEZ | 1226 JEFFERSON ST NE MINNEAPOLIS MN 55413 |
| LOUSIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| LOVELAND DIST CO | PO BOX 6297 RICHMOND VA 23230-0297 |
| LPL FINANCIAL CORPORATION | ATTN KRISTIN KENNEDY 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| LU HUA LI | 1551 9TH ST. NW APT. 2 WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| LUAN HO | 2622 ROYAL THISTLE DR HOUSTON TX 77088 |
| LUCAS DORNER | 5644 SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| LUCAS GUERRERO | 6222 UTSA BLVD 6202 SAN ANTONIO TX 78249 |
| LUCAS HAKES | 5464 WHISPERING SPRINGS MASON OH 45040 |
| LUCAS KOLTIS | 3536 N 175 CT, 226 OMAHA NE 68116 |
| LUCAS OXLAJ COS | 801 E NASA RD ONE WEBSTER TX 77598 |
| LUCAS TARNOWSKI | 14183 WILDS PATH NW PRIOR LAKE MN 55372 |
| LUCAS WYKES | 5184 OLDFIELD CT CARMEL IN 46033-3720 |
| LUCERO SANTANA CORTEROS | URB ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| LUCIA CANAS | 6524 BRISTOL WAY LAS VEGAS NV 89107 |
| LUCIA VALLE | 12901 ALEXA ST CALDWELL ID 83607 |
| LUCIANA F RIVERA-PASSUNI | 7127 MONTAUK POINT XING BRADENTON FL 34212 |
| LUCIANO OGARRIO | 5900 W TROPICANA AVE 17 LAS VEGAS NV 89103 |
| LUCIANO PERALTA | 1917 W WALNUT 1917C GARLAND GA 75042 |
| LUCIO ANTONIO BONILLA | 8080 EDEN RD APT 363 EDEN PRAIRIE MN 55344 |
| LUCIO VARGAS | 9231 STONEBRIDGE DR APT. E INDIANAPOLIS IN 46240 |
| LUCIUS MARION | 6407 OLD MADISON PIKE BLVD HUNTSVILLE AL 35806 |
| LUCIUS MCCALL | 5560 ASHEWOODE DROWNS DRIVE ALPHARETTA GA 30005 |
| LUCKY CASTILLO | 1538A MARTIN STREET 7 HONOLULU HI 96819 |
| LUCY INDERIEDEN | 8433 VIRGINIA RD BLOOMINGTON MN 55438 |
| LUCY LEE | 3772 LAKE POINT BLVD SUWANEE GA 30024 |
| LUCY MELDAHL | 6010 CHESTNUT CT EXCELSIOR MN 55331 |
| LUCY NELSON | 5220 DUGGAN PLAZA EDINA MN 55439 |
| LUCY TRAN | 103 TRAILING VINE IRVINE CA 92602 |
| LUCY WRIGHT | 9343 CAMERON RIDGE WAY APT 121 INDINAPOLIS IN 46240 |
| LUIS A HERNANDEZ BENITEZ | 2022 W. 1ST STREET MESA AZ 85201 |
| LUIS A HIDALGO MURILLO | 4609 SHORELINE DR APT 207 SPRING PARK MN 55384-9765 |
| LUIS A MORE | 692 CHARLES ST. PERTH AMBOY NJ 08861 |
| LUIS A RAMIREZ VIEYRA | 3702 BELMONT BLVD SARASOTA FL 34232 |
| LUIS A SALDANA | 2001 S HASTER ST 24B ANAHEIM CA 92802 |
| LUIS AGUILAR | 15446 N GREENWAY HAYDEN LOOP APT3010 SCOTTSDALE AZ 85260 |
| LUIS ALBERTO SANCHEZ-MARIN | 5635 S 20ST OMAHA NE 68107 |
| LUIS ALEJANDRO | 1205 SCORIA DRIVE UNIT 200 FISHERS IN 46038 |
| LUIS ALMODOVAR | CALLE ROBLE M-11 EL PLANTIO TOA BAJA PR 00949 |
| LUIS ALVAREZ | 1210 CAREYBROOK DRIVE RICHMOND VA 23238 |
| LUIS ALVAREZ | 340 JAMES K TAYLOR LANE MERIDIANVILLE AL 35759 |
| LUIS ANGEL CARRASCO | 400 W BASELINE APT 65 TEMPE AZ 85283 |
| LUIS ANTONIO LOVO | 2303 MAXFIELD LN #2303 CARROLLTON TX 75006-1877 |
| LUIS BALBUENA GALICIA | 2819 PILLSBURY AVE S APT 1 MINNEAPOLIS MN 55408-2213 |
| LUIS CALDERON | 5430 S. MONTEZUMA ST. PHOENIX AZ 85041 |
| LUIS CARDONA | 372 SUMMIT AVE PERTH AMBOY NJ 08861 |
| LUIS CORTEZ-AVILEZ | 6918 S 33RD ST BELLEVUE NE 68147-1340 |
| LUIS DALBERTO D ROMERO FLORES | 1474 HILLCREST DR APTO. 505 505 SAN ANTONIO TX 78228 |
| LUIS DIEGO FARJARDO | 6830 LARMANDA STREET APT. 233 DALLAS TX 75231 |
| LUIS E NIEVES | 16350 S HARBOR BLVD APT 903 SANTA ANA CA 92704-3823 |
| LUIS EDUARDO SOTELO VARGAS | 8065 SKYSAIL AVE BATON ROUGE LA 70820 |
| LUIS ESCARENO ESCARENO | 30457 N OAK DR FLORENCE AZ 85132 |
| LUIS ESPINOZA-DOMINGUEZ | 2025 E WILLIAMS FIELD RD 1075 GILBERT AZ 85295 |
| LUIS FAUSTO VICENTE | 11 REDFIELD VILLAGE APT C4 METUCHEN NJ 08840 |

| Claim Name | Address Information |
|---|---|
| LUIS FELIPE BARBOSA | 5408 BROOKLIN AVE KANSAS CITY MO 64130 |
| LUIS FERNANDO DURAN | 4509 TRIANA BLVD SW LOT 162 HUNTSVILLE AL 35805-5773 |
| LUIS GARAY | 5730 CLARINBRIDGE CT RICHMOND VA 23228-1766 |
| LUIS GOMEZ | 220 MAPLE DR. FRANKLIN TN 37064 |
| LUIS GONZALEZ | 12221 BLANCO RD 2207 SAN ANTONIO TX 78216 |
| LUIS GUZMAN | URB ESTANCIAS DE CERRO GORDO CALLE 6 BAYAMON PR 00957 |
| LUIS HAU KU | 2306 W COLLINS ST APT 103 TAMPA FL 33607 |
| LUIS HERNANDEZ | 2261 19TH ST SARASOTA FL 34234 |
| LUIS HERNANDEZ | 7152 FAIR OAKS DALLAS TX 75231 |
| LUIS HERNANDEZ | 15109 ROSEBUD LN CONROE TX 77303 |
| LUIS HERNANDEZ | 901 S CRYSTAL WAY APT 202 AURORA CO 80012-6133 |
| LUIS HERNANDEZ | 406.5 E. 40TH STREET C GARDEN CITY ID 83714 |
| LUIS HUERTA | 3228 CEDAR AVE S MINNEAPOLIS MN 55407 |
| LUIS HUERTA | 240 HARVEST CT VERNON HILLS IL 60061 |
| LUIS INAMAQUA | 1419 10TH AVE SOUTH MINNEAPOLIS MN 55404 |
| LUIS J PEREZ | 201 PRUITT RD 436 SPRING TX 77380 |
| LUIS JARAMILLO GIL | 3223 CALVIN CT FRANKLIN TN 37064-6220 |
| LUIS JAVIER BOLANOS REYES | 320 OHUA AVE 1201 HONOLULU HI 96815 |
| LUIS JIMENEZ | 7720 4TH AVE S APT 302 RICHFIELD MN 55423 |
| LUIS LEON SASTRE | 1765 PARKAMO AVE HAMILTON OH 45015 |
| LUIS LINARES | 12572 GARLAND TREE CT FAIRFAX VA 22033 |
| LUIS LOPEZ | 4801 GOLDFIELD SAN ANTONIO TX 78218-4648 |
| LUIS LUNA | 4015 CALLAGHAN RD 314 SAN ANTONIO TX 78228 |
| LUIS M BARRAGAN | 19789 RANDOLPH PL DENVER CO 80249 |
| LUIS MALDONADO | 921 LEHNERTZ AVE AURORA IL 60505 |
| LUIS MARCANO | 2311 COBBLEFIELD CIR APOPKA FL 32703 |
| LUIS MARCARIO | 8224 RESEARCH BLVD APT 244 AUSTIN TX 78758-8469 |
| LUIS MARTINEZ | 50 NORTH EVERGREEN RD APT 67D EDISON NJ 08837 |
| LUIS MARTINEZ | 12765 EAST PACIFIC DR AURORA CO 80014 |
| LUIS MAY | 3837 KANSAS CITY MO 64111 |
| LUIS MIRANDA | 1073 VALLEY STREAM DR. WHEELING IL 60090 |
| LUIS MUSIGNAC RIVERA | CAM DIAZ APONTES 16 BO CAMA 20 TRUJILLO ALTO PR 00976 |
| LUIS OCHOA | 4921 SEMINARY ROAD APT 1128 ALEXANDRIA VA 22311 |
| LUIS OCHOA | 3205 OLIVE PL FORT WORTH TX 76116-4215 |
| LUIS OSWALDO INAMAGUA | 2804 PILSURY AVE SOUTH MINNEAPOLIS MN 55408 |
| LUIS PALACIOS | 3210 WESTHEIMER DR SW HUNTSVILLE AL 35805-4673 |
| LUIS PAOLI ELIAS | URB. TIERRALTA 3 C RUISENOR I-13 GUAYNABO PR 00969 |
| LUIS PARADA | 4842 W PIERSON ST PHOENIX AZ 85031 |
| LUIS PASTRANA FLORES | AVE C 2F-7 METROPOLIS CAROLINA PR 00987 |
| LUIS PEREZ MONTIEL | 1081 N CALIFORNIA ST CHANDLER AZ 85225 |
| LUIS RAMIRES | 215 BROUGHAM DR WHEELING IL 60090 |
| LUIS RAXA | 2747 BRIARGROVE DR. HOUSTON TX 77057 |
| LUIS REYES SANTOS | 11355 LINCOLNSHIRE RD CINCINNATI OH 45240 |
| LUIS RIOS PLAZA | 3100 FOUCHE DR SW HUNTSVILLE AL 35805-5502 |
| LUIS RODRIGUEZ | 4608 E PARK ST PHOENIX AZ 85042 |
| LUIS ROMERO-ORTIZ | 7209 STEVENS AVENUE MINNEAPOLIS MN 55423 |
| LUIS SALAZAR | 1844 BELTLINE ROAD GARLAND TX 75044 |
| LUIS SANCHEZ | 318 GRAND AVE BACLIFF TX 77518 |
| LUIS SANTANA- HERNANDEZ | 555 EAST RAY RD APT 111 CHANDLER AZ 85225 |

| Claim Name | Address Information |
| --- | --- |
| LUIS SOFIO | 1702 MAST DR BATON ROUGE LA 70820 |
| LUIS SOTO | 4001 17TH AVENUE WEST BRADENTON FL 34205 |
| LUIS TAVERAS | 2625 3RD AVE BRONX NY 10451-6311 |
| LUIS TORRES | 42 S 13ST KANSAS CITY KS 66102 |
| LUIS VARGAS | 750 COURT OF BIRCH 3 VERNON HILLS IL 60061 |
| LUIS VARGAS | 6137 W ROSE LN GLENDALE AZ 85301 |
| LUIS VARGAS DIAZ | 2724 KOLO PL 102 HONOLULU HI 96826 |
| LUIS VASQUEZ | 9511 CONTESSA DR. APT.19 SAN ANTONIO TX 78216 |
| LUIS WEHMEYER | 600 EAST MEDICAL CENTER BLVD WEBSTER TX 77598 |
| LUIS ZHINA DUTAN | 1342 45TH AVE NE MINNEAPOLIS MN 55421 |
| LUISA FERNANDA RIVAS MONTERO | 8416 MARKETREE CIR MONTGOMERY VILLAGE MD 20886-4951 |
| LUISA GOMEZ | 3312 ARCHER DR SW HUNTSVILLE AL 35801 |
| LUKAS SCHNEPEL | 11326 FRANKLIN PLZ APT 908 OMAHA NE 68154-4872 |
| LUKE ENGLISH | 3435 TOWNSHIP ROAD 418 NW SOMERSET OH 43783 |
| LUKE GIBSON | 9183 IRIS LANE ZIONSVILLE IN 46077 |
| LUKE HENRY | 740 COUNTY ROAD 33 RUSSELLVILLE AL 35653 |
| LUKE R GRUBER | 2030 E. 11TH AVENUE APT. 1202 DENVER CO 80206 |
| LUKE TOMPKINS | 1127 W GRACE ST RICHMOND VA 23220-3627 |
| LULA ESCOE | 8000 E 12TH AVE APT 15-32 DENVER CO 80220-3389 |
| LUM LAGANG | 701 W LONGSPUR BLVD APT 2082 AUSTIN TX 78753 |
| LUXE WINTER PARK, LLC | DBA LAKESIDE CROSSING WP, LLC 7940 VIA DELLAGIO WAY, STE 200 ORLANDO FL 32819 |
| LUZ GONZALEZ | 3715 COLBY STREET SARASOTA FL 34232 |
| LUZ HERNANDEZ | 343 AVENUE F DALLAS TX 75203 |
| LUZ MARIA TORRES | 1100 BURKE RD PASADENA TX 77506 |
| LVNV FUNDING LLC | C/O RESURGENT CAPITAL SERVICES PO BOX 10587 GREENVILLE SC 29603-0587 |
| LWIN SISS | 919 NE 36TH AVE MIAMI FL 33033 |
| LYDIA CASTRO | 3111 GREEN RIDGE FORT WORTH TX 76133 |
| LYDIA DAVIS | 2050 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| LYDIA VALLEJO | 11059 ARMOR SAN ANTONIO TX 78254 |
| LYLAH MEDINA-RIOS | 1845 E SECRETARIAT DR TEMPE AZ 85284 |
| LYLYBELL GARZA | 19216 FREEDOM HILL LN MANOR TX 78653-4055 |
| LYNAE BERRYHILL | 235 E RAY RD APT 2100 CHANDLER AZ 85225-3371 |
| LYNDELL CHARLES | 5124 TENNIS COURT CIRCLE TAMPA FL 33617 |
| LYNDSAY ODEN | 49785 COUNTY ROAD 184 DEER RIVER MN 56636-2280 |
| LYNDSEY VARNEY-DAVIS | 900 E GARY DR CHANDLER AZ 85225 |
| LYNDSY LAHRMAN | PO BOX 681208 FRANKLIN TN 37068 |
| LYNISHA CLARK | 116 E EDGEBROOK DR APT 1410 HOUSTON TX 77034-1459 |
| LYNN GAE KLEINBERGER | 3125 LAFAYETTE STREET DENVER CO 80205 |
| LYNNE EISENBERG | 5308 PORTSMOUTH RD FAIRFAX VA 22032 |
| LYNNETTE MARGETTS | 30 SANDWEDGE DR HENDERSON NV 89074-1714 |
| LYNNETTE MELENDEZ | 11610 PERSUASION DR SAN ANTONIO TX 78216 |
| LYNNETTE WITSKEN | 205 N 1ST ST. TRENTON OH 45067 |
| M & G DOORWORKS LLC | 5346 N LONDON RD FAIRLAND IN 46126 |
| M&M EVENT RENTALS | 3200 BELMEADE DR, STE 130 CARROLLTON TX 75006 |
| MA CORONA | 124 PARKER DR ANTIOCH TN 37013 |
| MA DEL ROSARIO LEYVA | 12222 QUAIL RUN APT.3003 BALCH SPRINGS TX 75180 |
| MABEL URBANO | 326 ORCHARD AVE BROOCKLYN MD 21225 |
| MAC DUMSKY | 9417 S STILLHOUSE RD OAK GROVE MO 64075 |
| MAC MECHANICAL INC. | AVE. LUIS A VIGOREAUX 1353 BOX 212 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| MACARIO ARRENDONDO | 10352 W FOX RIDGE DR. BOISE ID 83704 |
| MACARIO ARRENDONDO | 10352 W FOX RIDGE DR. BOISE ID 83709 |
| MACARIO MARTINEZ | 18975 W ROSE AVE APT E MUNDELEIN IL 60060 |
| MACEY CAIN | 6331 LUCE ST. HOUSTON TX 77087 |
| MACEY DUNN | 975 WINTERBERRY DRIVE WOODBURY MN 55125 |
| MACEY MALONE | 1133 PICASSO DR FORT WORTH TX 76107 |
| MACEY SCOTT | 7511 PITCH PINE CIR APT B TAMPA FL 33617-8556 |
| MACINTYRE MADISON | 2809 WESTGATE RD OMAHA NE 68124 |
| MACKEILA CARLSON | 4025 PONEA DR SARASOTA FL 34241 |
| MACKENZIE FLOWERS | 163 MERRY WOOD DR NEWARK OH 43055 |
| MACKENZIE FOXWORTHY | 3611 S 182ND CIR OMAHA NE 68130 |
| MACKENZIE HANSON | 6958 W 83RD STREET BLOOMINGTON MN 55438 |
| MACKENZIE JOHNSON | 1750 DURRETT CV DUNWOODY GA 30338 |
| MACKENZIE KNUTSEN | 15320 TRILLIUM CIRCLE EDEN PRAIRIE MN 55344 |
| MACKENZIE LOGUE | 9190 E BUCKSKIN TRAIL SCOTTSDALE AZ 85255 |
| MACKENZIE M BREWER | 12728 STONEBRIAR LANE RICHMOND VA 23233 |
| MACKENZIE M HEALY | 3614 PORTAGE LN UNIT 206 ANACORTES WA 98221-4442 |
| MACKENZIE MOLINA | 6328 BIG BEND TRL LAKE WORTH TX 76135-2408 |
| MACKENZIE NICOLE MILLER | 3827 E. KENT AVE. GILBERT AZ 85296 |
| MACKENZIE OZUNA | 2302 W SMITH AVE BOISE ID 83702-0349 |
| MACKENZIE RECTOR | 1066 CANTWELL PLACE SPRING HILL TN 37174 |
| MACKENZLY HOBLEY | 3505 E CARACAS ST TAMPA FL 33610-6522 |
| MACY LEANN STOGNER | 26570 PRENTISS MILEY RD ANGIE LA 70426 |
| MADALYN GRACE | 4823 N 109TH ST OMAHA NE 68164 |
| MADALYN MCMURRAY | 49 MONON LANE CARMEL IN 46032 |
| MADELEINE HOVLAND | 12555 E PARADISE DR SCOTTSDALE AZ 85259 |
| MADELINE JOHNSON | 2108 W HILLS AVE TAMPA FL 33606-3121 |
| MADELINE PARKS | 21506 CHANCELLOR RD ELKHORN NE 68022 |
| MADELINE PRICE | 109 KELLY SPRING ROAD HARVEST AL 35749 |
| MADELINE ROTH | 1015 N 14TH ST APT 129 OMAHA NE 68102 |
| MADELINE WILSON | 7 N TIMBER TOP DR SPRING TX 77380 |
| MADELINE WITTMAN | 8818 NE 92ND TERRACE KANSAS CITY MO 64157 |
| MADELINN WELCH | 1860 BARKER RD THOMPSONS STATION TN 37179 |
| MADELYN DOEDEN | 6448 FALLBROOK ROAD EDEN PRAIRIE MN 55344 |
| MADELYN LYNCH | 13330 GEORGE ROUYEA RD GONZALES LA 70737 |
| MADELYN PAYNE | 11428 ROSSOW CT DENHAM SPRINGS LA 70726 |
| MADELYN SMITH | 8023 DEER TRAIL DR DALLAS TX 75238 |
| MADELYNN SMITH | 4808 ROBERTS DR THE COLONY TX 75056 |
| MADHAVI MADRID009082 | 517 PROSPECT AVE APT. 1 SOUTH KANSAS CITY MO 64124 |
| MADILYNN PAPI-WARK | 595 W BRECKENRIDGE ST FERNDALE MI 48220 |
| MADISON ANDERSON | 1242 JACKSON ST MISSOULA MT 59802-3837 |
| MADISON BROOKE DAY | 17383 MCCORY 1 ROAD PRAIRIEVILLE LA 70769 |
| MADISON BURKHOLDER | 3917 N 159TH ST OMAHA NE 68116 |
| MADISON C MASSIE | 959 PAGODA TREE CT. LAS VEGAS NV 89183 |
| MADISON DEBLOIS | 8004 FENWICK LN SPRING HILL TN 37174 |
| MADISON DOMER | 45 EAST NORWICH AVE. APT 4B COLUMBUS OH 43201 |
| MADISON ELISHA DORENKAMP | 7471 EAST 29TH PLACE 3002 DENVER CO 80238 |
| MADISON GALLOWAY | 2537 WELLESLEY SQUARE DR THOMPSONS STATION TN 37179 |
| MADISON GORDON | 5108 DRUMMOND RD MOUND MN 55364 |

| Claim Name | Address Information |
| --- | --- |
| MADISON HARTLEY | 4449 MAJESTIC OAK CT WESTFIELD IN 46062-5516 |
| MADISON HENDERSON | 1795 KILMINGTON COURT ALPHARETTA GA 30009 |
| MADISON HOPKINS | 6990 WINDHAVEN PKWY THE COLONY TX 75033 |
| MADISON JOLLEY | 4413 AVALON HEIGHTS BLVD APT K 401 TAMPA FL 33613 |
| MADISON KRUKOWSKI | 1885 HOPEDALE DR. TROY MI 48085 |
| MADISON LANGSTON | 3223 SPRING CYPRESS RD SPRING TX 77388 |
| MADISON LOUISE MCGAVOCK | 968 E. MARY LANE GILBERT AZ 85295 |
| MADISON MCCARTHY | 10127 MARGO ST LA VISTA NE 68128 |
| MADISON NEELY | 5242 EDMONDSON PIKE NASHVILLE TN 37211-5831 |
| MADISON NURMI | 1048 S REBER AVE GILBERT AZ 85296 |
| MADISON OLSON | 515 ASHLAND AVE 2 ST. PAUL MN 55702 |
| MADISON ONEILL | 1513 COLLEGE AVE WHEATON IL 60187-4410 |
| MADISON OWEN | 26700 KUYKENDAHL RD APT 1419 THE WOODLANDS TX 77375-2777 |
| MADISON PORTER | 9608 ROBIN OAK RD MINNETONKA MN 55305 |
| MADISON POWERS | 3581 HEARTWOOD LANE MASON OH 45040 |
| MADISON QUINN | 135 STYGLER ROAD APT 2M GAHANNA OH 43230 |
| MADISON ROSENBERG | 464 GOLDEN GATE PT UNIT 402 SARASOTA FL 34236-6746 |
| MADISON SCHUSLER | 4 N MONTOUR ST MOUNTERSVILLE PA 17754 |
| MADISON SCOTT | 1010 HENDERSON RD. NW APT 2E HUNTSVILLE AL 35816 |
| MADISON STORM | 96 CASCADE CIRCLE CHANHASSEN MN 55317 |
| MADISON WALBERRY | 3725 KNICKERBOCKER PL INDIANAPOLIS IN 46240-7604 |
| MADISON WATSON | 4317 MATTERHORN DRIVE WESTFIELD IN 46062 |
| MADISSEN SCHOWALTER-SCHEIDECKER | 4738 MCCOLL DR SAVAGE MN 55378 |
| MADISSON HLAVACEK | 3967 E HERRERA DRIVE PHOENIX AZ 85050 |
| MADISYN HYNEK | PO BOX 541056 OMAHA NE 68154 |
| MADYSON FREEMAN | 2700 N HAYDEN RD APT 2035 SCOTTSDALE AZ 85257 |
| MAEGAN BOOTH | 3501 CHESTERBROOK CT APT 637 RICHMOND VA 23233 |
| MAEKEE LOR | 1536 W 13 MILE RD ROYAL OAK MI 48073 |
| MAELIN RICH | 1525 DALLAS ST AURORA CO 80010 |
| MAESTRANZI BROS. | 350 HOWARD AVE DES PLAINES IL 60018-1908 |
| MAEVA MONTAGUT | 4815 FALLCREST CIRCLE SARASOTA FL 34233 |
| MAGDALENA GONZALEZ | 147 TYLER AVE CARTERET NJ 07008 |
| MAGDALENA MARTYNKO | 1260 CHAPPEL CT APT301 GLENDALE HEIGHTS IL 60139 |
| MAGDALENO PEREZ | 431 WEST FULLERTON AVENUE ADDISON IL 60101 |
| MAGDALENO VELASQUEZ RIVERA | 86 BEDFORD AVE ISELIN NJ 08830 |
| MAGGIE CAROLINE PIOTRASCHKE | 1685 DALLES DR. SHAKOPEE MN 55379 |
| MAGGIE FARACE | 10156 PERKINS ROWE F311 BATON ROUGE LA 70810 |
| MAHA AHMED | 809 PARK AVE APT 3A BALTIMORE MD 21201 |
| MAHIN KHAN | 37 GRAND AVE ISELIN NJ 08830 |
| MAHLIA N TUCCI | 4924 E MICHELLE DR SCOTTSDALE AZ 85254 |
| MAHMOUD SAIEGH | 205 BENTON DR APT 3101 ALLEN TX 75013-8584 |
| MAHNAZ JAVADI | 33 TEAK BRIDGE IRVINE CA 92620 |
| MAHONEY ENVIRONMENTAL | CREDIT & COLLECTIONS MANAGER MAHONEY ENVIRONMENTAL 712 ESSINGTON ROAD JOLIET IL 60435 |
| MAHONEY ENVIRONMENTAL | ATTN ACCOUNTS RECEIVABLE 712 ESSINGTON RD JOLIET IL 60453 |
| MAIA CHARLOFF | 6069 COVINGTON TER MINNETONKA MN 55345-6222 |
| MAIGEN WELCH | 1021 S. DEERFIELD LN GILBERT AZ 85296 |
| MAILFINANCE INC | DEPT 3682 PO BOX 123682 DALLAS TX 75312-3682 |
| MAIMUNA HUSSEIN | 602 MERLINS LN HERNDON VA 20170-3126 |

| Claim Name | Address Information |
|---|---|
| MAINES CONKLIN | PO BOX 642530 PITTSBURGH PA 15264-2530 |
| MAINTENANCE SOLUTIONS | PO BOX 1320 WALKER LA 70785 |
| MAIRA NAREDO | 3018 BLANCO RD SAN ANTONIO TX 78212 |
| MAIRA PINEDA | 7104 NESBITT DRIVE NORTH CHESTERFIELD VA 23225 |
| MAIRANY CANTU | 5602 PRESIDIO PKWY 5132 SAN ANTONIO TX 78249 |
| MAJESTIC LAWRENCE | 5500 SAMPSON ST 3308 HOUSTON TX 77004-7921 |
| MAJOR FILER | 3906 SPRING CREEK LANE SANDY SPRINGS GA 30350 |
| MAKAILA VINCENT | 1363 EAST 7TH STREET PLAINFIELD NJ 07062 |
| MAKAYLA RICHARDSON | 13675 COURSEY BLVD APT 1816 BATON ROUGE LA 70817 |
| MAKAYLA YOUNG | 6515 W HAUSMAN RD 5801 SAN ANTONIO TX 78249 |
| MAKENA RAFFERTY-LEWIS | 4905 7TH RD S ARLINGTON VA 22204 |
| MAKENNA WHALEY | 3104 NW 31ST ST FORT WORTH TX 76106-3508 |
| MAKENZIE HILL | 2018 LEE HIGH DR NE HUNTSVILLE AL 35811-1940 |
| MAKENZIE STARLIN | 7828 S 162 ST OMAHA NE 68136 |
| MAKHANA SUBER | 6110 FISHHAWK CROSSING BLVD LITHIA FL 33547 |
| MAKI REPAIRS | 5234 N LARAMIE AVE CHICAGO IL 60630-2213 |
| MAKITA NELTHROPE | 6000 OXPEN CT APT 301 ALEXANDRIA VA 22315-4770 |
| MALEEK WELLS | 2103 BINNEY ST OMAHA NE 68110 |
| MALEK JAAFARI | 6416 YINGER AVE DEARBORN MI 48126-2030 |
| MALIA CABILES | 3680 SPREAMBLE PL. BOISE ID 83706 |
| MALIA SAYLON | 100 W. EVELYN AVE. HAZEL PARK MI 48050 |
| MALIK CALDWELL | 2733 SHERLOCK DR DECATUR GA 30038 |
| MALIK CRAWFORD | 6520 S 50TH LN LAVEEN AZ 85339-6274 |
| MALIK FRAZIER | 5700 BROOKLYN AVE KANSAS CITY MO 64110 |
| MALIK IRIARTE | 1803 ELMWOOD PARK DR CAPITOL HGTS MD 20743-5024 |
| MALIK JONES | 3190 CHATEAU MORSE CT. COLUMBUS OH 43231 |
| MALIYAH RASHADEEN | 2130 CAROLINA ST BATON ROUGE LA 70802 |
| MALLORY AUTH | 2240 WINDSOR LAKE DR. MINNETONKA MN 55305 |
| MALLORY DEWS | 122 HANNAH CIR CEDAR HILL TX 75104-1356 |
| MALLORY JOHNSTON | 990 LOOP RD SW RICHARDSON TX 75080 |
| MALLORY REED LATIMER | 1400 SOUTH QUEBEC WAY DENVER CO 80231 |
| MALLORY RICHARDS | 142 WILLARD AVE CARLISLE OH 45005 |
| MALLORY TIPPIN | 9006 WOODSHORE DR DALLAS TX 75243 |
| MALLORY TRAFFORD | 4106 N CHARLOTTE CT KANSAS CITY MO 64116 |
| MAMADOU KONARE | 9224 TREASURE OAK COURT LORTON VA 22079 |
| MAMADOU MARA | 5421 IVY WOOD LANE COLUMBUS OH 43229 |
| MAMTA HOLDINGS, LLC | 3270 W BIG BEAVER RD TROY MI 48084 |
| MAN KIM | 5108 WOODMERE DR APT 204 CENTREVILLE VA 20120-4339 |
| MANDI LEONI | 1350 N TOWN CENTER DR UNIT 1051 LAS VEGAS NV 89144-0579 |
| MANDI RASHLEIGH | 2825 BAMLET ROYAL OAK MI 48073 |
| MANDY KAY BRADSHAW | 3706 SOUTH DIXON RD KOKOMO IN 46902 |
| MANDY MACK | 1933 E WILSON LN A MERIDIAN ID 83642 |
| MANDY SNOW | 2723 ANDREW AVENUE HAMILTON OH 45015 |
| MANESSA LUGO | CALLE ANTONIO SARRIERA 783 URB. LOS MAESTROS SAN JUAN PR 00923 |
| MANNU NEZIREVIC | 439 WEST GREAT BASIN DR. MERIDIAN ID 83646 |
| MANUEL ALDAY | 3447N 39ST OMAHA NE 68111 |
| MANUEL CARRERA MOTA | 1534 GRAPE ARBOR WAY LAS VEGAS NV 89142-0669 |
| MANUEL CHACON LINARES | 1230 N SCOTT ST. ARLINGTON VA 22209 |
| MANUEL CRUZ | 8067 SKYSAIL AVE BATON ROUGE LA 70820 |

| Claim Name | Address Information |
| --- | --- |
| MANUEL CRUZ LORENZO | 19506 BOLD RIVER RD TOMBALL TX 77375 |
| MANUEL GALLEGOS | 100 S CARYL AVE NORTHLAKE IL 60164 |
| MANUEL GARCIA-VILLARREAL | 1243 BAY AREA BLVD 2502 HOUSTON TX 77058 |
| MANUEL GIRON | 12270 PENDER CREEK CIR APT B FAIRFAX VA 22033 |
| MANUEL GUZMAN | 3 WATERWAY SQUARE SUITE 100 HOUSTON TX 77090 |
| MANUEL HERNANDEZ | 315 SOUTH BARTON ST ARINGTON VA 22204 |
| MANUEL JUNCAL | 5438 S KILBOURN CHICAGO IL 60632 |
| MANUEL LICEA-PEREZ | 39310 MIRAMAR DR ZEPHYRHILLS FL 33540-1925 |
| MANUEL LIRA | 4603 VANCE JACKSON RD APT 1408 SAN ANTONIO TX 78230-5346 |
| MANUEL MARTINEZ | 3411 FALLEN LEAF SAN ANTONIO TX 78230 |
| MANUEL MEDRANO | 25650 IH 45 105 SPRING TX 77386 |
| MANUEL OCHOA | 8401 SKILLMAN ST. 2055 DALLAS TX 75231 |
| MANUEL OROZCO | 760 S LYON ST 763 SANTANA CA 92705 |
| MANUEL ORTIZ | LOS MIRTOS URB HYDE PARK 171 SAN JUAN PR 00926 |
| MANUEL PIZANO MARTINEZ | 8090 EDEN RD APT 121 EDEN PRAIRIE MN 55344-7677 |
| MANUEL SANTIAGO | 9383 W PAYSON RD TOLLESON AZ 85353 |
| MANUEL SEGUERA | 21161 ESPINOZA RD SAN ANTONIO TX 78249 |
| MANUEL VALENZUELA | 1819 N 40TH ST PHOENIX AZ 85008 |
| MANUEL VAZQUEZ | 1034 S 23RD ST OMAHA NE 68108-3018 |
| MARA MONTGOMERY | 3004 MCGEE ST. APT. 2S KANSAS CITY KS 64108 |
| MARACELI DURAN | 3800 SQUAW VALLEY DR SW APT 2A HUNTSVILLE AL 35805 |
| MARANDA SOLIS | 8300 SKYECREEK ST LAS VEGAS NV 89166 |
| MARANDA WILLIAMSON | 424 N. GASTON DRIVE WYLIE TX 75098 |
| MARBIN CASTRO BUSTILLO | 2162 EVANS CT APT. 702 FALLS CHURCH VA 22043 |
| MARC ALEXANDER GORDON | 228 OHUA AVE HONOLULU HI 96815 |
| MARC ANTHONY OSTROWSKI | 5000 K AVENUE 3416 PLANO TX 75074 |
| MARC ANTONIO RAMOS HERNANDEZ | 9026 WELDONE DR RICHMOND VA 23229 |
| MARC BRIDGES | 4025 WOODFIN ST HOUSTON TX 77025 |
| MARC CUTRONA | 10410 FIRELIGHT AVE BATON ROUGE LA 70815 |
| MARC HARRELL | 3333 W THUNDERBIRD RD APT 2102A PHOENIX AZ 85053-8618 |
| MARC HERNANDEZ | 5041 VISTA DEL RANCHO WAY NORTH LAS VEGAS NV 89031 |
| MARC LEE | 816 E. 128TH AVE TAMPA FL 33612 |
| MARCEL CLAYBROOKS | 206 ASH DRIVE FRANKLIN TN 37064 |
| MARCEL GADEA | 10027 MAGNOLIA RIVER SAN ANTONIO TX 78251 |
| MARCELINO ARTEAGA GARCIA | 6715 EAST AVALON DR APT 2 SCOTTSDALE AZ 85251 |
| MARCELINO MORALES | 10207 DIAMONDBACK TRL AUSTIN TX 78753-3673 |
| MARCELLA HENSON | 8440 WESTCLIFF DR APT 1096 LAS VEGAS NV 89145-3912 |
| MARCELO BARRERA | 1621 WATERFORD LN PALATINE IL 60074 |
| MARCIA L PORTER | 5248 WELCOME AVE N CRYSTAL MN 55429-3157 |
| MARCIA WOO | 11616 FAIRFAX MEADOWS CIR 19203 FAIRFAX VA 22030 |
| MARCIAL PEDRAZA | 1109 COLD HABOR DR N LAS VEGAS NV 89030 |
| MARCO A CASTILLEJA | 63 VALMONT WAY LADERA RANCH CA 92694 |
| MARCO A PONCIANO | 11330 SOUTHLAND RD 1 CINCINNATI OH 45240 |
| MARCO AVILA | 4141 W GLENDALE AVE APT 2126 PHOENIX AZ 85051 |
| MARCO CABREIRA | 881 MECCA DRIVE SARASOTA FL 34234 |
| MARCO CHMIELEWSKI | 8225 60TH DRIVE E SARASOTA FL 34243 |
| MARCO DUARTE | 8148 SMOKING JACKET PLACE LAS VEGAS NV 89166 |
| MARCO GONZABA | 2155 E LIBERTY LN 276 PHOENIX AZ 85048 |
| MARCO HUAROTE | 100 REVEILLE CT FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| MARCO LIONA | 11235 NW 57 LN MIAMI FL 33178 |
| MARCO MARTINEZ | 840 CENTER ST. APT. 11 COSTA MESA CA 92627 |
| MARCO MATA | 1000 WORTHINGTON LN SPRING HILL TN 37174-3054 |
| MARCO MORALES | 550 DEEPWOODS DR APT 3N MUNDELEIN IL 60060 |
| MARCO ORTEGA | 421 DRIFTWOOD RD BOISE ID 83713 |
| MARCO PEREZ | 3234 E MCKINLEY STREET PHOENIX AZ 85008 |
| MARCO SANCHEZ | 13-25 SHERRYE DRIVE PLANO TX 75074 |
| MARCO SILVA | 8550 PARK LANE APT 145 DALLAS TX 75231 |
| MARCO TORRES | 1500 S INTERSTATE 35 APT 1107 ROUND ROCK TX 78681 |
| MARCO YUNGA | 5848 BRYANT AVE N BROOKLYN CENTER MN 55430 |
| MARCOS DIAZ-AVILA | 4219 E RENEE DRIVE PHOENIX AZ 85050 |
| MARCOS ESPINOZA | 1027 MAPLE AVE HAMILTON OH 45011 |
| MARCOS GONZALEZ | 7940 PIPERS CREEK ST APT 1323 SAN ANTONIO TX 78251 |
| MARCOS L MCCLUSKEY | CALLE MANILA URB SANTA RITA RIO PIEDRAS PR 00925 |
| MARCOS LIMAS | 15425 N 25TH ST PHOENIX AZ 85039 |
| MARCOS M NOLASCO | 5010 E WARREN AVE A APT. A. DENVER CO 80222 |
| MARCOS MARTINEZ | 645 WOLFF STREET APT 325 DENVER CO 80204 |
| MARCOS MORALES | 1119 EVERGREEN CT APT C INDIANAPOLIS IN 46240 |
| MARCOS MOYA | 4822 E. THOMAS 120 PHOENIX AZ 85042 |
| MARCOS PENA | 1910 1ST AVE E BRADENTON FL 34208 |
| MARCOS ROJAS-SANCHEZ | 63 LOUIS STREET APT1 NEW BRUNSWICK NJ 08901 |
| MARCOS TANORI | 2023 W TUCKEY LN APT A PHOENIX AZ 85015 |
| MARCUS ARNO ILLE | 27207 N 23RD LANE PHOENIX AZ 85085 |
| MARCUS BROWN | 2201 E. HANNA ST. TAMPA FL 33610 |
| MARCUS BURRELL | 9731 MINNETONKA BLVD APT 124 MINNETONKA MN 55305-4655 |
| MARCUS CADE | 5608 EXETER DR RICHARDSON TX 75082 |
| MARCUS CALLAHAN | 9524 YUKON AVE S BLOOMINGTON MN 55438 |
| MARCUS COCHRAN | 5041 GALAXY WAY APT 210 HUNTSVILLE AL 35816 |
| MARCUS DILLARD | 21028 GARDNER DR ALPHARETTA GA 30009 |
| MARCUS EVANS-PETERSON | 638 E. 14 MILE RD. CLAWSON MI 48017 |
| MARCUS JACKSON | 208 N MENARD AVE CHICAGO IL 60644-2101 |
| MARCUS JUNDT | 12000 AEROSPACE AVENUE HOUSTON TX 77034 |
| MARCUS JUNDT | 4821 E NASA PARKWAY 26S PASADENA TX 77586 |
| MARCY CLOUTIER | 31654 ROSENBUSCH DR. WARREN MI 48088 |
| MARCY J TRZECINSKI | 2206 TOWNHALL LANE KATY TX 77449 |
| MARDOQUEO GARCIA | 301 N WESLEY DR APT 1325 LEAGUE CITY TX 77573 |
| MARGARET BOCK | 1573 MARIETTA DR LEBANON OH 45036 |
| MARGARET CLOHESSY | 19W225 GINNY LN W OAK BROOK IL 60523-1086 |
| MARGARET LAWSON | 601 W RIO SALDO PKWY APT 1019 TEMPE AZ 85281-0104 |
| MARGARET M BERTUCA | 63 WESTMORE MEYERS ROAD LOMBARD IL 60148 |
| MARGARET SANCHEZ-JOYNT | 9003 BROOKFIELD TER. BRADENTON FL 34212 |
| MARGARET WIEGMAN | 245 S LOCH GLEN LN MCHENRY IL 60050 |
| MARGARITA CORONADO | 3050 CHASKA BLVD A CHASKA MN 55318 |
| MARGARITO ESPARZA-VIDALES | 8175 MEADOW RD APT 257 DALLAS TX 75231-3570 |
| MARGARITO OLVERA JARAMILLO | 150 WASHINGTON ST PERTH AMBOY NJ 08861 |
| MARGARITO TUDON | 2925 DONALD DR GARLAND TX 85041 |
| MARGO RAMIREZ | 10216 WOODWAY DRIVE EL PASO TX 79925 |
| MARGOT SANCHEZ | 14623 BOAC CIR. CHANTILLY VA 20151 |
| MARI R HINCHLEY | 857 S KENT AVE ELMHURST IL 60126-4452 |

| Claim Name | Address Information |
|---|---|
| MARIA A ALDAMA | 1819 N 40TH ST UNIT G6 PHOENIX AZ 85008-4039 |
| MARIA A ESTRADA | 6386 PILGRIMAGE RD COLORADO SPGS CO 80925-1361 |
| MARIA ACEVEDO | URB VILLA PRADES C/A FRANCISC CASA 1 DOC 638 SAN JUAN PR 00924 |
| MARIA ADAME | 4633 E OAK ST APT 1 PHOENIX AZ 85008-2440 |
| MARIA ALFERORA | 11060 SW 14TH ST 445D MIAMI FL 33174 |
| MARIA ARELLANO | 6347 MELODY LN APT 120 DALLAS TX 75231-7613 |
| MARIA ARESNIA GARCIA | 5802 FIRENZA DR HOUSTON TX 77035 |
| MARIA BALBOA | 580 43RD AVE NE COLUMBIA HEIGHTS MN 55421 |
| MARIA BENITEZ | 1500 N ORANGE AVE LOT 85 SARASOTA FL 34236 |
| MARIA C FIGUEROA | 9225 W CHARLESTON BLVD. LAS VEGAS NV 89117 |
| MARIA C ROMERO CHEVEZ | 3391 BRUSSELS ST APT 2 LAS VEGAS NV 89169-2852 |
| MARIA CATENA | 15 HYACINTH DR UNIT 2B FORDS NJ 08863 |
| MARIA CUELLAR | 1121 RUTLAND DR 303 AUSTIN TX 78758 |
| MARIA D NAVARRO- SANTANA | 8435 SW 156TH CT 1016 MIAMI FL 33193 |
| MARIA DEL CARMEN NINO | 5208 WESTCREST DR FORT WORTH TX 76115-4135 |
| MARIA DEMUS | 1726 HURLEY AVE FORT WORTH TX 76110 |
| MARIA DIAZ | 1524 E BURT DR LOT 34 COLUMBIA TN 38401 |
| MARIA ELIAS DE PEREZ | 1768 W UNIVERSITY DR MESA AZ 85201 |
| MARIA ERIKA MARCOS SOTO | 4328 S 25 ST OMAHA NE 68107 |
| MARIA EUBANKS | 4085 SCHROEDER DR FAIRFIELD TWP OH 45011-9014 |
| MARIA FLORES | 434 CHARLES PLACE ROSWELL GA 30075 |
| MARIA G ORTIZ | 710 BRADFIELD DR GARLAND TX 75042 |
| MARIA G VARGAS | 617 HOLFORDS PRAIRIE RD 1075 LEWISVILLE TX 75056 |
| MARIA GARCIA | 1013 PUMA PL MCKINNEY TX 75071 |
| MARIA GARCIA | 9431 N CAVE CREEK RD APT 5 PHOENIX AZ 85020-2100 |
| MARIA GATICA | 133 SMITH ST APT 3 PERTH AMBOY NJ 08861 |
| MARIA GONSALES | 13122 N ST APT 7 OMAHA NE 68137 |
| MARIA GUADALUPE FUENTES DE MENDOZA | 611 WESTMINSTER DR UNIT A FRANKLIN TN 37067 |
| MARIA HERNANDEZ | 2133 BRIDLINGTON LANE COLUMBUS OH 43229 |
| MARIA HOLLAND | 15706 VILLAGE WOODS DRIVE EDEN PRAIRIE MN 55347 |
| MARIA HURTADO | 3342 SANTA TERESA DALLAS TX 75228 |
| MARIA JONES | 6683 LIBERTY PARK DR. MIDDLETOWN OH 45044 |
| MARIA JUAREZ | 2116 ROSS AVE FORT WORTH TX 76164 |
| MARIA KATRINA ENRIQUEZ | 3302 FLINTWOOD CT. HERNDON VA 20171 |
| MARIA LAVIN PUENTES | 1250 N SHERMAN ST APT 2409 DENVER CO 80203-2265 |
| MARIA LEMUS | 4988 SOUTH 41 AVE OMAHA NE 68107 |
| MARIA LOPEZ | 414 S SABINAS ST SAN ANTONIO TX 78207-4222 |
| MARIA LUX | 25510 BROOKHAVEN 259 SPRING TX 77386 |
| MARIA M ROSELL | 458 PARK AVE PERTH AMBOY NJ 08861 |
| MARIA MEDRANO LOPEZ | 1175 WOOD VALLEY ROAD CUMMING GA 30041 |
| MARIA MENDEZ | 800 W KELLIS FORT WORTH TX 76115 |
| MARIA MENDOZA | 611 WESTMINSTER DR UNIT B FRANKLIN TN 37067 |
| MARIA MONDRAGON | 18812 JAMES CARTER JR ST MANOR TX 78653 |
| MARIA MONSALVE | 12597 INNOVATION FALLS DR APT 109 ORLANDO FL 32828 |
| MARIA MORALES | 523 SCHMELTZER LN SAN ANTONIO TX 78213 |
| MARIA MUNOZ | 211 N 8TH ST APT 381 LAS VEGAS NV 89101 |
| MARIA ORTIZ | 535 W NASA RD 1 APT 1013 WEBSTER TX 77598-5133 |
| MARIA PAOLA ROCHA | 6411 CANYON PARK DR. KATY TX 77450 |
| MARIA PAPANDREOU | 2433 HORNBEAM DR STERLING HEIGHTS MI 48314 |

| Claim Name | Address Information |
|---|---|
| MARIA PEREZ | 6320 WINDSMITH 659 HOUSTON TX 77057 |
| MARIA REYES | 50 BELLMORE LN PONTIAC MI 48340 |
| MARIA REYES | 901 HIDDEN VALLEY DR APT 6305 ROUND ROCK TX 78665 |
| MARIA RODRIGUEZ | 11355 LINCOLNSHIRE DR CINCINNATI OH 45290 |
| MARIA RODRIGUEZ | 3301 GLENSHIRE DR APT 4602 BALCH SPRINGS TX 75180 |
| MARIA SALAZAR | 1318 E. COLTER STREET PHOENIX AZ 85014 |
| MARIA SANCHEZ | 32943 N JOEL RD SAN TAN VALLEY AZ 85143 |
| MARIA SANTINI | 9914 W MILITARY DR APT 724 SAN ANTONIO TX 78251-1812 |
| MARIA TELLO | 125 HEMBREE FOREST CIRCLE ROSWELL GA 30076 |
| MARIA THIELEN | 8571 E VIA DE RISA SCOTTSDALE AZ 85258 |
| MARIA URZUA | 6926 PORTLAND AVE. SOUTH RICHFIELD MN 55423 |
| MARIA VALENTINE | 807 NW PARK LN 30 LEES SUMMIT MO 64063-1874 |
| MARIA VALLADARES | 8555 EAST EVANS AVENUE 5/303 DENVER CO 80231 |
| MARIA VICTORIA S TANNER | 17905 BUNKER HILL RD PARKTON MD 21120 |
| MARIA WALKER | 321 IRWIN WAY CIBOLO TX 78108 |
| MARIA WILLIAMS | 100 TODD WHITT LN HUNTSVILLE AL 35806-1597 |
| MARIAH KRAATZ-RIMKUS | 130 BIRCH BLUFF RD EXCELSIOR MN 55331 |
| MARIAH PENA | 5607 FOREST CYN SAN ANTONIO TX 78252 |
| MARIAH PISOCKYJ | 416 EAST PINE RIDGE DRIVE WESTFIELD IN 46074 |
| MARIAH SEALE | 530 HARBOR GROVE CIRCLE SAFETY HARBOR FL 34695 |
| MARIAH VILLARREAL | 445 MOUNTAINHIGH DR ANTIOCH TN 37013 |
| MARIAM GADALLA | 7163 E.MCDONALD DR. SCOTTSDALE AZ 85253 |
| MARIANA M ARBESU | COND. TORRES DE CERVANTES 609A SAN JUAN PR 00924 |
| MARIANA OLIVAREZ | 11910 ORSINGER LN APT 1010 SAN ANTONIO TX 78230 |
| MARIBEL ORTEGA | 1417 SANTA MARGARITA ST UNIT D LAS VEGAS NV 89146 |
| MARIBEL TREJO | 1417 SANTA MARGARITA ST D LAS VEGAS NV 89146 |
| MARICEL DOMINGUEZ | 1813 GOOSE CREEK PLACE LAS VEGAS NV 89108 |
| MARICELA BARRERA | 817 ELEANOR AVE SAN ANTONIO TX 78209 |
| MARICELA ESTEBAN | 2575 GARDERE LANE 77 BATON ROUGE LA 70820 |
| MARICELA HERNANDEZ | 4803 HAMILTON WOLFE RD 505 SAN ANTONIO TX 78229 |
| MARICELA SANCHEZ | 2406 W. BROOKS ST. CHANDLER AZ 85224 |
| MARICOPA COUNTY ENVIRONMENTAL SVCS DEPT | 501 N 44TH ST STE 200 PHOENIX AZ 85000-6535 |
| MARICOPA COUNTY HEALTH DEPT | 501 N 44TH ST STE 200 PHOENIX AZ 85008-6535 |
| MARICOPA COUNTY TREASURER | C/O PETER MUTHIG 222 NORTH CENTRAL AVENUE, SUITE 1100 PHOENIX AZ 85004 |
| MARICRUZ RECINOS PEREZ | 1710 N. 34TH STREET OMAHA NE 68111 |
| MARIE CORDERO | 2340 E UNIVERSITY DR TEMPE AZ 85281 |
| MARIE ELISA HERNANDEZ | 11102 CRESTPARK DRIVE SAN ANTONIO TX 78213 |
| MARIE ESWONIA | 5099 W. SARAGOSA STREET CHANDLER AZ 85226 |
| MARIE MARTIN | 4728 N 15TH ST APT 29 PHOENIX AZ 85014 |
| MARIE SANCHEZ | 3073 N 42ND AVE PHOENIX AZ 85019 |
| MARIE WALES | 22W362 HACKBERRY DR GLEN ELLYN IL 60137-7347 |
| MARIELA REYES RIVERA | URB ARBOLADA C15 CALLE JOBOS CAGUAS PR 00727 |
| MARIELA VIALE | 7156 SOUTHPARK CT LAS VEGAS NV 89147-4820 |
| MARIELLA E PAYOMO | 9344 TALL WOOD LANE LAS VEGAS NV 89129 |
| MARIETTA GRIFFIN | 4431 SMOOTH OAK DR HOUSTON TX 77053 |
| MARIHA GRIFFIN | 899 EDGEWATER CIRCLE MARIETTA GA 30062 |
| MARIJA TROSELIJA | 50 W 65TH ST APT 4 WESTMONT IL 60559 |
| MARILU DAVALOS | 1062 N. ADKIN AVE MERIDIAN ID 83642 |
| MARILU GOMEZ | 2220 BELCHER DR COLUMBUS OH 43224 |

| Claim Name | Address Information |
|---|---|
| MARILYN GRIFFITH | 2223 WEST BAY AREA BLVD APT 2007 WEBSTER TX 77598 |
| MARILYN HUYNH | 7777 GLEN AMERICA DR DALLAS TX 75225 |
| MARILYN MEARS | 203 JULIA CT FRANKLIN TN 37064 |
| MARILYN PEARSON | 6111 WINSOME ON APT 36 HOUSTON TX 77057 |
| MARILYNN TORRES | 2152 W OAK RIDGE RD ORLANDO FL 32809 |
| MARIMELA CEREPI | 3769 CONE AVE ROCHESTER HILLS MI 48309 |
| MARIN RAMOS | 10725 O ST APT 4 OMAHA NE 68127 |
| MARINA FEDOTOVA | 27057 SW 140TH PATH HOMESTEAD FL 33032 |
| MARINA KREMEN | 1405 CHIPPEWA TRAIL WHEELING IL 60090 |
| MARINA SORTO | 17707 EAGLETOWN ROAD TRAILER 8 WESTFIELD IN 46074 |
| MARIO ALBERTO MADRIGAL | 25469 BOROUGH PARK DR APT 313 SPRING TX 77380 |
| MARIO DIAZ | 525 VICTORIA ST APT 94 COSTA MESA CA 92627-2549 |
| MARIO E PEREZ | 1502 E OSBORN RD PHOENIX AZ 85014 |
| MARIO GALVAN | 8675 MARIGOLD CIR APT 309 EDEN PRAIRIE MN 55344-7640 |
| MARIO GARCIA | 514 ALLANSON RD MUNDELEIN IL 60060 |
| MARIO GODINES MORALES | 1011 LOVERA BLVD SAN ANTONIO TX 78201 |
| MARIO GODOY | 3945 TIERRA ARENA DR. EL PASO TX 79938 |
| MARIO GOMEZ | 1138 BROOKHOLLOW DR BATON ROUGE LA 70810 |
| MARIO GONZALES | 2564 10TH ST APT 104 SARASOTA FL 34237 |
| MARIO HERNANDEZ | 220 MAPLE DR. FRANKLIN TN 37064 |
| MARIO LOPEZ | 435 TIFFANY DR WAUKEGAN IL 60085 |
| MARIO LOPEZ | 16415 BUCCANNER LN APT 6020 HOUSTON TX 77062 |
| MARIO MARTINEZ | 1133 MOHAWK HILLS DR CARMEL IN 46032-2880 |
| MARIO MAZARIEGO BANOS | 2160 THOUSAND OAK SAN ANTONIO TX 78232 |
| MARIO MEJIA | 11222 NW 3 STREET MIAMI FL 33172 |
| MARIO MENDEZ | 4282 MAZARIN PL 123 FAIRFAX VA 22033 |
| MARIO MENDEZ | 3030 CONGRESS BLVD. 72 BATON ROUGE LA 70808 |
| MARIO MENDOZA | 8175 MEADOW RD APT 257 DALLAS TX 75231-3570 |
| MARIO PARTIDA | 203 COTTONWOOD BUFFALO GROVE IL 60089 |
| MARIO PERALEZ | 5009 CR 402 GRANDVIEW TX 76050 |
| MARIO PEREZ | 10808 STONE CANYON 1128 DALLAS TX 75231 |
| MARIO PEREZ | 25469 BOROUGH PARK DR APT 322 SPRING TX 77380 |
| MARIO PINEDA | 12435 DESSAU RD APT 627 AUSTIN TX 78754-2043 |
| MARIO PORTILLO | 2001 ADEN RD AP:156 FORT WORTH TX 76116 |
| MARIO SAENZ | 12606 MAPLE PARK DR SAN ANTONIO TX 78249 |
| MARIO SALGADO | 291 WEST TREEHOUSE LN. ROUND LAKE IL 60073 |
| MARIO TORRENTE | 4802 N 12TH ST 1096 PHOENIX AZ 85014 |
| MARIO TORRES | 2005 BOBBY JONES DR APT B EL PASO TX 79936 |
| MARIO VALLE | 3335 HAUCK ST APT 1063 LAS VEGAS NV 89146 |
| MARIO VUKSANOVIC | 1408 BRICKELL BAY DR 210 MIAMI FL 33131 |
| MARISA ALBARELLA | 150 KLATTENHOFF LN APT 11205 HUTTO TX 78634 |
| MARISA CALABRO | 366 FM 1488 RD APT 1058 CONROE TX 77384 |
| MARISA COHEN | 430 E BEECHWOLD BLVD COLUMBUS OH 43214-1802 |
| MARISA COYLE | 1021 S BARTON ST UNIT 119 ARLINGTON VA 22204-4830 |
| MARISELA MONREAL | 1638 LEEHALL SAN ANTONIO TX 78201 |
| MARISOL PALMA | 5555 AMESBURY DR APT 1501 DALLAS TX 75206-3057 |
| MARISOL ROSAS | 265 EL DORADO 2310 WEBSTER TX 77598 |
| MARISSA GALINDO | 10620 CLUBHOUSE DR. KANSAS CITY KS 66109 |
| MARISSA GREEN | 1228 CHUCK DR FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|---|---|
| MARISSA HALOG | 3193 JEVONDA AVE HENDERSON NV 89044 |
| MARISSA HEARN | 903 MIDJAY DR. LIBERTY MO 64068 |
| MARISSA KEO | 39218 N STOCKTON LANE BEACH PARK IL 60083 |
| MARISSA MURRAY | 10 WOODLAND AVE FORDS NJ 08863 |
| MARISSA PUZZ | 5640 N 12TH ST PHOENIX AZ 85014 |
| MARISSA RODRIGUEZ | 17031 CLOVIS HELOTES TX 78023 |
| MARISSA RODRIGUEZ | 907 PEG OAK SAN ANTONIO TX 78258 |
| MARISSA SCHOBER | 280 BUCKINGHAM GRAYSLAKE IL 60030 |
| MARISSA VILLARREAL | 1407 LONGBRANCH DR FLORESVILLE TX 78114-3114 |
| MARISSA YOUNG | 14108 GREENFIELD RD OMAHA NE 68138 |
| MARK ANTHONY LAZO | 629 MOKAUEA ST HONOLULU HI 96819 |
| MARK CURNOW | 6820 PRESTON ROAD 1329 PLANO TX 75024 |
| MARK DANIEL | 2915 E ROOSVELT 225 PHOENIX AZ 85008 |
| MARK ELKASSOUF | 327 GREENHAVEN DR BATON ROUGE LA 70810 |
| MARK FEELEY | 937 N SEABORN LANE GILBERT AZ 85234 |
| MARK FLORES | 362 SANDALWOOD LANE SAN ANTONIO TX 78216 |
| MARK FOOTERMAN | 5757 DOW AVE APT 248 ALEXANDRIA VA 22304-5103 |
| MARK FORTIN | 29 A. TENNYSON ST. CARTERET NJ 07008 |
| MARK GONCALVES | 149 WATER ST APT 3 NORWALK CT 06854 |
| MARK GRINBERG | 4117 KATHERINES BRANCH LN ARRINGTON TN 37014 |
| MARK HALL | 7567 CHATEAU CT WEST CHESTER OH 45069 |
| MARK JOSEPH DUPUIS | 3413 GEORGE STREET APT. A HONOLULU HI 96815 |
| MARK JOSEPH PERALTA | 1817 AHUULA ST HONOLULU HI 96819 |
| MARK KWOSEK | 4240 E SIESTA LANE PHOENIX AZ 85050 |
| MARK LITTLE | 35 WILLOWOOD ALISO VIEJO CA 92656 |
| MARK LOMAX | 3225 INGLESIDE AVE BALTIMORE MD 21215 |
| MARK MAYR | 129 SAINT DONOVAN ST FORT WORTH TX 76107 |
| MARK OBREGON | 10319 ROSEWOOD CREEK SAN ANTONIO TX 78245 |
| MARK PATRICIO | 3200 CURRIE ST FORT WORTH TX 76133-8773 |
| MARK PIHL | 3696 SPRING MILL WAY MAINEVILLE OH 45039 |
| MARK SAMARASINGHE | 5601 GARFIELD AVE S MINNEAPOLIS MN 55419 |
| MARK SANGIORGIO | 9650 DECATUR DR INDIANAPOLIS IN 46256-9654 |
| MARK ST.BERNARD | 928 LEGACY OAKS CIR ROSWELL GA 30076 |
| MARK TRUJILLO | 3644 E. WINDSONG DRIVE PHOENIX AZ 85048 |
| MARK WHITE | 245 BRITTONYWOODS DR. MONROE OH 45050 |
| MARK YEATS | 8403 SHADY BLUFF DR BATON ROUGE LA 70818 |
| MARKEISHA ALLEN | 2149 REDTHORN ROAD MIDDLE RIVER MD 21220 |
| MARKEL RODDY | 11320 GREENWELL SPRINGS RD 5301 BATON ROUGE LA 70814 |
| MARKELL SQUIRES | 14721 CHICAGO AVE BURNSVILLE MN 55306 |
| MARKOS AYELE | 14500 E EVANS PL AURORA CO 80014 |
| MARKUS ANTONIO | 2022 N NEVADA ST CHANDLER AZ 85225 |
| MARKUS GOROSHIR | 9155 NESBIT FERRY RD UNIT 103 ALPHARETTA GA 30022 |
| MARKUS HARTAWAN | 12866 E WESLEY PL AURORA CO 80014-5802 |
| MARKUS LOGAN KNIGHT | 8542 ABERTAY AVE BATON ROUGE LA 70820 |
| MARLEN HERNANDEZ | 203 COTTONWOOD RD BUFFALO GROVE IL 60089 |
| MARLENA AUBERRY | 6042 S. HIGH SCHOOL RD. INDIANAPOLIS IN 46221 |
| MARLENE ARGUETA | 4921 W WELDON AVE PHOENIX AZ 85031 |
| MARLENE GUTIERREZ | 18175 MIDWAY ROAD APT.126 DALLAS TX 75287 |
| MARLENE MARTINEZ | 18 175 MIDWAY RD APTO. 126 DALLAS TX 75287 |

| Claim Name | Address Information |
| --- | --- |
| MARLENY CAMACHO LOPEZ | 2800 17TH AVE SOUTH MINNEAPOLIS MN 55407 |
| MARLEY MCINNIS | 15719 BROOK FOREST DRIVE HOUSTON TX 77059 |
| MARLO DIAMSE | 7966 AUSTRIAN PINE DRIVE INDIANAPOLIS IN 46268 |
| MARLON MILLER | 6050 MELODY LN DALLAS TX 75231 |
| MARLON MONCADA | 5826 BARTON HOLLOW SAN ANTONIO TX 78249 |
| MARLON NUNEZ | 25460 EUREKA DR WARREN MI 48091-1401 |
| MARLON PADILLA GONZALEZ | 1805 N QUINN ST APT 401 ARLINGTON VA 22209 |
| MARLON PALACIOS | 3523 W BELDEN SAN ANTONIO TX 78212 |
| MARLON TODD | 3439 WYOMING ST APT B KANSAS CITY MO 64111-3743 |
| MARLYN GARCIA | 17700 EL CAMINO REAL APT 811 HOUSTON TX 77058 |
| MARNESHIA PRINCE | 6051 BRIDGE ST APT 6025A FORT WORTH TX 76112-2617 |
| MARQIUS WILSON | 945 KINGSWAY DR E GRETNA LA 70056-3080 |
| MARQUEL PATTON | 10840 W FLORENCE DRIVE 104 BOISE ID 83713 |
| MARQUES LUNDY | 5795 SAINTSBURY DRIVE 108 THE COLONY TX 75056 |
| MARQUEZ EVERHART | 113 PARKER AVE. SPRINGDALE OH 45246 |
| MARQUIS CORNELIUS JOHNSON | 5126 JACKSON AVE BATON ROUGE LA 70806 |
| MARQUISE GOLDSBERRY | 5003 CASTILE PL TAMPA FL 33617 |
| MARQUISE PICKENS | 3444 N 105TH PLAZA 1613 OMAHA NE 68134 |
| MARQUISE WILLIAMS | 201 16TH AVE W BRADENTON FL 34205 |
| MARQUONNA WILLIAMS | 5805 LILLYAN AVE APT C2 BALTIMORE MD 21206 |
| MARSH HEATING & AIR CONDITIONING CO. INC | 6248 LAKELAND AVE N BROOKLYN PARK MN 55428 |
| MARSHAL KITZBERGER | 714 ABERDEEN DR NAMPA ID 83686 |
| MARSHALL WEBSTER | 3210 EVERETT STREET APOPKA FL 32703 |
| MARSHISMA HARRY JR | 1242 MAKALOA ST. APT 6 HONOLULU HI 96814 |
| MARTA CELESTE SEGURA | 1321 N SAN JACINTO ST. CONROE TX 77301 |
| MARTEANYA NESBITT | 31316 JOHN R. RD. MADISON HEIGHTS MI 48071 |
| MARTHA CALLEJAS | 1634 W PEPPER PL MESA AZ 85201 |
| MARTHA ESPINOZA | 1930 W. RUNDBERG LN AUSTIN TX 78753 |
| MARTHA HERNANDEZ | 12800 JUPITER RD DALLAS TX 75238 |
| MARTHA MARTINEZ | 7206 CABIN CREEK DR SAN ANTONIO TX 78238 |
| MARTHA OCAMPO-RODRIGUEZ | 404 CAMBRIDGE DR 404 CINCINATTI OH 45241 |
| MARTHA P FRYDRYCH | 5650 ELWOOD CIRCLE FLOWERY BRANCH GA 30542 |
| MARTIN ACABAL | 7352 TOWN SOUTH AVE APT 2 BATON ROUGE LA 70808 |
| MARTIN ARCIBA | 150 AMBERWOOD S APT 3105 KYLE TX 78640 |
| MARTIN BERMUDEZ | 2332 W GLENROSA AVE 166 PHOENIX AZ 85015 |
| MARTIN DOMINGUEZ | 7401 WEST CIRCLE NE FRIDLEY MN 55432 |
| MARTIN DULAK | 22 MAGNOLIA RD ISELIN NJ 08830 |
| MARTIN ENCARNACION-MARTINEZ | 1052 W 5TH PL MESA AZ 85201 |
| MARTIN ESPARZA | 1112 N. CALIFORNIA ST. APT 2 CHANDLER AZ 85225 |
| MARTIN GALINDO | 10620 CLUBHOUSE DRIVE KANSAS CITY KS 66109 |
| MARTIN GALLARDO PEREZ | 3305 E HARVARD STREET PHOENIX AZ 85008 |
| MARTIN HUIZAR | 511 SOUTH WILLIAMS PLACE CHANDLER AZ 85225 |
| MARTIN LOPEZ | 4650 W OAKEY BLVD 2044 LAS VEGAS NV 89102 |
| MARTIN LYNCH | 18073 COLE COURT EDEN PRAIRIE MN 55347 |
| MARTIN MARTINEZ | 9999 WALNUT ST. APT 1063 DALLAS TX 75243 |
| MARTIN PANJOJ | 3737 HILCROFT HOUSTON TX 77057 |
| MARTIN PEMPER | 117 WATERS EDGE DRIVE CHASKA MN 55318 |
| MARTIN RODRIGUEZ | 363 GAZEL DR SAN ANTONIO TX 78213 |

| Claim Name | Address Information |
|---|---|
| MARTIN SANCHEZ | 1211 S QUEBEC WAY 12-101 DENVER CO 80231 |
| MARTIN TAPIA | 8018 INDIAN DESERT DR CYPRESS TX 77433 |
| MARTINA DUCRET | 748 NEW DURHAM RD EDISON NJ 08817-2836 |
| MARTINE JOHNSON | 1205 MOKAPU BLVD KAILUA HI 96734-1848 |
| MARTINEZ PRODUCE & SEAFOOD, INC. | C/O KRAUSKOPF KAUFFMAN, P.C. 414 N. ORLEANS ST., STE 210 CHICAGO IL 60654 |
| MARTREL J MIZELLE | 5014 CYPRESS CT. HILLSIDE IL 60162 |
| MARUHANA USA CORPORATION | 4455 SHEILA STREET COMMERCE CA 90023 |
| MARVEN SHOOK | 2649 E. DECAMERON LN. MERIDIAN ID 83642 |
| MARVEN SHOOK | 3190 S SIDURI AVE MERIDIAN ID 83642-5045 |
| MARVIN GILBERTO CASTRO | 25510 BROOKHAVEN 252 SPRING TX 77386 |
| MARVIN MACK | 66 CHULA VISTA 94 IRVINE CA 92602 |
| MARVIN ROCKER JR. | 4911 DYSHELL DR. APT. 81A HUNTSVILLE AL 35805 |
| MARVIN TZUNUX | 25200 I-45 2 SPRING TX 77386 |
| MARY CATHERINE ANNUNZIATA | 5 HILLCREST CT BURR RIDGE IL 60527 |
| MARY CONDON | 1045 S STONE AVE LA GRANGE IL 60525 |
| MARY DIVITA | 12509 S SYCAMORE ST. OLATHE KS 66062 |
| MARY ELIZABETH PATE | 1849 S POWER RD APT 2288 MESA AZ 85026 |
| MARY GRACE ANDERSON | 300 ROYAL OAKS BLVD APT 213 FRANKLIN TN 37067-4415 |
| MARY HAMILTON | 4108 VON NEUMAN CIRCLE WARRENTON VA 20187 |
| MARY IBRAHIM | 3733 N GOLDENROD ROAD APT 511 WINTER PARK FL 32792 |
| MARY JANE BJORKLUND | 10455 DECATUR CIRCLE BLOOMINGTON MN 55438 |
| MARY JANE HAUSER | 1540 BOHNS POINT RD WAYZATA MN 55391-9309 |
| MARY JO BURKE & | ROBERT L HOLLENBECK JT TEN 12793 MAIDEN CANE LN BONITA SPRINGS FL 34135-3439 |
| MARY JO BURKE & ROBERT L HOLLENBECK JT | 12793 MAIDEN CANE LN BONITA SPRINGS FL 34135-3439 |
| MARY MARES | 144 PARAGON TROY MI 48098 |
| MARY OSTHEIMER | 24163 W. 103RD STREET NAPERVILLE IL 60564 |
| MARY SULLIVAN | 48 1000 OAKS DR #48 ATLANTIC HLDS NJ 07716-2440 |
| MARY TRINH | 9151 RIVER ROCK DR N CHANHASSEN MN 55317 |
| MARY WILLIAMS | 2665 SHERBORNE CRESCENT COLUMBUS OH 43224 |
| MARY WYROSTEK | 2703 WOODSIDE DRIVE ARLINGTON TX 76016 |
| MARY-JO CULQUI | 38 QUINTARD TERRACE APT. A STAMFORD CT 06902 |
| MARYANN HOSHELL | 5S024 SAINT ANDREWS COURT NAPERVILLE IL 60563 |
| MARYBELL HUME | 6599 E THOMAS RD SCOTTSDALE AZ 85251 |
| MARYJANE CASTRO | RES. TORRES DE SABANA EDIF D APT 101 CAROLINA PR 00983 |
| MARYLAND DEPT OF NATURAL RESOURCES | 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYNA DEMCHUK | 4201 31ST STREET SOUTH 416 ARLINGTON VA 22206 |
| MARYROSE DURBIN | 1612 13TH RD S ARLINGTON VA 22204 |
| MASAAKI KAWAFUNE | 12199 E ARKANSAS PL AURORA CO 80012 |
| MASEN BARAJAS | 7594 CHEVY CHASE DR AUSTIN TX 78752 |
| MASIYAH BUTLER | 1100 RAPPAHANNOCK DRIVE ALPHARETTA GA 30009 |
| MASLON LLP | 3300 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402-4140 |
| MASON ADAMS | 10588 HIGH HOLLOWS DR APT 181 DALLAS TX 75230-4716 |
| MASON BROOKS | 8620 WALCOTT CT MANASSAS VA 20111 |
| MASON DELATOUR | 100 BRENTWOOD PL APT. 509 NASHVILLE TN 37211-6237 |
| MASON ELLER | 46850 VINEYARD SHELBY TWP MI 48317 |
| MASON MAJERLE | 3724 E PARKSIDE LN PHOENIX AZ 85050 |
| MASON VANDERHOFF | 2870 N VILLERE LN MERIDIAN ID 83646-6634 |
| MASON WATERS | 21452 CAMINO TREBOL LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| MASON WELCH | 2702 E TURQUOISE DR. PHOENIX AZ 85028 |
| MATAAN KATZ | 121 SW 113TH AVE 104 MIAMI FL 33174 |
| MATHEW DE ARMAS | 132 SUNSET DR LONGWOOD FL 32750 |
| MATHEW G HALL | 10638 DYLAN COURT STOCKTON CA 95209 |
| MATHEW JOHNS | 2277 WINROCK BLVD HOUSTON TX 77057 |
| MATHEW RACE | 2650 W GRASSLAND DRIVE MERIDIAN ID 83646 |
| MATHEW WARBURTON | 5432 S TARADALE AVE BOISE ID 83709-5331 |
| MATHEW WASLEY | 5136 BEN DAY MURRIN RD LOT 608 FORT WORTH TX 76126-6412 |
| MATILDE GARDUNIO | 2824 GORDON AVE FORT WORTH TX 76110 |
| MATT CALLIGARO | 3724 CORNHUSKER DR. OMAHA NE 68124 |
| MATT ROGERS | 14878 GILES RD APT 110 OMAHA NE 68138-3139 |
| MATT RUFF | 6406 NORTHWOOD RD DALLAS TX 75225 |
| MATTEO CLIVATI | 3612 LAWNDALE AVE FORT WORTH TX 76133 |
| MATTHEW A FAGAN | 1426 W ASHBY PL SAN ANTONIO TX 78201-6336 |
| MATTHEW ALLEN | 90 KITTY HAWK DR SPRINGBORO OH 45066-8573 |
| MATTHEW ARAGON | 8334 MYRTLE LANE APT B LIBERTY TOWNSHIP OH 45044 |
| MATTHEW ARGENIO | 25 PACIFICA APT 5421 IRVINE CA 92618-3358 |
| MATTHEW ARTHUR | 4915 DODGE STREET 22 OMAHA NE 68132 |
| MATTHEW BAILEY | 1164 E. BENRICH DR GILBERT AZ 85295 |
| MATTHEW BALLENGER | 1956 BISCAYNE DR WINTER PARK FL 32789 |
| MATTHEW BAUER | 10362 SAHARA ST SAN ANTONIO TX 78216-4510 |
| MATTHEW BOTTING | 7507 EASTCREST DR AUSTIN TX 78752 |
| MATTHEW BRADEN | 9647 E 5TH AVE APT 302 DENVER CO 80230-7281 |
| MATTHEW BUNCE | 80 MURRAY STREET NORWALK CT 06851 |
| MATTHEW CARDONA | 15801 CHASE HILL BLVD 924 SAN ANTONIO TX 78256 |
| MATTHEW CHARACH | 11 N PLAZA BLVD APT 393 ROCHESTER HILLS MI 48307 |
| MATTHEW CHRISTIAN | 1200 S ONEIDA ST APT 3-202 DENVER CO 80224-3146 |
| MATTHEW COLLINS | 7819 CHARLOTTE DR SW HUNTSVILLE AL 35802 |
| MATTHEW CRANE | 1310 LAKEFRONT DR. HUNTSVILLE AL 35824 |
| MATTHEW DE CAMILLO | 3201 ESPERANZA CROSSING 412 AUSTIN TX 78758 |
| MATTHEW DECAMILLO | 7424 TOVARDR AUSTIN TX 78729 |
| MATTHEW EDEN | 8301 W CHARLESTON BLVD APT 1017 LAS VEGAS NV 89117 |
| MATTHEW EMINETH | 7791 E. OSBORN RD APT 54W SCOTTSDALE AZ 85251 |
| MATTHEW ENGELS | 10974 FLORA ST NW APT 205 COON RAPIDS MN 55433-3802 |
| MATTHEW FORERO-PINILLA | 3479 HARDING AVE. HONOLULU HI 96816 |
| MATTHEW GARCIA | 6302 VILLAGE ARBOR SAN ANTONIO TX 78250 |
| MATTHEW HESS | PO BOX 4061 BOISE ID 83711-4061 |
| MATTHEW HICKS | 4672 E WATERMAN CT GILBERT AZ 85297 |
| MATTHEW HOUP | 935 PYRAMID HILL BOULEVARD BUILDING 935B APT 5B HAMILTON OH 45013 |
| MATTHEW HUBBARD | 413 S JUDD ST WHITE SETTLEMENT TX 76108 |
| MATTHEW HUBER | 2 PARSONS LN ROCHESTER NY 14610 |
| MATTHEW J MCGRAW | 21708 INVERNESS DR PLAINFIELD IL 60544 |
| MATTHEW J RUDER | 2510 SOUTHLINE ROAD CONROE TX 77384 |
| MATTHEW JACOB DORTHEIMER | 16848 PATRICIA LN MINNETONKA MN 55345-6801 |
| MATTHEW KAESS | 1157 WINDMILL HARBOR WAY APT 304 BRANDON FL 33511 |
| MATTHEW KUKESH | 2229 EAST 151ST STREET APARTMENT 5 CARMEL IN 46033 |
| MATTHEW LEACH | 2208 W LINDNER AVE MESA AZ 85202 |
| MATTHEW LEWIS | 50 PARAMOUNT DR. UNIT 1-103 SARASOTA FL 34232 |
| MATTHEW LOMBARDI | 3302 E ACOMA DR PHOENIX AZ 85032 |

| Claim Name | Address Information |
|---|---|
| MATTHEW LUCAS | 1685 S COLORADO BLVD UNIT S DENVER CO 80222-4011 |
| MATTHEW MADERA | 354 BABCOCK RD SAN ANTONIO TX 78201 |
| MATTHEW MARSHALL | 806 S HWS CLEAVELAND BLVD ELKHORN NE 68022 |
| MATTHEW MCKENZIE | 1317 ARBOR CREST BLVD ANTIOCH TN 37013 |
| MATTHEW MORALES | 1962 EMERALD MIST SAN ANTONIO TX 78230 |
| MATTHEW MUSALLAM | 281 RUST PLANK AVENUE LAS VEGAS NV 89148 |
| MATTHEW MYERS | 312 N PACA ST 4 BALTIMORE MD 21201 |
| MATTHEW PACOPAC | 2848 WINAM AVE APT D HONOLULU HI 96816-5928 |
| MATTHEW PADGETT | 450 HEMBREE FOREST CIRCLE ROSWELL GA 30076 |
| MATTHEW PALACH | 11142 N 165TH DR APT 129 SURPRISE AZ 85388-6646 |
| MATTHEW PHINNEY | 30055 HIGHGATE DR CHESTERFIELD MI 48051 |
| MATTHEW QUINN | 2801 OAK WAY TRACE WESTFIELD IN 46074 |
| MATTHEW R BASHAM | 2117 ALBANY DR FRANKLIN TN 37067 |
| MATTHEW RAY | 11807 APPLE BLOSSOM RD SAN ANTONIO TX 78247 |
| MATTHEW REESE | 1128 N. 106TH PL MESA AZ 85207 |
| MATTHEW REINHARD | 422 N MONTE VISTA ST CHANDLER AZ 85225 |
| MATTHEW RODRIGUEZ | 13415 SW 22 TERRACE MIAMI FL 33175 |
| MATTHEW SABOTTA | 11445 ANDERSON LAKES PKWY APT 223 EDEN PRAIRIE MN 55344-4094 |
| MATTHEW SCHNEIDER | 4646 N FULLER PL BATON ROUGE LA 70816 |
| MATTHEW SON | 747 WILIWILI STREET APT 1704 HONOLULU HI 96826 |
| MATTHEW SOYEZ | 3910 DULCITO AVE BATON ROUGE LA 70820 |
| MATTHEW STEUCK | 350 CONTINENTAL DRIVE LEWISVILLE TX 75067 |
| MATTHEW THOMPSON | 1900 LIESFELD PKWY GLEN ALLEN VA 23060 |
| MATTHEW THOMSON | 16219 LAMP ST OMAHA NE 68118 |
| MATTHEW WADSWORTH CARTER | 65 EAST OLIVE AVE. 236 GILBERT AZ 85234 |
| MATTHEW WEISEL | 910 DEERFIELD CROSSING DR APT ALPHARETTA GA 30004-1805 |
| MATTHEW WISNIEWSKI | 301 RESERVE CT CATONSVILLE MD 21228-5944 |
| MATTHEW WRIGHT | 3069 SUNSET DRIVE COLUMBUS OH 43130 |
| MATTHIAS DILLARD | 21028 GARDENER DR ALPHARETTA GA 30009 |
| MATTIE ANN SWENSON | 5330 ROCKHILL ROAD KANSAS CITY MO 64110 |
| MATTIE KATHLEEN HARDING | 13448 NATCHEZ CT BATON ROUGE LA 70810 |
| MAUDELYANIE JOLICOEUR | 210 CONNECTICUT AVE STAMFORD CT 06902 |
| MAUREEN ZYGLER | 527 CLAYTON RD HILLSIDE IL 60162-1358 |
| MAUREN VEGA | 210 NW 107 AVE. 102 MIAMI FL 33172 |
| MAURICE BROWN | 132 N HASTINGS STREET ORLANDO FL 32835 |
| MAURICE CAMPBELL | 15310 E EVANS AVE 305 AURORA CO 80012 |
| MAURICE HOUSTON | 7414 ROYAL LANE DALLAS TX 75230 |
| MAURICE LIPPMAN | 918 PENNSYLVANIA AVE APT 1A BALTIMORE MD 21201 |
| MAURICE NOBLE | 11800 BRAESVIEW APT 311 SAN ANTONIO TX 78213 |
| MAURICE WHITE | 5 MADAGASCAR IRVINE CA 92618 |
| MAURICIO CASTILLO | 13740 MONTFORT DR. APT 313 DALLAS TX 75240 |
| MAURICIO FUENTES | 839 PARK RIDGE CIRCLE ROSWELL GA 30076 |
| MAURICIO GALDAME | 5639 RAINS LN INDIANAPOLIS IN 46254 |
| MAURICIO MENDOZA | 611 WESTMINSTER DR FRANKLIN TN 37067-3016 |
| MAURICIO REMBERTO | 1508 LAUREL LANE PLANO TX 75074 |
| MAURICIO TOLEDO | 6527 MELODY LN 237 DALLAS TX 75231 |
| MAURO HERNANDEZ PEREZ | 3431 OAKDALE APARMENT 1615 SAN ANTONIO TX 78229 |
| MAURO MARCO GRAMUGLIA | 1524 PENSACOLA ST APT 313 HONOLULU HI 96822-3873 |
| MAVERICK WINE CO.,LLC | 1101 N. ELLIS ST BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|---|---|
| MAVIS MALDONADO | 210-2 BARRIO EL DUQUE NAGUABO PR 00718 |
| MAX HAGOBIAN | 2241 STANFORD AVE BATON ROUGE LA 70808 |
| MAX MECHANICAL A/C AND HEAT | 2313 MICHIGAN CT. ARLINGTON TX 76016 |
| MAX ROSEN | 60 S 6TH ST STE 3615 MINNEAPOLIS MN 55402-4436 |
| MAX SAMMONS | 2326 W FETLOCK TRL PHOENIX AZ 85085-5767 |
| MAXIMILIANO RODRIGUEZ | 207 BLACK FOREST DR SPRING TX 77388 |
| MAXIMO HERNANDEZ | 2102 SOUTH CENTER ST SANTA ANA CA 92704 |
| MAXWELL ELDEMIRE | 4976 TANGERINE AVE WINTER PARK FL 32792 |
| MAXWELL MEYER | 1300 FRANCE AVE S MINNEAPOLIS MN 55416 |
| MAXWELL OWENS | 13440 N 44TH ST APT. 2219 PHOENIX AZ 85032 |
| MAXX GAYAN | 4862 MAXWELL DR MASON OH 45040 |
| MAYA CONDON | 1518 ARCHWOOD RD MINNETONKA MN 55305 |
| MAYA ELY | 608 W PALM ST ALTADENA CA 91001 |
| MAYA HOLLOWAY | 4039 NORTHRIDGE WAY NORCROSS GA 30093 |
| MAYA LAMB | 15198 IMPALA LN MARSHALL MO 65340-5218 |
| MAYA MATATALL | 615 E 62ND ST. KANSAS CITY MO 64110 |
| MAYA STEPHANOFF | 14837 SADDLEHORN COURT CARMEL IN 46033 |
| MAYA TATE | PO BOX 34853 OMAHA NE 68134 |
| MAYA YAGAN | 160 CIELO ABIERTO WAY APT 822 HENDERSON NV 89012 |
| MAYLING FOSSI | 3420 S PLATTE RIVER DR APT 4404 SHERIDAN CO 80110-2172 |
| MAYNOR GARCIA | 2301 REDWOOD STREET 504 LAS VEGAS NV 89146 |
| MAYRA ALARCON | 10673 E JEWELL AVE AURORA CO 80012-5039 |
| MAYRA ENRIQUEZ | 204 TROY LANE LOMBARD IL 60148 |
| MAYRA ESTRADA | 2665 BRUCE ST 138 LAS VEGAS NV 89169 |
| MAYRA GARCIA MORALES | 2802 N. 33 ST PHOENIX AZ 85008 |
| MAYRA GARZA | 1323 WITTE ROAD 312 HOUSTON TX 77055 |
| MAYRA MADRIGAL | 8911 G SR1 AVE 1429 BATON ROUGE LA 70810 |
| MAYRA MIRANDA | 2910 WASHINGTON AVE KANSAS CITY KS 66102 |
| MAYRA MIRANDA | 2910 WASHINGTON AVE KANSAS CITY MO 66102 |
| MAYRA MONDRAGON ALVAREZ | 8709 FM 969 8 AUSTIN TX 78724 |
| MAYRA MORALES ZABALETA | 1704 RUTLAND AUSTIN TX 78758 |
| MAYRA ZAPATA | 8916 DATAPOINT DRIVE SAN ANTONIO TX 78229 |
| MAZEN ELCHAMI | 1160 E. ORIOLE DR GILBERT AZ 85295 |
| MBH ARCHITECTS, INC. | 960 ATLANTIC AVENUE ALAMEDA CA 94501 |
| MBS STANDOFFS | 5046 W LINEBAUGH AVE TAMPA FL 33624-5030 |
| MC PRECISION AIR LLC | 205 N HWY 175 SEAGOVILLE TX 75159 |
| MC SIGN COMPANY | 8959 TYLER BLVD MENTOR OH 44060 |
| MCAYLA BEATLEY | 611 W BACON ST. APT. 1114 RICHMOND VA 23222 |
| MCCORRISTON MILLER MUKAI MACKINNON LLP | 500 ALA MOANA BOULEVARD FIVE WATERFRONT PLAZA, 4TH FL HONOLULU HI 96813 |
| MCKALYN TIERNEY | 191 WOODLAND VIEW BOERNE TX 78015 |
| MCKAYLA HARRIS | 37459 ULTIMA PLAZA BLVD STE B PRAIRIEVILLE LA 70769-3856 |
| MCKAYLA MADDEN | 7449 PLACID LAKE DR APT 104 MASON OH 45040-8236 |
| MCKAYLA T HARMON | 2639 W. TANGO CREEK DR. MERIDIAN ID 83646 |
| MCKENNA CASSAR | 17315 E EL PUEBLO BLVD FOUNTAIN HILLS AZ 85268-2634 |
| MCKENNA DOYLE | 18306 DREXEL ST OMAHA NE 68135-1775 |
| MCKENNA KMETKO | 23010 N 23RD ST PHOENIX AZ 85024 |
| MCKENZIE ANDERSON | 703 W 7TH ST MERIDIAN ID 83642-2450 |
| MCKENZIE LENOX | 1747 BAXLEY PINE TRACE SUWANEE GA 30024 |
| MCKENZIE TERRY | 301 N CHARLES ST 1104 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MCKINNIS ROOFING & SHEET METAL INC. | 164 S 1ST ST BLAIR NE 68008 |
| MCKYNZIE SKILLINGS | 8201 W PEMBROOK DR BOISE ID 83704-4350 |
| MEAD KRUEGER | 5004 DANBURY CT BETHESDA MD 20814-2816 |
| MEADOW GOLD DAIRIES | 925 CEDAR STREET HONOLULU HI 96814 |
| MEAGAN FRISCH | 2109 S PETRA AVE BOISE ID 83709 |
| MEAGAN MESSAMORE | 6941 HWY 72 WEST APT 4208 HUNTSVILLE AL 35806 |
| MEAGAN RUMPS | 1041 GRAMMY DR LAS VEGAS NV 89145 |
| MEAGHAN FITZPATRICK | 816 BETTERMAN DR PFLUGERVILLE TX 78660 |
| MEAGHAN NISSE | 2045 S MCCLINKTCOK RD 141 TEMPE AZ 85282 |
| MECCA MCDONALD | 422 GEORGES PLACE ROSELLE NJ 07203 |
| MEDALLA DISTRIBUTORS | 100 GRAND PASEOS BLVD STE 112 PMB 101 SAN JUAN PR 00926 |
| MEDALLA DISTRIBUTORS | PO BOX 51985 TOA BAJA PR 00950-1985 |
| MEDALLION ELECTRIC INC | 236 TURIN DR DALLAS TX 75217 |
| MEDARDO PEREZ | 814 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| MEGA SERVICES LLC | 4920 HEARDS FOREST DR ACWORTH GA 30102 |
| MEGAN ARIAS | 45 EGGERT AVE METUCHEN NJ 08840 |
| MEGAN BRATSOULEAS | 2045 S MCCLINTOCK DR APT 238 TEMPE AZ 85282-1630 |
| MEGAN COLLIER | 6551 ARBOR PLACE APT 2616 FORT WORTH TX 76132 |
| MEGAN CUTLER | 14 LOUDEN ST GREENWICH CT 06830 |
| MEGAN DESJARDINS | 11532 PEGASUS DR NOBLESVILLE IN 46060 |
| MEGAN DOLAN | 8275 WALNUT HILL LN APT 306 DALLAS TX 75231-4588 |
| MEGAN E GROVER | 2305 ZIRKELL LN APT 103 HIGHLANDS RANCH CO 80129-2772 |
| MEGAN FICKLE | 1706 S STATE ROUTE 291 INDEPENDENCE MO 64057-1040 |
| MEGAN FREDERICK | 25930 KYREN LN SPRING TX 77389-3147 |
| MEGAN GODFREY | 14500 BLANCO RD. SAN ANTONIO TX 78216 |
| MEGAN GRIFFEN | 305 N ELM ST AVOCA IA 51521 |
| MEGAN HENNESSEY | 6980 E SAHUARO DR. APT 2122 SCOTTSDALE AZ 85254 |
| MEGAN JACKSON | 5929 PALOMA BLANCA DR FORT WORTH TX 76179-7503 |
| MEGAN KNUTSON | 806 OLD SETTLERS TRAIL, 6 HOPKINS MN 55343 |
| MEGAN KRUEGER | 632 TANGLEWOOD MADISON HEIGHTS MI 48071 |
| MEGAN LUNA | 2355 AUSTIN HWY APT 316 SAN ANTONIO TX 78218-5903 |
| MEGAN MCCLANAHAN | 9815 SEASONS WEST DR UNIT 343 INDIANAPOLIS IN 46280-1599 |
| MEGAN MELVIN-LEE | 9832 WHISTLER DR DALLAS TX 75217 |
| MEGAN MICHELLE LAMBERT | 13022 ARTHUR LAMBERT ROAD ST AMANT LA 70774 |
| MEGAN MILLS | 5005 WALNUT ST 1 KANSAS CITY MO 64112 |
| MEGAN MOEN | 3639 E FLAMINGO WAY GILBERT AZ 85297 |
| MEGAN ONDREJKA | 890 FOXWORTH BLVD APT 312 LOMBARD IL 60148 |
| MEGAN OSTEEN | 13121 NW MILITARY HWY SAN ANTONIO TX 78231 |
| MEGAN PITMAN | 807 SPYGLASS DRIVE BEDFORD IN 47421 |
| MEGAN ROURKE | 5315 BENITO CT BRADENTON FL 34211-8508 |
| MEGAN RUSSO | 2222 S STEWART AVE APT 5L LOMBARD IL 60148 |
| MEGAN SALAS | 5108 HARVEST TIME STREET UNIT 204 LAS VEGAS NV 89130 |
| MEGAN SHARPE | 822 N 41ST AVE OMAHA NE 68131 |
| MEGAN SLONIKER | 1303 W JUNIPER AVE APT 2311 GILBERT AZ 85233-4137 |
| MEGHAN BAILEY | 1364 ZGLENEAGLE LANE FRISCO TX 75034 |
| MEGHAN CARBERRY | 319 WINDING BROOK LN BRADENTON FL 34212 |
| MEGHAN CARPENTER | 5460 ROWLEY RD SAN ANTONIO TX 78240 |
| MEGHAN CHUDASAMA | 5104 GRANDE FOREST CT. CENTREVILLE VA 20120 |
| MEGHAN HAMILL | 7104 HOHMAN AVE. HAMMOND IN 46324 |

| Claim Name | Address Information |
| --- | --- |
| MEGHAN HATTABAUGH | 552 W PYRAMID POINT CT TUCSON AZ 85737-3727 |
| MEGHAN LARSON | 7500 KALK ROAD CORCORAN MN 55340 |
| MEGHAN RASMUSSEN | 1586 W MAGGIO WAY APT 2061 CHANDLER AZ 85224-8174 |
| MEGHAN SMITH | 7713 FERNVALE RD FAIRVIEW TN 37062 |
| MEGHAN VALVERDE | 2714 NUECES APT 105 AUSTIN TX 78705 |
| MEGHAN VOSBERG | 6072 BRADFORD HILLS DR NASHVILLE TN 37211-6831 |
| MEGHANN B KALLSEN | 5213 OVERLOOK DRIVE BLOOMINGTON MN 55437 |
| MEHDI STAMBOULI | 4511 RALEIGH AVE APT A ALEXANDRIA VA 22304 |
| MEHMET COSKUN | 9670 WATERFORD PL APT 206 LOVELAND OH 45140-6283 |
| MEHRAN KHAN | 37 GRAND AVE ISELIN NJ 08830 |
| MEL VANDEMARK | 6968 W 164TH TER STILWELL KS 66085-9184 |
| MELANIA OSORIO | 8123 N OLA AVE TAMPA FL 33604 |
| MELANIE ARELLANO | 9946 GOODING DRIVE DALLAS TX 75220 |
| MELANIE DE CAMPOS | 207 W BEACH PL TAMPA FL 33606 |
| MELANIE FARMER | 2923 CROSSVIEW DR APT B13 HOUSTON TX 77063 |
| MELANIE FLORES | 107 VISTA DEL SUR SAN ANTONIO TX 78207-5650 |
| MELANIE RASMUSSEN | 435 W WATER VISTA DRIVE EAGLE ID 83616 |
| MELANIE STEWART | PO BOX 54384 PHOENIX AZ 85078-4384 |
| MELANIE TAVAREZ | 9 WINDING WOOD DRIVE APT 4B SAYREVILLE NJ 08872 |
| MELANIE WILKERSON | 1655 S JOSEPHINE ST DENVER CO 80210 |
| MELDREN VARELA | 8149 WEST ENCINAS LN PHOENIX AZ 85043 |
| MELINA A LINCK | 6050 HALMICH DR WARREN MI 48092 |
| MELINA OCASIO WARNER | C/12 PUERTO NUEVO NO 1332 SAN JUAN PR 00920 |
| MELINDA CASTILLO | 11839 PARLIAMENT ST SAN ANTONIO TX 78216-2500 |
| MELINDA KIERI | 1145 WOOLLEY AVE UNION NJ 07083 |
| MELINDA ROCHELLE BYNOE | 4222 SPENCER ST HOUSTON TX 77007 |
| MELINDA SPANIER | 14030 CHESTNUT DRIVE 204 EDEN PRAIRIE MN 55347 |
| MELISA KANTAREVIC | 3508 W. BELMONT AVENUE PHOENIX AZ 85051 |
| MELISSA ANDRE | 53 VASSAR AVE APT 1 STAMFORD CT 06902-6626 |
| MELISSA BEASON | 846 WEST LOMBARD ST APT 2 BALTIMORE MD 21201 |
| MELISSA BRAY | 13940 HOPEWELL RD ALPHARETTA GA 30004 |
| MELISSA BUBUNE GUIBE | 411 N AKARD ST 406 DALLAS TX 75201 |
| MELISSA CRESPO-RAMOS | 100 W TEXAS AVE APT 1418 WEBSTER TX 77598 |
| MELISSA DE LA CRUZ | 107 TALAVERA PKWY APT 336 SAN ANTONIO TX 78232 |
| MELISSA DIETRICH | 7362 RICHEY DR BATON ROUGE LA 70812 |
| MELISSA J HOMER | 28 MOCCASIN TRL TRABUCO CYN CA 92679-1418 |
| MELISSA KINNEY | 333 18TH AVENUE NORTH HOPKINS MN 55343 |
| MELISSA KNOUSE | 2640 N. DELANY RD. APT. 102 WAUKEGAN IL 60087 |
| MELISSA KORUAN | 84-961 LAHAINA ST WAIANAE HI 96792-2238 |
| MELISSA LAIDLAW | 250 CARLETON GOLD TRL DACULA GA 30019 |
| MELISSA LARSEN SEIPEL | 1929 E. IVANHOE ST. GILBERT AZ 85295 |
| MELISSA LOKOT | 1450 OLINO ST. HONOLULU HI 96818 |
| MELISSA MCCLURG | 493 PLEASANT LN CHASKA MN 55318 |
| MELISSA MEAD | 10305 CHESTER DRIVE CARMEL IN 46032 |
| MELISSA MEYENBERG | 725 SOUTH HUALAPAI WAY 2096 LAS VEGAS NV 89145 |
| MELISSA MIKUCKI | 16036 N 11TH AVE UNIT 1048 PHOENIX AZ 85023-8203 |
| MELISSA NEWBY | 119 LIVELY DR SAN ANTONIO TX 78213 |
| MELISSA NGUYEN | 760 LONG MEADO COURT CAROL STREAM IL 60188 |
| MELISSA ORGLER | 7717 E SANDALWOOD DR SCOTTSDALE AZ 85250 |

| Claim Name | Address Information |
|---|---|
| MELISSA PADGETT | 6698 PEACHTREE INDUSTRIAL BLVD DORAVILLE GA 30360 |
| MELISSA RADATZ | 1219 E POWHATAN AVE TAMPA FL 33604 |
| MELISSA RAMIREZ | 175 DWYER ST APT 12 MADERA CA 93637-5140 |
| MELISSA RICE | 11700 METRIC BLVD APT 609 AUSTIN TX 78758 |
| MELISSA SANTANA | 1202 LAWNMONT DR ROUND ROCK TX 78664 |
| MELISSA SEARS MILLER | 12436 BREAKLINES ST APT 103 CARMEL IN 46032-7679 |
| MELISSA SIMMONS | 4105 BALFOUR RD DETROIT MI 48224 |
| MELISSA STOCKDALE | 8000 MIDWOOD ST APT 8308 FRANKLIN TN 37067 |
| MELISSA TOOMEY | 7241 OXFORDSHIRE BLVD NOBLESVILLE IN 46062-4661 |
| MELISSA VOJINOV | 3738 PEARL WARREN MI 48091 |
| MELISSA WILDE | 4591 E WATERMAN ST GILBERT AZ 85297 |
| MELISSA WINDSOR | 6130 LORIMAR CT #A FLOWERY BR GA 30542-3219 |
| MELLISIA LAND | 5925 LYNX CT. MASON OH 45040 |
| MELLISSA MILINA | 9100 WESTHEIMER RD STE 117 HOUSTON TX 77063-3554 |
| MELODY BENAVIDEZ | 2020 S LUXURY LN APT E202 MERIDIAN ID 83642-4402 |
| MELONIE VILLA | 425 RAYFORD RD 523 SPRING TX 77386 |
| MELQUISEDES BARRIENTOS | 12320 SLEEPY LAKE CT FAIRFAX VA 22033 |
| MELQUISEDES BARRIENTOS | 4104 BRICKELL DR APT 203 FAIRFAX VA 22033 |
| MELVIN DANIEL II | 1616 W. GERMANN RD 2040 CHANDLER AZ 85286 |
| MELVIN JOHNSON JR | 863 N 17TH ST BATON ROUGE LA 70802 |
| MELVIN MEDINA | 10333 OASIS DR SAN ANTONIO TX 78216-4065 |
| MELVIN MOLINA | 1651 N CAMILLA ST TEMPE AZ 85281 |
| MELVIN REED | 6500 WALDEN RUN APT 502 HUNTSVILLE AL 35806 |
| MELVIN TOWNES | 5742 CEDONIA AVE APT E BALTIMORE MD 21206 |
| MEME KYAW | 1510 CARLTON ST LONGWOOD FL 32750 |
| MENDEZ & COMPANY | PO BOX 1256 GURABO PR 00778 |
| MENDEZ & COMPANY | PO BOX 363348 SAN JUAN PR 00936 |
| MERAJ SHADDAT | 1235 N QUEEN ST ARLINGTON VA 22209 |
| MERARI AGUERO GONZALEZ | 2996 GRASMERE COLUMBUS OH 43224 |
| MERCED CANTU | 265 EL DORADO BLVD APT 611 WEBSTER TX 77598-2221 |
| MERCEDES AGUILERA | 1200 S ONEIDA ST DENVER CO 80224 |
| MERCEDES CARTER | 2001 WESTHEIMER RD APT 324 HOUSTON TX 77098-1584 |
| MERCEDES CEDILLO | 3200 SAINT JULIET ST. APT 1111 FORT WORTH TX 76107 |
| MERCEDES MONTERO | 4233 FLAMINGO WAY MESQUITE TX 75150 |
| MERCEDEZ IRIZARRY | 58 HALLOWEEN BLVD STAMFORD CT 06902 |
| MERCEDEZ SALINAS | 502 KEAWE ST HONOLULU HI 96813 |
| MERCEDI THOMLEY | 179 ROYAL OAKS BLVD FRANKLIN TN 37067 |
| MERDIAN PLUMBING CO INC | 480 E. FRANKLIN RD., SUITE 100 MERIDIAN ID 83642 |
| MEREDITH CLAIRE GUIDRY | 1345 N CICERO AVE BATON ROUGE LA 70816-1856 |
| MEREDITH GRULA | 11640 SOUTH WARCLOUD PHOENIX AZ 85044 |
| MERIDIAN CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC 1600 E FRANKLIN AVE ATTN JEAN PAUL WARDY, HUGH CRAWFORD EL SEGUNDO CA 90245 |
| MERIDIAN CENTERCAL, LLC | HUGH CRAWFORD, C/O CENTERCAL PROP LLC 1600 E FRANKLIN AVE ATTN JEAN PAUL WARDY EL SEGUNDO CA 90245 |
| MERMICHELLE LUDRICK | 2831 WINAM AVE APT C HONOLULU HI 96816-1007 |
| MERRILL LYNCH, PIERCE FENNER & SMITH INC | ATTN EARL WEEKS 4804 DEAR LAKE DR E JACKSONVILLE FL 32246 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | INC/8862 MLPF; ATTN EARL WEEKS 4804 DEAR LAKE DR E JACKSONVILLE FL 32246 |
| MERTILUS BEAUPLANT | 1708 SUMMIT PLACE DR SANDY SPRINGS GA 30350-2426 |
| MERVAY JOHNSON | 9525 LORENE LANE SAN ANTONIO TX 78216 |

| Claim Name | Address Information |
|---|---|
| MESHON BONNER | 1855 WIRT RD APT 62 HOUSTON TX 77055 |
| MESSER GAS PUERTO RICO INC | ATTN IVELLISE LAZU MENDEZ PO BOX 363868 SAN JUAN PR 00936 |
| MESSER GAS PUERTO RICO, INC. | PO BOX 71491 SAN JUAN PR 00936-1491 |
| METRO AWNINGS & IRON INC. | 4525 W. HACIENDA AVE. SUITE 2 LAS VEGAS NV 89118 |
| METROPOLITAN LIFE INSURANCE | DBA METWEST RETAIL J HATCHETT, C/O TAYOR & MATHIS OF FL 4010 BOY SCOUT BLVD, STE 160 TAMPA FL 33607 |
| METROPOLITAN LIFE INSURANCE DBA METWEST | RETAIL, C/O TAYOR & MATHIS OF FL 4010 BOY SCOUT BLVD, STE 160 ATTN PROPERTY MANAGER, JENNIGER HATCHETT TAMPA FL 33607 |
| METROPOLITAN MEAT, SEAFOOD & POULTRY | 1920 STANFORD CT. LANDOVER MD 20785 |
| METROPOLITAN UTILITIES DISTRIC/2166/3600 | 1723 HARNEY ST OMAHA NE 68102-1960 |
| METROPOLITAN UTILITIES DISTRIC/2166/3600 | PO BOX 3600 OMAHA NE 68103-0600 |
| METROPOLITAN UTILITIES DISTRICT | 1723 HARNEY ST OMAHA NE 68102 |
| MEULYNN MAURICIO | 2275 PALOLO AVENUE APT E HONOLULU HI 96816 |
| MGV SERVICES LLC | 157 TREASURE DRIVE HOUSTON TX 77076 |
| MIA AROS | 1840 N 50TH DR PHOENIX AZ 85035 |
| MIA BIANCHI | 21466 THRUSH CT DEER PARK IL 60010 |
| MIA CHAMBERS | 2406 PERRY ST WASHINGTON DC 20018 |
| MIA GYASI-LASKY | 1300 CROSSING PL APT 3031 AUSTIN TX 78741-1871 |
| MIA HENDERSHOT | 3027 VERDE TRAIL SAN ANTONIO TX 78259 |
| MIA VARGAS | 5560 NW 107TH AVE APT 1003 DORAL FL 33178 |
| MIA VICENTE | 2930 FRANCIS RD ALPHARETTA GA 30004 |
| MIAHONG SHI | 17 SARENA IRVINE CA 92612 |
| MIAMI-DADE COUNTY FLORIDA | 111 NW 1ST STREET SUITE 2550 MIAMI FL 33128 |
| MICAELA ROMERO | 424 W. CHERRY LN. 42 MERIDIAN ID 83642 |
| MICAELA SOFIA GOMEZ-SALANIC | 12220 ANNE ST APT 8 OMAHA NE 68137-2060 |
| MICAH RAMOS | 10800 BRIGHTON BAY BLVD NE APT ST PETERSBURG FL 33716-3487 |
| MICAH RIVERA | 9804 FLATLAND TRL. CONVERSE TX 78109 |
| MICAH SUTTON | 7321 HAROLD WALKER DR DALLAS TX 75241 |
| MICAH THOMPSON | 2901 GILLHAM ROAD KANSAS CITY MO 64108 |
| MICHAEL - ANTHONY SANCHEZ | 906 W. NOYES ST. ARLINGTON HEIGHTS IL 60005 |
| MICHAEL ADAMS | 2665 SHERBORNE CRESCENT COLUMBUS OH 43224 |
| MICHAEL AGUAYO GOMEZ | 1 COND CIUDAD UNIVERSITARIA AVE PERITERAL APT 206-A TRUJILLO ALTO PR 00976 |
| MICHAEL AIKMAN | 13595 FORUM MEADOWS DRIVE CARMEL IN 46033 |
| MICHAEL ALLEN | 493 E MAYNARD AVE COLUMBUS OH 43202 |
| MICHAEL AMBURGY | 4914 REGENCY CT 104 WEST CHESTER OH 45069 |
| MICHAEL ANDES | 1722 GRAND OAK DR APOPKA FL 32703 |
| MICHAEL ARMSTRONG | 350 DETROIT ST 108 DENVER CO 80206 |
| MICHAEL ATCHLEY | 3200 YALE CIRCLE HUNTSVILLE AL 35810 |
| MICHAEL BALL | 3400 E RIVER VALLEY ST APT A101 MERIDIAN ID 83646 |
| MICHAEL BALLARD | 6506 SPYGLASS LANE BRADENTON FL 34202 |
| MICHAEL BARRANCO | 5433 W FAIRVIEW ST CHANDLER AZ 85226 |
| MICHAEL BASSETT | 4149 E DESERT SANDS PL CHANDLER AZ 85249-4583 |
| MICHAEL BATTEY | 1764 MILLER AVE WINTER PARK FL 32789 |
| MICHAEL BLALOCK | 4303 SHAFOR DR APT 1 LIBERTY TOWNSHIP OH 45011 |
| MICHAEL BORIBOUN | 8091 81ST WAY NORTH LARGO FL 33777 |
| MICHAEL BROWN | 4117 SPRING CREEK LN SANDY SPRINGS AZ 30350 |
| MICHAEL BROWN | 6031 PINELAND DRIVE 2-1603 DALLAS TX 75231 |
| MICHAEL BUCKLEY | 12300 SW 38 TH STREET DORAL FL 33175 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BUTLER | 2032 B FALCON RIDGE CARROLLTON TX 75010 |
| MICHAEL C GRODOTZKE | 10555 FONDREN RD APT 1522 HOUSTON TX 77096 |
| MICHAEL CACPAL | 12655 W HOUSTON CENTER BLVD 7302 HOUSTON TX 77082 |
| MICHAEL CAMBOULIN | 2914 CURVING OAKS WAY ORLANDO FL 32820 |
| MICHAEL CARBAJAL | 1033 S LONGMORE APT 3038 MESA AZ 85202-4346 |
| MICHAEL CARTER | 1753 STARBOARD DR APT 4 BATON ROUGE LA 70820 |
| MICHAEL CHEAVES | 1348 14TH ST SARASOTA FL 34236 |
| MICHAEL CHUANG | 3011 E MONUMENT ST BALTIMORE MD 21205 |
| MICHAEL CLARKE | 128 WOODBRIDGE AVE SEWAREN NJ 08879 |
| MICHAEL COCHRAN | 3713 DEIEUIL AVE TAMPA FL 36610 |
| MICHAEL COOPER | 2731 WESTWOOD DR APT 3B WAUKEGAN IL 60085-4962 |
| MICHAEL DELANEY | 6345 BROMPTON RD HOUSTON TX 77005 |
| MICHAEL DETURK | 109 EVANS ST SAN DIEGO CA 92102-4013 |
| MICHAEL DIAZ | 1301 MILLS MEADOW DR ROUND ROCK TX 78664 |
| MICHAEL DOLLEY | 5201 SPRINGLAKE PKWY 1015 HALTOM CITY TX 76117-1305 |
| MICHAEL DUPLESSIS | 4920 MOKUPEA PL APT B EWA BEACH HI 96706-3148 |
| MICHAEL DURAN | 1124 COYOTE LANE EL PASO TX 79912 |
| MICHAEL E ZAMARRIPA | 2304 NORTH SHIELDS DR AUSTIN TX 78727 |
| MICHAEL EDWARDS | 2225 EAST 151ST STREET APARTMENT 6 CARMEL IN 46033 |
| MICHAEL EUGENE FELTRINELLI | 231 COATSVILLE DRIVE WESTFIELD IN 46074 |
| MICHAEL FINN | 3313 N 68TH ST UNIT 215 SCOTTSDALE AZ 85251 |
| MICHAEL FLEMING | 311 ASH DR. FRANKLIN TN 37064 |
| MICHAEL FLOYD | 3217 CORD ST TAMPA FL 33605 |
| MICHAEL FOSHEE | 1302 E RUTH AVE PHOENIX AZ 85020 |
| MICHAEL FULLER | 112 WAYNE MADISON RD. TRENTON OH 45067 |
| MICHAEL GANDIA | 18333 SW 136 AVE MIAMI FL 33177 |
| MICHAEL GAONA | 1916 E LOCUST CALDWELL ID 83605 |
| MICHAEL GITTESS | 508 TABOR ST. HOUSTON TX 77009 |
| MICHAEL GRANT II | 3320 WHEELER RD SE WASHINGTON DC 20032 |
| MICHAEL GROSS | 905 HACKBERRY CT APT 1910 BELLEVUE NE 68005-2045 |
| MICHAEL HANLIN | 865 AIRWAYS CIRCLE NASHVILLE TN 37214 |
| MICHAEL HARPER | 3118 FOUCHE DR SW HUNTSVILLE AL 35805 |
| MICHAEL HARRINGTON | 1927 E. CARLA VISTA DR. CHANDLER AZ 85225 |
| MICHAEL HAZEN | 359 PORTSTEWERT DR ORLANDO FL 32828 |
| MICHAEL HEMMINGER | 130 BLAST FURNACE WAY STAFFORD VA 22554 |
| MICHAEL HENDERSON | 9545 ELLA LEE LANE 437 HOUSTON TX 77042 |
| MICHAEL HIGDON | 13165 FOX HUNT LANE, 221 HERNDON VA 20171 |
| MICHAEL HOSKINS | 3237 AVONDALE DR DENVER CO 80204 |
| MICHAEL HUEFFER | 6058 COPPERFIELD DR 914 FORT WORTH TX 76132 |
| MICHAEL J SEIFERT | PO BOX 4001 MISSIONVIEGO CA 92690 |
| MICHAEL JENNINGS | 6800 AUSTIN CENTER BLVD APT 271 AUSTIN TX 78731 |
| MICHAEL JEPSON | 21408 N 38TH PLACE PHOENIX AZ 85050 |
| MICHAEL JOHN MARTINEZ | 1051 14TH ST 2007-3 DENVER CO 80202-2335 |
| MICHAEL K GUERRERO | 24 ST JUST AVE LADERA RANCHORANGE CA 92694 |
| MICHAEL KELLEY | 4400 W WHITE BIRCH MERIDIAN ID 83646 |
| MICHAEL KIM | 1001 N 4TH ST LAS VEGAS NV 89101 |
| MICHAEL KING | 2439 CHESTNUT AVE. KANSAS CITY MO 64127 |
| MICHAEL KING | 9914 WEBSTER AVE KANSAS CITY KS 66109 |
| MICHAEL KSEPKA | 820 GREEN STREET, APT. 2B ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| MICHAEL LAWLESS | 26810 WILLOW LANE KATY TX 77494 |
| MICHAEL LAWSON | 207 W ALEXANDER ST VALLEY NE 68064 |
| MICHAEL LAYUGAN | 10 KALIPONI ST WAHIAWA HI 96786 |
| MICHAEL LEONE | 5127 N 81ST ST SCOTTSDALE AZ 85250-7325 |
| MICHAEL LEWIS | 9637 LA GRANADA AVE FOUNTAIN VLY CA 92708-3526 |
| MICHAEL LINDSEY | 3332 MAILE ROAD COLUMBUS OH 43224 |
| MICHAEL LLANES NARTATEZ | 293 PALM ST WAHIAWA HI 96786 |
| MICHAEL LOPEZ | 2709 NORCROSS GA 30093 |
| MICHAEL LOREE | 11419 NORTON AVE KANSAS CITY MO 64137 |
| MICHAEL LOSEY | 1435 BELLE PLAINE GURNEE IL 60031 |
| MICHAEL LOUTHAN | 17878 SANDY RUN COURT NOBLESVILLE IN 46062 |
| MICHAEL MANION | 212 BRAMPTON LANE LAKE FOREST IL 60045 |
| MICHAEL MANN | 320 HARMONY CT ALPHARETTA GA 30004 |
| MICHAEL MARSH | 7631 JANES AVE WOODRIDGE IL 60517 |
| MICHAEL MARTINES | 7304 S 130TH ST OMAHA NE 68138 |
| MICHAEL MARTINEZ | 4528 HELLAS DR EL PASO TX 79924 |
| MICHAEL MCBEE | 1005 WASHINGTON OAKS LAS VEGAS NV 89128 |
| MICHAEL MCHALE | 6214 E PARADISE LN SCOTTSDALE AZ 85254 |
| MICHAEL MOAN | 312 N. ELMWOOD LN PALATINE IL 60067 |
| MICHAEL MORENO | 609 LEE AVE NORTH BRUNSWICK NJ 08902 |
| MICHAEL NOCIOLO | 81 W WEST ST BALTIMORE MD 21230 |
| MICHAEL ONATE | 14230 N 19TH AVE PHOENIX AZ 85023 |
| MICHAEL OROZCO | 323 GILL LANE ISELIN NJ 08830 |
| MICHAEL PACHECO | 418 N HIBBERT APT 111 MESA AZ 85201-5969 |
| MICHAEL PERILLO | 465 WASHINGTON AVE CLIFFSIDE PARK NJ 07010 |
| MICHAEL PUNG | 139 BIRCH RILL DRIVE ALPHARETTA GA 30022 |
| MICHAEL PURCELL | 11862 W FAIRVIEW AVE APT 201 BOISE ID 83713 |
| MICHAEL RIBAUDO | 1406 AVALON BLVD ALPHARETTA GA 30009 |
| MICHAEL RIDGELY | 4732 ALDGATE GREEN BALTIMORE MD 21227 |
| MICHAEL ROSADO | URB SANTA ELENA CALLE C - K 32 BAYAMON PR 00957 |
| MICHAEL RYAN | 11 STERLING GLEN LADERA RANCH CA 92694 |
| MICHAEL SCHEPCOFF | 15406 ROCKY OAK CT HOUSTON TX 77059 |
| MICHAEL SKURNIK WINES | PO BOX 1315 SYOSSET NY 11791-1315 |
| MICHAEL SOLIS | 2120 VILLA PLATA DR EL PASO TX 79935 |
| MICHAEL STORER | 150 OLD CARRIAGE CT MONROE OH 45050 |
| MICHAEL T HIGASHI | 15962 DEL PRADO DRIVE HACIENDA HEIGHTS CA 91745 |
| MICHAEL TADDONIO | 520 E 8TH STREET FREMONT NE 68025 |
| MICHAEL TILLOTSON | 1919 S 50TH ST OMAHA NE 68106 |
| MICHAEL TORRES | 306 LAGO LANE GROVELAND FL 34736 |
| MICHAEL TREVINO | 12474 STARCREST DR 413 SAN ANTONIO TX 78216 |
| MICHAEL TRUE | 1967 10TH AVENUE HONOLULU HI 96816 |
| MICHAEL TURNER | 222 KYSER BLVD MADISON AL 35758 |
| MICHAEL TYJEWSKI | 4718 ROSEVELT AVE MIDDLETOWN OH 45044 |
| MICHAEL VALENCIA SR | 6203 N 31ST AVE OMAHA NE 68111 |
| MICHAEL VARQUEZ | 5100 LEETSDALE DR APT 122 DENVER CO 80246-8131 |
| MICHAEL VEINOGLOU | 172 EVERGREEN ROAD APT 13A EDISON NJ 08837 |
| MICHAEL VERASTEGUI | 1603 WELLINGTON GREEN FRANKLIN TN 37064 |
| MICHAEL VILLARREAL | 6037 LAUREL AVE RAYTOWN MO 64133 |
| MICHAEL W CHAVERST | 5454 PINEWOOD RD FRANKLIN TN 37064-6232 |

| Claim Name | Address Information |
|---|---|
| MICHAEL W DEHART | 818 E FLAMINGO 536 LAS VEGAS NV 89119 |
| MICHAEL WALSH | 85 PACIFIC AVE NORTH MIDDLETOWN NJ 07748-5757 |
| MICHAEL WEBBER | 22960 N APPLE HILL LN PRAIRIE VIEW IL 60069 |
| MICHAEL WERTHMAN | 31249 FRANK DR. WARREN MI 48093 |
| MICHAEL WESTLAKE | 14518 S CIR OMAHA NE 68137-2631 |
| MICHAEL YAMAUCHI-YAMATE | 2834 KAIMUKI AVE. APT. 4 HONOLULU HI 96816 |
| MICHAEL YOUNG | 3030 HESTER AVE DALLAS TX 75205 |
| MICHAEL ZGOUROVSKI | 664 GLENOVER DR MILTON GA 30004 |
| MICHAEL ZIMMER | 4165 QUARTON RD BLOOMFIELD HILLS MI 48301-1217 |
| MICHAELA HEARN | 18521 AVOCET DR LUTZ FL 33558-2704 |
| MICHAELA MAVAI | 8024 TROOST AVE APT 107 KANSAS CITY MO 64131 |
| MICHAELA SORSOLI | 7133 S 176TH AVE OMAHA NE 68136 |
| MICHAELANN CATALANO | 2547 ALA WAI BLVD APT 902 HONOLULU HI 96815 |
| MICHEAL AVERY | 1704 SAINT PAUL ST APT 3 BALTIMORE MD 21202 |
| MICHEAL KABTIMER | 4328 W WALNUT ST APT 1120 GARLAND TX 75042 |
| MICHEAL RAMOS | 484 W. DETROIT ST CHANDLER AZ 85225 |
| MICHELA HUNT | 5266 TURTLE BAY DR WESLEY CHAPEL FL 33545 |
| MICHELE WELLINGTON | 19007 N 45TH AVE GLENDALE AZ 85308 |
| MICHELINA REPLOGLE | 712 S AHRENS AVE LOMBARD IL 60148 |
| MICHELLE ABSHIRE | 5325 E JACOB WALTZ ST APACHE JUNCTION AZ 85119 |
| MICHELLE ANNE WILLIAMS | 5260 BEACHSIDE DR MINNETONKA MN 55343 |
| MICHELLE BARAN | 1709 N NORMANDY AVE CHICAGO IL 60707 |
| MICHELLE CERAVOLO | 19622 SWEET FOREST HUMBLE TX 77346 |
| MICHELLE DELGADO | URB ROYAL TOWN H-14 C/ 22 BAYAMON PR 00956 |
| MICHELLE FIELDS | 5491 CAMELOT APT 8 FAIRFIELD OH 45014 |
| MICHELLE FRENCH | 16934 MEADOWLARK ST CONROE TX 77385 |
| MICHELLE GEE | 2909 CAMPBELLTON RD SW APT 13E ATLANTA GA 30311-4523 |
| MICHELLE GOLDSTEIN FRIEDMAN | 26881 WHITE OAKS DR LAGUNA HILLS CA 92653 |
| MICHELLE GUTIERREZ | 11422 SW 40TH TERR MIAMI FL 33165 |
| MICHELLE LEE | 816 GLADSTONE CT VERNON HILLS IL 60061 |
| MICHELLE LEE CARDENAS | 158 YATES CIR ALEDO TX 76008 |
| MICHELLE MANDARIN | 808 PROVIDENCE TRACE CIR BRANDON FL 33511 |
| MICHELLE MARTINEZ | 338 COLORADO AVE BRIDGEPORT CT 06605 |
| MICHELLE MCCUTCHEON | 12301 RIDGEFIELD PKWY HENRICO VA 23233 |
| MICHELLE MINNIEAR | 317 YARDARM WAY LAS VEGAS NV 89145 |
| MICHELLE MONSIVAIS | 16637 OLD FRIENDSHIP WAY CALDWELL ID 83607 |
| MICHELLE PHILLIPS | 91214 HANAPOULI CIRCLE 32A EWA BEACH HI 96706 |
| MICHELLE REGALADO | 2712 SCHOONER EL PASO TX 79936 |
| MICHELLE ROBINSON | 2421 S COMANCHE DR CHANDLER AZ 85286 |
| MICHELLE SCHACHT | 97 S LEWIS AVE LOMBARD IL 60148 |
| MICHELLE TORAN | 4701 KENMORE AVE APT 206 ALEXANDRIA VA 22304 |
| MICHELLE WERNER | 1447 RICHARDSON STREET BALTIMORE MD 21230 |
| MICHELLE WERNER | 404 DEXTER DR LONG LAKE MN 55356 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MID CITY RESTAURANT SUPPLY | 500 ALAKAWA ST 118 HONOLULU HI 96817 |
| MIDDLE TENNESSEE ELECTRIC MEMB CORP, THE | PO BOX 681709 FRANKLIN TN 37068-1709 |
| MIDDLESEX WATER COMPANY | 485 C ROUTE 1 SOUTH STE 400 ISELIN NJ 08830 |
| MIDWEST DUCT CLEANING SERVICES, INC | 9111 W 51ST TER SHAWNEE MISSION KS 66203 |

| Claim Name | Address Information |
|---|---|
| MIDWEST EQUIPMENT & ESPRESSO | 2107 FRANKLIN STREET BELLEVUE NE 68005 |
| MIDWEST FRESH FOODS, INC. | 38 N GLENWOOD AVE COLUMBUS OH 43222 |
| MIDWEST SOUND & LIGHTING INC. | 4318 SOUTH 50TH STREET OMAHA NE 68117 |
| MIDWEST TROPICAL INC. | 3420 W. TOUHY AVE. SKOKIE IL 60076 |
| MIESHA V ROBINSON | 13023 SKYVIEW BEND DR HOUSTON TX 77047 |
| MIETZALLY ALVAREZ | 9444 CRIMNSON CRT DALLAS TX 75217 |
| MIGUEL A JUAREZ | 100 HOLLOW TREE LN 1126 HOUSTON TX 77090 |
| MIGUEL A RODRIGUEZ | 8185 NW 7TH STREET APT 421 MIAMI FL 33126 |
| MIGUEL AJANEL | 801 E NASA RD 1 WEBSTER TX 77598-5356 |
| MIGUEL ALEJARDRO HARO MEJIA | 17646 N CAVE CREEK RD APT 229 PHOENIX AZ 85032-1866 |
| MIGUEL ALVAREZ | 25510 I45 NORTH APT 48 SPRING TN 77386 |
| MIGUEL ANGEL ALTAMIRANO PEREZ | 4902 E THOMAS RD APT 224 PHOENIX AZ 85018-7844 |
| MIGUEL ANGEL CAMPUZANO | 803 QUITMAN OAK SAN ANTONIO TX 78258 |
| MIGUEL ANGEL CONCEPCION CENTENO | 3004 ALMERIA RD APT 146 PHOENIX AZ 85008 |
| MIGUEL ANGEL GONZALEZ | 248 CANEL ST NEW YORK NY 10013 |
| MIGUEL ANTONIO CEDENO | 11520 ECHO LAKE CIRCLE 208 BRADENTON FL 34211 |
| MIGUEL ARREOLA | 1401 N 36TH DR. PHOENIX AZ 85009 |
| MIGUEL AYALA | 17W460 BUTTERFIELD RD OAKBROOK TERRACE IL 60181-4048 |
| MIGUEL CARRASCO | 2314 OPPONENTS RIDGE STREET NORTH LAS VEGAS NV 89032 |
| MIGUEL CASTILLO | 12325 JOHNSON MEMORIAL DRIVE 14 SHAKOPEE MN 55317 |
| MIGUEL CHONG | 600 WHISPERING HILLS DR APT H6 NASHVILLE TN 37211 |
| MIGUEL COLON | 1553 CHESHIRE SQUARE APT. A SARASOTA FL 34234 |
| MIGUEL ESPINOZA | 9935 T PLAZA APARTMENT 2B OMAHA NE 68127 |
| MIGUEL ESQUIVEL SANDOVAL | 2019 MAPLE STREET OMAHA NE 68110 |
| MIGUEL FUENTES | 7016 W BERKLEY DR APT 118 PHOENIX AZ 85035 |
| MIGUEL GARAY MARAVILLA | 10610 MORADO CIR APT 2306 AUSTIN TX 78759 |
| MIGUEL GARCIA | 25510 BROOKHAVEN ST 225 SPRING TX 77386 |
| MIGUEL GARCIA | 5803 JOINER 62 SAN ANTONIO TX 78238 |
| MIGUEL GOMEZ | 5075 PEAR RIDGE APT 2-523 DALLAS TX 75287 |
| MIGUEL GONZALEZ | 1001 N 43RD AVE 258 PHOENIX AZ 85009 |
| MIGUEL GUASCO | 2916 PORTLAND AVE MINNEAPOLIS MN 55407 |
| MIGUEL GUTIERREZ | 3100 HAWTHORNE STREET SARASOTA FL 34239 |
| MIGUEL HERNANDES | 1 SEMINARY RD ALEXANDRIA VA 22041 |
| MIGUEL HERNANDEZ | 543 N ARDMORE AVE VILLA PARK IL 60181 |
| MIGUEL HUERTA | 7101 DUNSHIRE WAY APT A1 DUNDALK MD 21222-3120 |
| MIGUEL LOPEZ RUVALCABA | 1460 E BELL RD APT 2145 PHOENIX AZ 85022 |
| MIGUEL LUGO | 3343 WILD FILLY LN N LAS VEGAS NV 89032-2476 |
| MIGUEL MARSHALL | 735 VINCENT PLACE PERTH AMBOY NJ 08861 |
| MIGUEL NAVA-DEGANTE | 4228 BURDETTE ST OMAHA NE 68111 |
| MIGUEL OCAMPO | 5209 W. TARGEE 10 BOISE ID 83705 |
| MIGUEL ORTEGA | 8833 FLUVIA TERRACE APT 1A INDIANAPOLIS IN 46250 |
| MIGUEL PEREZ | 1S 183 RADFORD LANE VILLA PARK IL 60181 |
| MIGUEL PEREZ | 6415 MELODY LN APT 2077 DALLAS TX 75231 |
| MIGUEL RAMIREZ | 7801 NORTHERN LIGHTS ST. SAN ANTONIO TX 78238 |
| MIGUEL RAMOS | 3932 PENNWOOD AVE APT 101 LAS VEGAS NV 89102 |
| MIGUEL RODRIGUEZ | 1223 F. AVENUE PLANO TX 75074 |
| MIGUEL RODRIGUEZ | 140 CLAY ST DENVER CO 80204 |
| MIGUEL RODRIQUEZ | 14500 DALLAS PKWY 1077 DALLAS TX 75254 |
| MIGUEL SANCHEZ | 3803 STATEOAK DR DALLAS TX 75241-5247 |

| Claim Name | Address Information |
|---|---|
| MIGUEL SANTANA | 2401 CENTRAL AVENUE INDIANAPOLIS IN 46205 |
| MIGUEL SOLANO | 17238 N TEXAS AVE 12 WEBSTER TX 77598 |
| MIGUEL VALERA | 12800 CENTER LAKE DR. 937 AUSTIN TX 78753 |
| MIKA SHARP | 1305 EARLE WAY BURNSVILLE MN 55306 |
| MIKAH HAMBRICK | 10762 CAMARILLA CT. DULUTH GA 30096 |
| MIKAILA RODRIGUEZ | 16465 HENDERSON PASS APT 632 SAN ANTONIO TX 78232-3244 |
| MIKALA HORNE | 4706 SEACHEST LN ARLINGTON TX 76016-5377 |
| MIKAYLA WOODARD | 3028 PADDOCK RD 221A OMAHA NE 68124 |
| MIKE MATA | 2441 REDBRIDGE LN MC KINNEY TX 75071-1278 |
| MIKE PETERS | 11 S 12TH STREET APT 12-2101 PHOENIX AZ 85034 |
| MIKE SMITH | 123 W HOME AVE PHOENIX AZ 85225 |
| MIKEL EASLEY | 1400 WESTINGHOUSE RD APT 4712 GEORGETOWN TX 78626-2378 |
| MIKHAIL CONNER | 14710 MIDSHIP WOODS CT CHESTERFIELD VA 23832 |
| MIKIALA FLOWERS | 2272 NE TOWN CENTRE BLVD LEES SUMMIT MO 64064-2540 |
| MIKITA POPEL | 2416 CROWNCREST DR HENRICO VA 23233 |
| MIKLINSKI KENNETH | 1713 10TH AVE W BRADENTON FL 34205 |
| MIKOLAJ KRUSZCZAK | 4678 A ST. OMAHA NE 68106 |
| MIKYLA STALBAUM | 8443 CHEYENNA PASS SAN ANTONIO TX 78254 |
| MILAN GREGORY | 9003 MEDITERRA PLACE DUBLIN OH 43016 |
| MILANO CONTRACTING | 946 INMAN AVENUE EDISON NJ 08820 |
| MILANO LAWN SERVICE | 15 ELIZABETH AVE ISELIN NJ 08830 |
| MILEN AGUILAR | 507 WESTMORELAND DR VERNON HILLS IL 60061 |
| MILES HINKLE | 18250 N 32ND ST UNIT 1010 PHOENIX AZ 85032-1204 |
| MILES MENDOZA | PO BOX 761152 SAN ANTONIO TX 78245-6152 |
| MILES SHEPPARD | 13937 YORK RD SPARKS MD 21152 |
| MILICA JOVANOVIC | 5001 SEMINARY RD APT 1530 ALEXANDRIA VA 22311-1922 |
| MILTON EBESU | 16907 KAREN ST OMAHA NE 68135 |
| MILTON WILFREDO | 1 HILLHURST ST STAMFORD CT 06902 |
| MILTON YAX | 2777 STONEY BROOK DR. HOUSTON TX 77063 |
| MIN HA | 150 SPINNAKER RIDGE RD SW BUILDING L APT 147 HUNTSVILLE AL 35824 |
| MIN KHA | 1395 TROY ST AURORA CO 80011-6449 |
| MINAN FU | 2525 OHIO DR. 2603 PLANO TX 75093 |
| MINAYA VIRGINIA SOFIA | 11185 ANDERSON LAKES PARKWAY EDEN PRAIRIE MN 55344 |
| MINDI BROWN | 3240 N DUANE WAY BOISE ID 83713 |
| MINER FLEET MANAGEMENT GROUP, LLC | 17319 SAN PEDRO AVE, STE 500 SAN ANTONIO TX 78232 |
| MINERVA DE LA CRUZ | 6415 MELODY LN APT 1018 DALLAS TX 75231 |
| MINET JOHNSON | 15150 BLANCO RD APT 7102 SAN ANTONIO TX 78232 |
| MING PIN ZHUO | 11382 EATON WAY WESTMINSTER CO 80020 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA POLLUTION CONTROL AGENCY | 7678 COLLEGE ROAD BAXTER MN 56425 |
| MINO GERARDO | 1354 WEST FRONT ST PLAINFIELD NJ 07063 |
| MIQUEL JONES | 4805 JOY DR NW HUNTSVILLE AL 35810 |
| MIRANDA FLITTON | 289 ALMAHURST DR. CHILICOTHE OH 45601 |
| MIRANDA FUKUBA | 7355 E THOMPSON PEAK PKWY SCOTTSDALE AZ 85255 |
| MIRANDA GOMEZ | 26931 PUEBLO NUEVO DR. MISSION VIEJO CA 92691 |
| MIRANDA GRAVES | 6416 S 162ND TERRACE CIR OMAHA NE 68135-5400 |
| MIRANDA KRIEBEL | 6764 NORTON DR TROY MI 48085 |
| MIRANDA MCKINZIE | 904 E MEAD DR CHANDLER AZ 85249-5359 |
| MIRANDA SPEAK | 7411 ELM AVE. RAYTOWN MO 64133 |

| Claim Name | Address Information |
| --- | --- |
| MIRELIA GUERRERO | 609 SEASCAPE AVE ORLANDO FL 32828 |
| MIRELLA GUERRERO | 825 IVANHOE ST DENVER CO 80220 |
| MIRIAM R GAMERO | 8065 S KAYSAIL BATON ROUGUE LA 70820 |
| MIRIAM VASQUEZ LOPEZ | 1230 N SCOTT ST 304 ARLINGTON VA 22209 |
| MIRIAN CHINCHILLA NAVAS | 207 PROVINCE DRIVE HENRICO VA 23229 |
| MIRNA REYES CARMONA | 2031 CASCADES BLVD UNIT 308 KISSIMMEE FL 34741-3451 |
| MIRUS INFORMATION TECHNOLOGY | 820 GESSNER RD STE 1600 HOUSTON TX 77024 |
| MIRUS INFORMATION TECHNOLOGY SVCS INC | 820 GESSNER RD SUITE 1600 HOUSTON TX 77024 |
| MIRUS SERVICES AGREEMENT | ATTN: DAVE BENNETT 820 GESSNER RD SUITE 1600 HOUSTON TX 77024 |
| MISAEL DE LA CRUZ MOLASCO | 1101 RUTLAND DR 225 AUSTIN TX 78725 |
| MISAEL GONZALEZ | 12931 LEE JACKSON MEMORIAL FAIRFAX VA 22033 |
| MISAEL RIOS | 3800 SQUAW VALLEY DR APT 2B HUNTSVILLE AL 35805 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| MISSOURI DIV OF ALCOHOL & TOBACCO | 1738 E. ELM, LOWER LEVEL P.O. BOX 837 JEFFERSON CITY MO 65102-0837 |
| MISSOURI GAS ENERGY | PO BOX 219255 KANSAS CITY MO 64121-9255 |
| MISTAMERICA CORP. | 15616 N. 83RD WAY SCOTTSDALE AZ 85260 |
| MISZAEL DELGADO DE LEON | 7 CLL VERGEL 7764 BALCONES DE K-301 CAROLINA PR 00986 |
| MITCHEL CARLYLE | 8560 MISSION HILLS LN CHANHASSEN MN 55317 |
| MITCHEL HARGIS | 11901 HOBBY HORSE CT APT 1318 AUSTIN TX 78758 |
| MITCHELL BOOTS | 7499 DARBY LN SHAKOPEE MN 55379 |
| MITCHELL DODGE | 1540 NEW LASCASSAS PIKE MURFREESBORO TN 37130 |
| MITCHELL ECKERLE | 605 BEAVERBROOK DRIVE CARMEL IN 46032 |
| MITCHELL GARDNER | 9353 W. TWAIN LAS VEGAS NV 89147 |
| MITCHELL MARKT | 6002 NW PRAIRIE VIEW RD APARTMENT 308 KANSAS CITY MO 64151-4352 |
| MITCHELL MORENO | 10025 CROWN POINT PLZ APT 7 OMAHA NE 68134 |
| MITCHELL SELANDER | 414 W HARRISON RD LOMBARD IL 60148-3216 |
| MITCHELL SOBEK | 14244 AVIAN WAY CARMEL IN 46033 |
| MITZI ROSILES | 523 CORNELL ST PERTH AMBOY NJ 08861 |
| MIYA WATSON | 16513 ELM CIRCLE MINNETONKA MN 55345 |
| MLIC DBA METWEST INTERNATIONAL | C/O CUSHMAN & WAKEFIELD 721 EMERSON RD STE 300 ST. LOUIS MO 63141 |
| MOAIED ELHADAD | 2464 PRINCE EDWARD ST 1001 HONOLULU HI 96815 |
| MOBILE AUTOMOTIVE INTERIOR RECONDITIONG | 12379 W MEXICO AVE LAKEWOOD CO 80228 |
| MODESTA CISNEROS | 718 HUDGINGS AVE. FORT WORTH TX 76111 |
| MODESTO DELGADO ARELLANO | 10615 ELLISON PLZ APT 1 OMAHA NE 68134 |
| MODOU JAYE | 340 HIGHLAND DR 101 GLEN BURNIE MD 21061 |
| MOEHEL ASENCIO | 2336 GARDERE LANE A A BATON ROUGE LA 70820 |
| MOHAMAD ALSADI | 525 E TOPEKA DR PHOENIX AZ 85024-2223 |
| MOHAMED ALMOUSA | 12603 PANOLA CV SAN ANTONIO TX 78253 |
| MOHAMED EL HADDAD | 5021 THURSTON RD FORT WORTH TN 76114 |
| MOHAMED JALLAH | 3324 BROKER LN WOODBRIDGE VA 22193 |
| MOHAMED SOMOW | 3201 DUVAL RD APT 425 AUSTIN TX 78759 |
| MOHAMMAD ABDUL ROHIM OKTAVIANTO | 11888 LONG RIDGE AVE APT. 2070 BATON ROUGE LA 70816 |
| MOHAMMED H BUKHAMSEEN | 2463 KUHIO AVE APT 1001 HONOLULU HI 96815 |
| MOHAWK CARPET DISTRIBUTION, INC. | PO BOX 845059 LOS ANGELES CA 90084-5059 |
| MOICES J HERNANDEZ | 131 W MAPLE RD 216 CLAWSON MI 48017 |
| MOISES LOPEZ | 3800 WYNN RD 416 416 LAS VEGAS NV 89103 |
| MOISES LUNA | 17839 N. 40TH STREET 2 PHOENIX AZ 85032 |
| MOISES MORALES GIL | 4802 CHARLES ST OMAHA NE 68132 |
| MOISES NOYOLA | 4700 HUMBER DR NASHVILLE TN 37211 |

| Claim Name | Address Information |
|---|---|
| MOISES PEREZ | 18 E OLD WILLOW RD APT 322N PROSPECT HTS IL 60070 |
| MOISES RODRIGUEZ CENTENO | HC 01 BOX 23921 CAGUAS PR 00725 |
| MOJAVE ELECTRIC | 3755 W HACIENDA AVE LAS VEGAS NV 89118 |
| MOLLIE KELLY | 14910 S CARLTON LN HOMER GLEN IL 60491 |
| MOLLIMAR IRIZARRY GONZALEZ | URB. PARGUE LOS MERCEDES C12 L CAGUAS PR 00725 |
| MOLLY BERGHOLTZ | 103 HIGH LEA RD BRENTWOOD TN 37067 |
| MOLLY FREUND | 2401 RIO SALADO PKWY 1025 TEMPE AZ 85281 |
| MOLLY HAGLER | 1618 MELBOURNE AVE DALLAS TX 75224 |
| MOLLY HALVERSON | 14030 CHESTNUT DR APT 107 EDEN PRAIRIE MN 55347 |
| MOLLY LINDENBERGER | 310 LATHROP AVE APT 408 FOREST PARK IL 60130 |
| MOLLY M YACYSHYN | 4861 MONTEVISTA DRIVE SARASOTA FL 34231 |
| MOLLY WALKER | 1812 E CLAREMONT STREET PHOENIX AZ 85016 |
| MOMENTUM GROUP | PO BOX 848237 LOS ANGELES CA 90084-8237 |
| MONA ANVARIFAR | 5075 PEAR RIDGE DR DALLAS TX 75287 |
| MONA ELECTRIC GROUP INC | ATTN MICHELLE COOK 7915 MALCOLM RD CLINTON MD 20735 |
| MONEA HUBBARD | 4225 7TH ST SE WASHINGTON DC 20032 |
| MONICA ARGUETA-RAMOS | 9563 BLAKE LANE 207 FAIRFAX VA 22031 |
| MONICA BANKER | 12146 LEDBURY COMMONS DR GIBSONTON FL 33534-3027 |
| MONICA BURNETT | 10311 CEDARLAKE RD APT 208 MINNETONKA MN 55305 |
| MONICA DELGADO | 3260 MONSARRAT AVE HONOLULU HI 96815 |
| MONICA FIGUEROA | 20618 SLEEPY HOLLOW LN. SPRING TX 77388 |
| MONICA GOMEZ | 2512 KAPIOLANI BLVD APT 202 HONOLULU HI 96826 |
| MONICA JONES | 19111 MIDDLESEX AVE SOUTHFIELD MI 48076 |
| MONICA LESLIE | 1320 JOURNEY DR APT 422 MURFREESBORO TN 37130 |
| MONICA NAZARIO | CALLE MADAGASCAR 767 SAN JUAN PR 00924 |
| MONICA NUNEZ | 3242 BRIAN AVE NORTH MINNEAPOLIS MN 55412 |
| MONICA ROSADO | CHALETS DE LA FUENTE 2 3 MONTECASINO CAROLINA PR 00987 |
| MONICA SOTO | 3118 HARRISON AVE EL PASO TX 79930 |
| MONICA STAUDINGER | 739 NORTH SCHOOL STREET HONOLULU HI 96817 |
| MONICA TORRES-MIRANDA | STREET 526 BLOCK 198-3 VILLA CAROLINA CAROLINA PR 00985 |
| MONICA VEGA | RIVER GARDEN 343 CALLE FLOR DE NONO CANOVANNAS CANOVANAS PR 00729 |
| MONIKA JEANNE BEATTIE | 1185 S. ONEIDA STREET E DENVER CO 80224 |
| MONIKA LECHUGA | 609 WOODCREST LN EL PASO TX 79912 |
| MONIKA MARMELSTEIN | 114 TWIN TOWER AVE LAS VEGAS NV 89123 |
| MONIKA SOUDY | 529 N VINEYARD BLVD #22E HONOLULU HI 96817-3835 |
| MONIN INC | ATTN RAPPY PEREZ 2100 RANGE ROAD CLEARWATER FL 33765 |
| MONJOA LIKINE | 1640 HILLSIDE LN ROCHESTER HILLS MI 48307 |
| MONNICA WELLS | 2732 GASTON AVE, APT. 321 DALLAS TX 75226 |
| MONSERRAT GARCES | 10707 W. IH 10 SAN ANTONIO TX 78230 |
| MONSERRAT LOPEZ | 12222 BLANCO RD APT 1507 SAN ANTONIO TX 78216 |
| MONSTER CARPET CLEANING | 1945 RATNER CIRCLE EL PASO TX 79936 |
| MONTAGE DECOR LLC | 94-117 MALAKEKE PLACE WAIPAHU HI 96797 |
| MONTANA JUSTINA ANKNER | 10834 RAMBLEWOOD AVE BATON ROUGE LA 70810 |
| MONTANA MUNSEN | 2465 E SCARLET OAK CT SARASOTA FL 34232-6124 |
| MONTANA WEISS | 3248 E. KESLER LN. GILBERT AZ 85295 |
| MONTEREY BAY WINE COMPANY | 15 FLORIDO AVE WATSONVILLE CA 95076-1794 |
| MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| MONTI MILLER | 4545 N. 15TH ST PHOENIX AZ 85014 |
| MOOD MEDIA | 2100 S IH 35 FRONTAGE RD #200 AUSTIN TX 78704 |

| Claim Name | Address Information |
|---|---|
| MORANS BARBAR | 10472 N 58TH AVENUE GLENDALE AZ 85302 |
| MORGAINE HEITHOFF | 5325 PIPER RD MOUND MN 55364 |
| MORGAN BRADEN | 1036 SHERMAN DRIVE LIBERTY MO 64068 |
| MORGAN BUTLER | 5367 OLD MOULTON RD DECATUR AL 35603 |
| MORGAN CARROLL | 459 N 105TH PL MESA AZ 85207-3116 |
| MORGAN CLARK | 6812 E 124THST GRANDVIEW MO 64030 |
| MORGAN DYER | 1161 E OBSERVATION ST MERIDIAN ID 83642-4801 |
| MORGAN EVANS | 536 DIVISION ST EXCELSIOR MN 55331 |
| MORGAN GREEN | 13382 W LAYTON AVE MORRISON CO 80456 |
| MORGAN GRIFFIN | 5112 LYDIA AVE KANSAS CITY MO 64110 |
| MORGAN H VIXAISACK | 1570 STONE CANYON DR. APT 131 DALLAS TX 75230 |
| MORGAN HALL | 1341 KETTERING RD MUNDELEIN IL 60059 |
| MORGAN HENRY | 2005 E SOFT WIND DR PHOENIX AZ 85024 |
| MORGAN HOVANEK | 5400 LIVE OAK ST APT 213 DALLAS TX 75206 |
| MORGAN JAMES | 127 WOODLAND VIEW FAIR OAKS RANCH TX 78015 |
| MORGAN LAMBERT | 4411 S 176TH ST OMAHA NE 68135 |
| MORGAN M WEIGAND | 2515 6TH AVE FORT WORTH TX 76110 |
| MORGAN MALONE | 1635 OAKHALL DRIVE BRENTWOOD TN 37027 |
| MORGAN MATZDORFF | 2115 W WILSHIRE DR PHOENIX AZ 85009 |
| MORGAN MCMAHON | 690 CALLAHAN ST WINTER PARK FL 32789-3009 |
| MORGAN PARCUS | 18078 E LIMESTONE RD LOT L ATHENS AL 35613-5599 |
| MORGAN PATTERSON | 1706 S LAS VEGAS TRL APT 132 FORT WORTH TX 76108-6311 |
| MORGAN PETERS | 1313 BYERS LN AUSTIN TX 78753 |
| MORGAN RIDDLE | 16422 PATRICK AVE OMAHA NE 68116 |
| MORGAN ROTH | 210 GREENMONT DOWNS LANE ALPHARETTA GA 30009 |
| MORGAN STANLEY & CO. LLC | ATTN MICHELLE FORD 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JOHN BARRY 1300 THAMES ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN TWIDWELL | 505 NW 55TH TER 5 KANSAS CITY MO 64118-4425 |
| MORGAN VOGRIG | 7652 W 65TH PLACE BEDFORD PARK IL 60501 |
| MORGAN WINCHESTER | 5707 GASTON AVE APT 204 DALLAS TX 75214 |
| MORRIS ANDERSON & ASSOCIATES LTD | 55 W MONROE STREET, SUITE 2350 CHICAGO IL 60603 |
| MOUHAMETH NIANG | 11143 COTTONWOOD PLZ APT 44 OMAHA NE 68164 |
| MOURADI RAAD | 13330 BLACK CANYON DR AUSTIN TX 78729 |
| MP MECHANICAL, INC. | 11511 HARBOR WAY MAGNOLIA TX 77354 |
| MPS INC | 1060 BALCH ROAD MADISON AL 35758 |
| MR APPLIANCE OF HUNTSVILLE | 7917 CHARLOTTE DR SW STE B HUNTSVILLE AL 35802-2849 |
| MR GREENS PRODUCE | 7350 NW 30TH AVE MIAMI FL 33147 |
| MR. ELECTRIC OF FRANKLIN | PO BOX 681556 FRANKLIN TN 37068-1556 |
| MR. HANDYMAN OF GREATER CINCI/NORTH KY | 10268 READING ROAD CINCINNATI OH 45241 |
| MR. HANDYMAN OF GRTR CINCINNATI/NRN KY | 11005 READING RD CINCINNATI OH 45241 |
| MUGAN KANGKOBAN | 6073 BREWER RD MASON OH 45040-9644 |
| MULDROW JOHN | 2827 PERSHING AVE SARASOTA FL 34234 |
| MULTIARTS SIGNS | ATTN DAVID ROUSH 4532 LARNER THE COLONY TX 75056 |
| MUSIC CITY CENTER | 201 5TH AVE SOUTH NASHVILLE TN 37203 |
| MUSSER'S ADVANCED CARPET CARE LLC | 1258 HOWELL NORTH KANSAS CITY MO 64116 |
| MUZAK LLC DBA MOOD MEDIA | ATTN: CASSI NEWELL, CORPORATE PARALEGAL 2100 S IH35, SUITE 200 AUSTIN TX 78704 |
| MYA KREMIN | 4944 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| MYCHAEL CARROLL | 4255 E SOLIERE AVE APT 257 FLAGSTAFF AZ 86004-7931 |
| MYCHAL DAVIS | 4033 EVENING BREEZE CT LAS VEGAS NV 89107-4322 |

| Claim Name | Address Information |
|---|---|
| MYCHELLE TYLER | 15508 RHONDA AVE BATON ROUGE LA 70816 |
| MYESHA MAYNOR | 1811 E FRANKFORD RD 1710 CARROLLTON TX 75007 |
| MYKEL KETCHUM | 13714 GOLDFINCH DRIVE CARMEL IN 46032 |
| MYKENA KNIGHT | 6971 W 192ND AVE EDEN PRAIRIE MN 55346 |
| MYKIA ROBERT | 211 HOLCOMB FERRY RD ROSWELL GA 30076 |
| MYLES DELLARTE | 8608 E RANCHO VISTA DR SCOTTSDALE AZ 85251 |
| MYLES VANN | 15555 N FRANK LLOYD WRIGHT BLV APT 1098 SCOTTSDALE AZ 85260-2028 |
| MYNISHA TAYLOR | 4550 W SAHARA AVE APT 2029 LAS VEGAS NV 89102 |
| MYNOR J ZUNIGA | 4262 US HIGHWAY 80 E APT 1113 MESQUITE TX 75149-1175 |
| MYRA MARQUEZ | 485 S CHURCHILL DR GILBERT AZ 85296 |
| MYRA SADE | 722 DULANEY VALLEY RD 277 TOWSON MD 21204 |
| MYRANDA BROWN | 508 W. 38TH ST. N INDEPENDENCE MO 64050 |
| MYRIAH CASTILLO | 4210 FREDERICKSBURG RD D205 SAN ANTONIO TX 78201 |
| MYRNA RIVERA | 4611 GOVERNORS HOUSE DR SW APT HUNTSVILLE AL 35805-3237 |
| MYTASIA EDWARDS | 1600 E UNIVERSITY AVE LAS VEGAS NV 89119 |
| N. GIL ELECTRIC COMPANY, INC. | 10134 OLGA LN HOUSTON TX 77041 |
| N. WASSERSTROM AND SONS, INC | 2300 LOCKBOURNE ROAD COLUMBUS OH 43207 |
| N2 PUBLISHING | PO BOX 602906 CHARLOTTE NC 28260-2906 |
| NABOR CRUZ | 365 WILLIAM ST WOODBRIDGE NJ 07095 |
| NADIA HAYES | 1298 WESTERN PINE CIRCLE SARASOTA FL 34240 |
| NADIA LINK | 1333 W. SHERINGTON CT. EAGLE ID 83616 |
| NADIA MCCARDELL | 4041 MEDICAL DR 610 SAN ANTONIO TX 78229 |
| NADIA REINFORF | 1510 CLARENDON BLVD ARLINGTON VA 22209 |
| NADINE LAROCQUE-HARRIS | 405 VILLAGE WAY WOODSTOCK GA 30188 |
| NADINE SANCHEZ | 7543 S. SEA LN APT 144 SAN ANTONIO TX 78216 |
| NAILAH HALSEY | 800 WESTWIND LANE ALPHARETTA GA 30005 |
| NAIYANA PUCKDEE | 5236 MICHELSON DRIVE 27D IRVINE CA 92612 |
| NAKOJUA BALTAZAR | 35107 N. 10TH ST PHOENIX AZ 85086 |
| NANA YEBOAH | 63 ESSEX STREET CARTERET NJ 07008 |
| NANCY ALMONTE | 159 GORDON ST PERTH AMBOY NJ 08861-4661 |
| NANCY ALVAREZ GARCIA | 1304 E. BELL RD. 14 PHOENIX AZ 85022 |
| NANCY CAMPOS | 788 S REED CT LAKEWOOD CO 80226 |
| NANCY LIM | 8210 SW 65 AVE. MIAMI FL 33143 |
| NANCY RAMIREZ | 7130 FOREST VISTA ST LAS VEGAS NV 89147 |
| NANCY RESENDIZ | 14046 N 34TH ST THUNDERBIRD AZ 85032 |
| NANCY TAPIA | 6507 SHIRLEY AVENUE AUSTIN TX 78752 |
| NANCY VELAZQUEZ | 10432 W ARDYCE CT BOISE ID 83704-5301 |
| NANG NU NU KHAING | 3001 FREEWAY HALETHORPE MD 21227 |
| NAOMI CORNISH | 1511 PRESSTMAN AVE BALTIMORE MD 21227 |
| NAOMI DULING-EL | 627 FERN DR DESOTO TX 75115 |
| NAOMI STANKO | 8340 W LIMELIGHT ST APT 103 BOISE ID 83714-6197 |
| NAOMI URRUTIA | 12237 PENDER CREEK CIR APT 1 FAIRFAX VA 22033-3926 |
| NAOMI WASHINGTON | 7101 NORTH POINT DRIVE ROWLETT TX 75089 |
| NARANTUYA DASHNYAM | 205 SOUTH ADAMS STREET ARLINGTON VA 22204 |
| NARDS ENTERTAINMENT | 6821 WHITTIER AVE MCLEAN VA 22101 |
| NASDAQ CORPORATE SOLUTIONS LLC | PO BOX 780700 PHILADELPHIA PA 19178-0700 |
| NASDAQ STOCK MARKET LLC, THE | C/O WELLS FARGO BANK LOCKBOX 20200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| NASDAQ WEBHOSTING/WEBCASTING | 4 TIMES SQUARE, NASDAQ NEW YORK NY 10036 |
| NASHANDA OWENS | 8429 CURZON AVE CINCINNATI OH 45216-1205 |

| Claim Name | Address Information |
|---|---|
| NASHEED QEWAR | 8110 SKILLMAN RD SUIT 2044 DALLAS TX 75231 |
| NASHVILLE EDGE | 1600 OGLETREE CT LA VERGNE TN 37086 |
| NATALI EKHMIES | 14 FIELD IRVINE CA 92620 |
| NATALIA FLORES | 13191 SW 21 STREET MIAMI FL 33175 |
| NATALIA HEREDIA | VILLA PRADES CALLE ARTURO PASAREL 834 SAN JUAN PR 00924 |
| NATALIA JIMENEZ | 25 BAYVIEW AVE NORWALK CT 06854-2003 |
| NATALIA LABIOSA | CALLE DOMINGO DE ANDINO HD-3 7MA SEC LEVVITOWN TOA BAJA PR 00949 |
| NATALIA RIOS | URB FAIRVIEW CLL MELCHOR MALDONADO 1930 SAN JUAN PR 00926 |
| NATALIE A WEBER | 25310 AVERY HILL LN. SPRING TX 77373 |
| NATALIE B DEMSKI | 4286 PARRY DR SARASOTA FL 34241-5849 |
| NATALIE DANG | 1134 MAGNOLIA BLOOM TRAIL HOUSTON TX 77073 |
| NATALIE EVELEV | 901 BEARDED OAKS TERRACE LONGWOOD FL 32779 |
| NATALIE GARCIA | 5128 N 42ND DRIVE PHOENIX AZ 85019 |
| NATALIE GONZALEZ | 14811 HUEBNER RD APT 9116 SAN ANTONIO TX 78231-1755 |
| NATALIE HALL | 313 CONGRESSIONAL CT GLEN BURNIE MD 21061-1529 |
| NATALIE HIRSCH | 350 GUILDHALL GROVE ALPHARETTA GA 30022 |
| NATALIE LEDESMA | 13914 MOONCREST DRIVE SAN ANTONIO TX 78247 |
| NATALIE LOPEZ | 14216 N 35TH AVE PHOENIX AZ 85053 |
| NATALIE LUDLAM | 1718 S 181ST ST OMAHA NE 68130 |
| NATALIE MILLER | 5800 E. LAKE DR APT 525 LISLE IL 60532 |
| NATALIE OLIVAN | 19700 HICKORY TWIG WAY APT 906 SPRING TX 77388-6253 |
| NATALIE ORZOL | 23005 N 39TH WAY PHOENIX AZ 85050 |
| NATALIE OSTRANDER | 9124 NEWTON AVE. S BLOOMINGTON MN 55431 |
| NATALIE SHUPE | 15140 CHAMPION CIRCLE CARMEL IN 46033 |
| NATALIE SMITH | 128 TRINITY RD FRANKLIN TN 37067 |
| NATALIE THOMAS | 6345 TREE VIEW DRIVE LIBERTY TOWNSHIP OH 45044 |
| NATALJA KAZAKOVA | 2464 PRINCE EDWARD ST APT 610 HONOLULU HI 96815 |
| NATASHA BARRY | 8069 N 109TH LN PEORIA AZ 85345 |
| NATASHA DAVIS | 11245 SIR WINSTON ST SAN ANTONIO TX 78216 |
| NATASHA LESLIE | 3137 GEORGE STREET HONOLULU HI 96815 |
| NATASHA SCHROCK | 4108 S 147TH PLZ 303 OMAHA NE 68137 |
| NATASHA SILVA | 965 FITCH ST SAN ANTONIO TX 78211-2210 |
| NATASHA TANNER | 2282 SHERYL DR DECATUR GA 30032 |
| NATASHA VAUGHAN | 2550 KUHIO AVE HONOLULU HI 96815-3924 |
| NATASSJA HANCOCK | 3000 FALLING RAIN CIRCLE PFLUGERVILLE TX 78660 |
| NATE PERELLI | 2202 EAST VISTA BONITA DRIVE PHOENIX AZ 85024 |
| NATERRIO SPENCER | 402 CHATEAU DR APT F HUNTSVILLE AL 35801 |
| NATHALIE LUGO | URB VILLA BORINQUEN CALLE DAMASCO 1323 SAN JUAN PR 00920 |
| NATHALIE ROSSI | 16636 NORTH 58TH ST APPT 2073 2073-1 SCOTTSDALE AZ 85254 |
| NATHAN ADAMS | 1020 ALCOVE CT BRENTWOOD TN 37027 |
| NATHAN BRIGNAC | 7840 LAUREL CT DENHAM SPRINGS LA 70726 |
| NATHAN BROWN | 918 RAMBLING DR CATONSVILLE MD 21228 |
| NATHAN DARDEN | 2624 DIANJO RD ORLANDO FL 32810 |
| NATHAN DEGUZMAN | 659 OLD PINE CT SANFORD FL 32773 |
| NATHAN DONALDSON | 12928 W. TELEMARK ST. MERIDIAN ID 83704 |
| NATHAN HENSON | 31409 N. 48TH ST. CAVE CREEK AZ 85331 |
| NATHAN K MUKAI | 9308 PRESERVE CIRCLE SAVAGE MN 55378 |
| NATHAN ROBINSON | 917 WATERFORD WAY JORDAN MN 55352 |
| NATHAN ROSS | 5720 SCRUGGS WAY 12305 PLANO TX 75024 |

| Claim Name | Address Information |
| --- | --- |
| NATHAN SILVA | 13001 KING CIRCLE BROOMFIELD CO 80020 |
| NATHAN WEST | 13495 W. PALA MESA DR BOISE ID 83713 |
| NATHAN WIGGS | 5704 E AIRE LIBRE AVE 1239 SCOTTSDALE AZ 85254 |
| NATHANET MATOS | URB VALLE ARRIBA HEIGHTS C/134 CF-13 CAROLINA PR 00982 |
| NATHANIEL ALEXANDER | 1008 W FRANKLIN ST BALTIMORE MD 21223 |
| NATHANIEL BIEZNIEKS | 5146 BERNARD CIR APT 256 TAMPA FL 33617-4715 |
| NATHANIEL CARROTHERS | 2968 E MILLBRAE LANE GILBERT AZ 85234 |
| NATHANIEL DEUBER | 1168 CREEKSIDE PL REYNOLDSBURG OH 43068-3214 |
| NATHANIEL GRAHAM | 4208 ADELAAR DRIVE SARASOTA FL 34240 |
| NATHANIEL GROPP | 712 RUSSELL AVE INDIANAPOLIS IN 46225 |
| NATHANIEL HAILE | 12932 CHITTAMWOOD TRAIL EULESS TX 76040 |
| NATHANIEL J MOON | 1820 E BELL DE MAR DR TEMPE AZ 85283 |
| NATHANIEL MORA | 3827 DEERFIELD DR SAN ANTONIO TX 78218 |
| NATHANIEL PASCUAL | 834-B JUDD ST HONOLULU HI 96817 |
| NATHANIEL TEAGAN DEPRATO-GRABLE | 5513 SANDPIPER CT WEST CHESTER OH 45069 |
| NATIONAL BANK FINANCIAL INC./CDS | ATTN ANNA MEDEIROS 1010 DE LA GAUCHETIERE MONTREAL BC H3B 5J2 CANADA |
| NATIONAL DISTRIBUTION SERVICES, INC. | 616 TRADE CENTER BLVD. CHESTERFIELD MO 63005 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN PETER CLOSS 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NATIONAL RESTAURANT ASSOC. SOLUTIONS LLC | 37020 EAGLE WAY CHICAGO IL 60678-1370 |
| NATIONAL RESTAURANT SUPPLY - EL PASO | 7125 INDUSTRIAL AVE EL PASO TX 79915 |
| NATIONWIDE GOURMETS OF ARIZONA | 110 COUNTY ROAD 53 WILLOWS CA 95988-9715 |
| NATIONWIDE SECURITY & BUILDING SVCS LLC | 9045 IMPERIAL HWY DOWNEY CA 90242 |
| NATIVIDAD RAMIREZ | 5113 EASTERN AVE BALTIMORE MD 21224-2703 |
| NATSINET HAILE | 3314 28TH ST ALEXANDRIA VA 22302 |
| NATSUKO L GLENN | 1939 KAHAKAI DR APT B HONOLULU HI 96814-4849 |
| NATURES PRODUCE | 3305 BANDINI BLVD. VERNON CA 90058 |
| NAVI JOHNSON | 3306 BARTON AVE RICHMOND VA 23222-2708 |
| NAYIF SALAH | 9702 GAYTON RD RICHMOND VA 23238 |
| NAZAIRE EVANS | 19008 LAKE UNION HILL WAY ALPHARETTA GA 30004 |
| NCR - ANTI-VIRUS | CHUCK MAGEE PO BOX 198755 ATLANTA GA 30384-8755 |
| NCR CORPORATION | ATTN: CHUCK MAGEE PO BOX 198755 ATLANTA GA 30384-8755 |
| NCR CORPORATION | CHUCK MAGEE PO BOX 198755 ATLANTA GA 30384-8755 |
| NDERA COBBS | 6508 ADAIR DR. AUSTIN TX 78754 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | 1200 N ST, STE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S 5 LINCOLN NE 68508 |
| NEEKA JAHANGIRI ESFAHANI | 23 GLADSTONE IRVINE CA 92602 |
| NEFTALI PIETRI PADRO | 4007 PENNY ST SW APT 3 HUNTSVILLE AL 35805-6005 |
| NEHEMIAH LUCAS | 1255 S BELLAIRE ST DENVER CO 80246 |
| NEIL BRADLEY ANDREWS | 5426 EASTRIDGE DRIVE INDIANAPOLIS IN 46219 |
| NEIL GRIEST | 1350 N PORTOFINO DR APT 403 SARASOTA FL 34242 |
| NEIL MORAN | 5826 N 16TH ST PHOENIX AZ 85016-2506 |
| NEIL MOSER | 3306 N 179TH ST OMAHA NE 68116 |
| NEIL PARAG | 8917 BEACON LAKES DR APT 107 TAMPA FL 33615 |
| NEIL ROYER | 1521 W. CRYSTAL FALLS AVE. NAMPA ID 83651 |
| NEISHKA GONZALEZ | PORTALES DE PARQUE ESCORIAL 1103 CAROLINA PR 00987 |
| NEJLA KEEN | 317 KIRKWOOD COVE BURR RIDGE IL 60527 |
| NELBUD SERVICES GROUP INC | ATTN BLAIR SMITH 51 KOWEBA LN INDIANAPOLIS IN 46201 |
| NELLA MEDIA GROUP | 36 N HOTEL STREET, STE A HONOLULU HI 96817 |

| Claim Name | Address Information |
|---|---|
| NELLA MEDIA GROUP (NRG) | ATTN: MIKE WILEY 36 N HOTEL ST SUITE A-105, LOT 13-A HONOLULU HI 96817 |
| NELLA MEDIA GROUP, LLC | 36 N. HOTEL STREET SUITE A HONOLULU HI 96817 |
| NELLY DOMINGUEZ | 4249 JAMES AVE NORTH MINNEAPOLIS MN 55412 |
| NELSON BEN FLORES | 94 121 PUPUKAHI STREET APT. A WAIPAHU HI 96797 |
| NELSON BROWN | 4024 WINDSWEPT DRIVE MADISON AL 35757 |
| NELSON ESQUILIN | 1500 N LOCKWOOD RIDGE RD APT. 27 SARASOTA FL 34237-3202 |
| NELSON FLORES | 1119 KOKEA STREET APTC 304 HONOLULU HI 96817 |
| NELSON G GARCIA | 4712 23 RD PKWY T 3 TEMPLE HILLS MD 20748 |
| NELSON GUZMAN | 128 GREENSHRI DR LEAGUE CITY TX 77573 |
| NELSON LOPEZ | 60 CRESCENT ST APT 10 STAMFORD CT 06906 |
| NELSON LOPEZ SALES | 312 N THOMAS ST APT 2 ARLINGTON VA 22203 |
| NELSON ORELLANA | 3435 HOLMAN PLACE APT 316 WASHINGTON DC 20010 |
| NELSON PINTO | 3013 W ARCH ST TAMPA FL 33607-5101 |
| NELSON REYES | 7001 FOXHALL LANE RICHMOND VA 23228 |
| NELSON RODRIGUEZ | 3537 ROCHELLE TERRACE APT. B6 MOUNT VERNON NY 10550 |
| NELSON T CANIL-MEJIA | 25510 BROOKHAVEN ST APT 207 SPRING TX 77386-1320 |
| NELSON TIBURCIO | 720 ANSLEY COURT ANTIOCH TN 37013 |
| NELSON TORRES | 24412 TWIG STREET LAKE FOREST CA 92630 |
| NENYA E. ANAMAN | 7021 SUMMERS TRACE COURT CHESTERFIELD VA 23832 |
| NEOFUNDS | PO BOX 30193 TAMPA FL 33630-3193 |
| NEOMIA MORRIS | 849 DREW HILL CT COTTAGEVILLE SC 29435-3224 |
| NEOPOST | ATTN: DANILE CHILVERS NEOFUNDS & MAILFINANCE LEASE AGREEMENT 478 WHEELERS FARM ROAD MILTON CT 06461 |
| NEOPOST | DANILE CHILVERS NEOFUNDS & MAILFINANCE LEASE AGREEMENT 478 WHEELERS FARM ROAD MILTON CT 06461 |
| NEOPOST USA INC | NEOFUNDS PO BOX 6813 CAROL STREAM IL 60197-6813 |
| NEPTALY RAMIREZ | 8203 STONEHURST ST DALLAS TX 75217 |
| NERELDA RAMIREZ | 14623 BOAC CIR CHANTILLY VA 20151 |
| NERY CARDENAS | 6640 EASTRIDGE DR. 140 DALLAS TX 75231 |
| NESTAHA KAHSAI | 4171 S MILL AVE TEMPE AZ 85282 |
| NESTOR CHIQUI | 3161 PORTLAND AVE S MINNEAPOLIS MN 55407 |
| NESTOR TEVALAN | 5604 EVERGREEN AVE LAS VEGAS NV 89107 |
| NETWORK SOLUTIONS | 12808 GRAN BAY PARKWAY JACKSONVILLE FL 32258 |
| NEVADA BAR & RESTAURANT SUPPLY | 4540 ARVILLE ST, STE B-16 LAS VEGAS NV 89103 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 S STEWART ST STE 4001 CARSON CITY NV 89701-5249 |
| NEVADA POWER | 6226 W SAHARA AVE LAS VEGAS NV 89146 |
| NEVADA POWER COMPANY | 6100 NEIL ROAD RENO NV 89511 |
| NEVADA POWER COMPANY | DBA NV ENERGY PO BOX 10100 RENO NV 89520 |
| NEW BLACK STUDIOS, LLC, THE | 2109 S. MYERS PL. BOISE ID 83706 |
| NEW BOCA SYNDICATIONS GROUP LLC | C/O WF BANK CASH MGMT; ATTN: CASH MGMT PO BOX 844351 LOS ANGELES CA 90084-4351 |
| NEW FRANCE WINE CO., INC. | 425 W MINNEHAHA AVE SAINT PAUL MN 55119 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | MAIL CODE 401-04L 401 E STATE ST PO BOX 402 TRENTON NJ 08625 |
| NEW ORLEANS FISH HOUSE | PO BOX 4126 NEW ORLEANS LA 70178-4126 |
| NEW TOUCH RESTORATION | 429 CARLISLE DRIVE, STE 201 HERNDON VA 20170 |
| NEWEGG BUSINESS INC | ATTN ACCOUNTS RECEIVABLE 17560 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| NEWPORT MEAT OF NEVADA | 5420 S. VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| NEXTECH CENTRAL LLC | 1045 S JOHN RODES BLVD MELBOURNE FL 32904-2005 |
| NEXTIVIA, INC. | PO BOX 207330 DALLAS TX 75320-7330 |
| NEXUSTEK | 5889 S. GREENWOOD PLAZA BLVD, SUITE 201 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| NEXUSTEK | 1919 W LONE CACTUS DR PHOENIX AZ 85027 |
| NEXUSTEK PHOENIX | 1919 W LONE CACTUS DR PHOENIX AZ 85027 |
| NEYSHA ROSA | CALLE 958 KM 5.7 CIENAGA ALTA BO MALPICA SEC LOS CASTRO RIO GRANDE PR 00745 |
| NGO BACH NHA | 5600 N. BEACH ST. APT. 813 HALTOM TX 76137 |
| NGUYEN NGUYEN | 7467 COOK RD. HOUSTON TX 77072 |
| NGUYET OSULLIVAN | 9830 PINE LAKE DR HOUSTON TX 77055 |
| NIA POLLARD | 11 MANSFIELD ROAD PISCATAWAY NJ 08854 |
| NIA SPARKS | 18907 MARGO ST OMAHA NE 68136 |
| NIA THOMAS | 2100 TANGLEWIDE ST. UNIT 35 HOUSTON TX 77063 |
| NIA WORTHAM | 4955 CENTURY ST. NW HUNTSVILLE AL 35816 |
| NIAGARA HARRIS | 1188 ROSENWALD RD 62 BATON ROUGE LA 70807 |
| NIALL J DUNNE | 4700 SEASHORE DR APT B NEWPORT BEACH CA 92663 |
| NIC CANTRELL | 6733 LACKMAN RD. APT. 301 SHAWNEE KS 66217 |
| NICANOR FIGUEROA | 301 MIDWAY DR MUNDELIN IL 60060 |
| NICE CARS OPERATIONS ACQUISITION CO. | C/O BRANDON WAGNER ESQ 5900 WINDWARD PKWY STE 390 ALPHARETTA GA 30005 |
| NICEFORO REYES CRUZ | 2513 S 9TH STREET OMAHA NE 68108 |
| NICHELLE WOLCOTT | 2200 BAYVIEW PLACE WAYZATA MN 55391 |
| NICHOLAS AINSLIE | 9632 N 16TH PL PHOENIX AZ 85020 |
| NICHOLAS ALLEN | 1007 E. LINCOLN AVE NAMPA ID 83686 |
| NICHOLAS ASCOLI | 9828 MONIMIA CT HENRICO VA 23238 |
| NICHOLAS BAKER | 5367 N DARDEMAN RD JUSTIN TX 76247-2137 |
| NICHOLAS BLACKBURN | 1310 E DOVER ST MESA AZ 85203-6520 |
| NICHOLAS BURKHART | 6123 LAKEWOOD DRIVE HAMILTON OH 45011 |
| NICHOLAS CERRATO | 401 WOODHAVEN DRIVE MONMOUTH JUNCTION NJ 08852 |
| NICHOLAS CLAPP | 1109 E MARCONI AVE PHOENIX AZ 85022-3117 |
| NICHOLAS CLARIN | 5128 ABERCROMBIE DRIVE EDINA MN 55439 |
| NICHOLAS COLORADO | 5602 PRESIDIO PKWY APARTMENT 244 SAN ANTONIO TX 78249 |
| NICHOLAS CONKLE | 107 N RIM RD TONEY AL 35773 |
| NICHOLAS COUVILLON | 13145 N HIGHWAY 183 AUSTIN TX 78750-3262 |
| NICHOLAS D PALOMO | 125 W MICHIGAN AVE PHOENIX AZ 85023-6438 |
| NICHOLAS DURNAS | 3905 N. WASHINGTON STREET WESTMONT IL 60559 |
| NICHOLAS ENQVIST | 2703 ASPEN LN PEARLAND TX 77584 |
| NICHOLAS FORD | 7414 ROYAL LN DALLAS TX 75230 |
| NICHOLAS GARZA | 1151 ARROWHEAD TRL SAN ANTONIO TX 78245 |
| NICHOLAS GIANFRANCESCO | 9214 MONARCH CRESCENT RICHMOND VA 23228 |
| NICHOLAS HINKLE | 1521 THOMPSON STATION RD W THOMPSONS STATION TN 37179-9253 |
| NICHOLAS HOGAN | 4613 COBBLESTONE CT MASON OH 45040 |
| NICHOLAS I POBLETE | 10003 NW 9TH ST CIRCLE APT 13 MIAMI FL 33172 |
| NICHOLAS KELLOGG | 4935 PINE KNOB LN. CLARKSTON MI 48346 |
| NICHOLAS LARSEN | 3510 BAYSIDE RD ORONO MN 55356 |
| NICHOLAS LUDWIG | 1471 SPRINGMILL PONDS BLVD CARMEL IN 46032 |
| NICHOLAS MARTINEZ | 3002 13TH ST NW WASHINGTON DC 20009-5304 |
| NICHOLAS MENDEZ | 508 E HOWARD LN TRLR 179 AUSTIN TX 78753-9772 |
| NICHOLAS MILLER | 834 S 35TH ST OMAHA NE 68105-1912 |
| NICHOLAS MIRACLE | 2448 E CLAIRE DR. PHOENIX AZ 85032 |
| NICHOLAS MIRAMONTES | 3829 ERATH DR. CARROLLTON TX 75010 |
| NICHOLAS MURRI | 909 WALNUT ST APT 1305 KANSAS CITY MO 64106-2021 |
| NICHOLAS NADREAU | 239 DITTMER LN APT 3D LINDENHURST IL 60046-7055 |
| NICHOLAS OBRIEN | 720 SABLE POINTE MILTON GA 30004 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS PANAYI | 21 VAN LOAN AVE SAYREVILLE NJ 08872 |
| NICHOLAS PENA | 2350 IVEY OAKS RD CUMMING GA 30041 |
| NICHOLAS PTASNIK | 273 PLUM DRIVE MARLBORO NJ 07746 |
| NICHOLAS SANFORD | 2929 KINGS ROAD 4304 DALLAS TX 75219 |
| NICHOLAS SCHWEISS | 8701 S 97TH AVENUE LA VISTA NE 68128 |
| NICHOLAS SILVA-LOPEZ | 1414 W 40TH AVE DENVER CO 80211 |
| NICHOLAS TACINAS | 2275 S. HARRISON ST DENVER CO 80210 |
| NICHOLAS TERLAU | 602 PARKSIDE LN APT. 2 MASON OH 45040 |
| NICHOLAS TERZIAN-GRIFFIN | 3200 N ALAFAYA TRAIL APT3315 ORLANDO FL 32826 |
| NICHOLAS THORSON | 7701 LEE AVE N BROOKLYN PARK MN 55443-3456 |
| NICHOLAS URBAN | 739 FRANKLIN STREET WESTMONT IL 60559 |
| NICHOLAS VERGE | 16801 N. 94TH ST APT 2038 SCOTTSDALE AZ 85260 |
| NICHOLAS VILLARREAL | 13526 MASON CREST DRIVE SAN ANTONIO TX 78247 |
| NICHOLAS WACHTER | 14114 OAKSTEAD ST SAN ANTONIO TX 78231 |
| NICHOLAS WALBY | 654 BAKER STREET ROCHESTER HILLS MI 48307 |
| NICHOLAS WARREN | 3042 COREOPSIS CT DICKINSON TX 77539-8111 |
| NICHOLAS WATKINS | 1001 W BROADWAY AVE APTC-204 MERIDIAN ID 83642 |
| NICHOLAS WELLS | 2933 HAMPSHIRE AVENUE NORTH CRYSTAL MN 55427 |
| NICHOLAS YARBROUGH | 6436 AGNES AVE KANSAS CITY MO 64132 |
| NICHOLAS ZAMARRIPA | 1816 HIGHLAND AVE FORT WORTH TX 76164-8638 |
| NICHOLAS ZIMMERLE | 2507 WILD TURKEY EAST SAN ANTONIO TX 78232 |
| NICHOLE BELL | 1010 SAINT PAUL ST APT 5M BALTIMORE MD 21202-2689 |
| NICHOLE SULLIVAN | 6650 MARINA POINT VILLAGE CT APT 207 TAMPA FL 33635 |
| NICK CHIONI | 298 WESTERFIELD PL GRAYSLAKE IL 60030-2376 |
| NICK DEL PERCIO | 8245 N. FLORA AVE. KANSAS CITY MO 64118 |
| NICK FLORES | 7521 CAYENNE LN AUSTIN TX 78741-7530 |
| NICK PERELLI | 2202 E. VISTA BONITA DR. PHOENIX AZ 85024 |
| NICK SEKESAN | 13740 MONTFORT DR. APT 322 DALLAS TX 75240 |
| NICK WEIBEL | 300 FERGUSON DR APT 4207 AUSTIN TX 78753 |
| NICKELOUS BORRE | 15434 N 32ND ST APT 250 PHOENIX AZ 85032 |
| NICKI MENDELSON | 2656 N BUFFALO 1129 LAS VEGAS NV 89128 |
| NICKY BOWERS | 117 CABLE DRIVE ROTONDA WEST FL 33947 |
| NICOHLAS CORDTS | 604 TALMADGE LANE CANTON GA 30115 |
| NICOLAS ANGUENOT | 2838 EAST VILLA RITA DRIVE PHOENIX AZ 85032 |
| NICOLAS CONNELLY | 7341 MESQUITE FLOR DR EL PASO TX 79934-3153 |
| NICOLAS FLORES | 6650 PRUE RD APT 1112 SAN ANTONIO TX 78240-2504 |
| NICOLAS PEREZ | 5937 SAN MIGUEL CIRCLE APARTMENT A INDIANAPOLIS IN 46250 |
| NICOLAS VRTAL | 211 E KALEY ST. ORLANDO FL 32806 |
| NICOLAS WIKOFF | 11901 HOBBY HORSE COURT APT 1318 AUSTIN TX 78758 |
| NICOLE ALONGI | 1351 PLAYMOOR DRIVE PALM HARBOR FL 34683 |
| NICOLE BAEZ | 2311 COBBLEFIELD CIR APOPKA FL 32703 |
| NICOLE BEAR | 2510 LAFFERTY RD. PASADENA TX 77502 |
| NICOLE BLACK | 8176 NATURES WAY UNIT 34 LAKEWOOD RANCH FL 34202-4120 |
| NICOLE BONO-REYES | 12071 PAUL KLEE DR EL PASO TX 79936 |
| NICOLE BRANDT | 37052 BINGHAM DR APT 205 STERLING HEIGHTS MI 48312-2435 |
| NICOLE C ARRIONDO | 22136 WESTHEIMER PARKWAY 724 KATY TX 77450 |
| NICOLE C RENIER | 8668 FLAMINGO DR CHANHASSEN MN 55317 |
| NICOLE CERASO | 7709 NORTON AVE HARAHAN LA 70123 |
| NICOLE DEMARIE | 1303 MARINA POINTE BLVD. LAKE ORION MI 48362 |

| Claim Name | Address Information |
| --- | --- |
| NICOLE GAYER | 7362 E PRINCETON AVE DENVER CO 80237 |
| NICOLE GRAHAM | 1341 KINAU ST APT B HONOLULU HI 96814 |
| NICOLE HUBER | 5782 SIERRA CASA IRVINE CA 92603 |
| NICOLE HUGHES | 8670 TAMARACK DR SHELBY TWP MI 48317-1476 |
| NICOLE HYDORN | 1000 DUMONT205 LAS VEGAS NV 89169 |
| NICOLE JONES | 4505 HIDDEN OAK CT. ORLANDO FL 32804 |
| NICOLE KANASHIRO | 3175 W CUSTER PL DENVER CO 80219 |
| NICOLE KREPS | 18 PROSPECT AVE APT C7 NORWALK CT 06850-3240 |
| NICOLE LINDEKEN | 8680 MAGNOLIA TRAIL 207 EDEN PRAIRIE MN 55344 |
| NICOLE M LAPENNA | 13206 MYFORD RD APT 728 TUSTIN CA 92782 |
| NICOLE MARTINEZ | 1884 W PEBBLESTONE ST MERIDIAN ID 83646 |
| NICOLE MASONER | 802 SW APPLE GROVE CT. GRAIN VALLEY MO 64029 |
| NICOLE MELLADO | 11002 NW 83 AVE DORAL FL 33178 |
| NICOLE MERCED | 43 SPRUCE ST CATERET NJ 07008 |
| NICOLE MONTELEONE | 1700 W CHILTON ST CHANDLER AZ 85224-1231 |
| NICOLE PARSELS | 1089 TIMBERLANE TRAIL CASSELBERRY FL 32707 |
| NICOLE PLEAU | 809 NICK BAY PL TAMPA FL 33606-2410 |
| NICOLE POMALES | 34 READING ROAD EDISON NJ 08817 |
| NICOLE PORCARO | 59B HILLSIDE AVE SAYREVILLE NJ 08872 |
| NICOLE ROMANO | 25 TORONTO CT MAPLEWOOD NJ 07040-3226 |
| NICOLE SALSBURG | 2993 E. SHANNON ST. GILBERT AZ 85295 |
| NICOLE SCHOBERT | 11843 FICTION AVENUE ORLANDO FL 32832 |
| NICOLE TRUONG | 5870 RIVERS DR ALPHARETTA GA 30004 |
| NICOLE VANDERBUR | 415 ARBOR DRIVE CARMEL IN 46032 |
| NICOLE WOHLLEBER | 3501 XENIUM LN N APT 110 PLYMOUTH MN 55441-2222 |
| NICOLE ZIMMERMANN | 331 S TRAVIS MESA AZ 85208 |
| NICOLETA PENNIE | 7015 TRELLIS COURT ALPHARETTA GA 30004 |
| NICOLETTE SURKO | 8 MIRIAM DRIVE MATAWAN NJ 07747 |
| NICOLLE EDWARDS | 1869 W CALLE DEL NORTE CHANDLER AZ 85224 |
| NICOLLETTE CANTU | 702 S MILE 1 EAST MERCEDES TX 78570 |
| NICOR GAS/2020/0632/5407 | PO BOX 0632 AURORA IL 60507-0632 |
| NICOR GAS/2020/0632/5407 | 1844 FERRY RD NAPERVILLE IL 60563-9600 |
| NIGEL SALANDY | 40 MAPLELAKE COURT ACWORTH GA 30101 |
| NIKA COHEN | 1110 KINGSTON AVE BELLEVUE NE 68005 |
| NIKA KHODAVERDIKHAN | 99 TALISMAN APT. 235 IRVINE CA 92620 |
| NIKIA WILLIAMS | 7117 WOODLAND AVE TAKOMA PARK MD 20912 |
| NIKITA GREENE | 343 CENTRAL AVE FLOOR 2 METUCHEN NJ 08840 |
| NIKKI HOGGATT | 10749 MUSCARI WAY LAS VEGAS NV 89141 |
| NIKKI PAYNE | 29841 BRENTSHIRE DR HARVEST AL 35749 |
| NIKKI ZENNER | 19 SAINT THOMAS COLONY APT 9 FOX LAKE IL 60020 |
| NIKOLAOS HARALAMBOPOULOS | 1712 S MAGNOLIA DENVER CO 80224 |
| NIKOLAOS STAVROPIERRAKOS | 1300 W. WARNER RD 2010 GILBERT AZ 85233 |
| NIKOLAS FEDORKO | 750 N ORANGE AVE ORLANDO FL 32801 |
| NIKOLAS HARVEY | 17734 JOLIET RD SHERIDAN IN 46069 |
| NIKOLE WILLIS | 201 RIVER POINTE DR CONROE TX 77304 |
| NIKOLETTE HANEY | 13035 BEACON PARK SAN ANTONIO TX 78249 |
| NIMAI RUSSELL GRISHAM | 733 PENSACOLA STREET APT. 5 HONOLULU HI 96814 |
| NIMITZ NETH | 2005 STANLEY ST APT 4 HONOLULU HI 96819-3351 |
| NIRANJAN ADHIKARI | 200 N WAYNE ST APT 4 ARLINGTON VA 22201 |

| Claim Name | Address Information |
|---|---|
| NISA PEILA | 5474 PARKER BRANCH RD. FRANKLIN TN 37064 |
| NIVIO RUBIO | 4230 SW 112 AVENUE MIAMI FL 33165 |
| NK CONSTRUCTION | 2701 SW 132 AVENUE MIAMI FL 33175 |
| NKOLIKA A MORAH | 4194 BURBANK DR BATON ROUGE LA 70808 |
| NOAH ASH | 16971 I ST OMAHA NE 68135 |
| NOAH CERROS | 15651 CHASE HILL BLVD. SAN ANTONIO TX 78256 |
| NOAH GRAHAM | 133 EAST COLUMBINE LANE WESTFIELD IN 46074 |
| NOAH RAEL | 1576 E COTTONWOOD LANE CASA GRANDE AZ 85122 |
| NOAH WILLIS | 1104 LAFAYETTE LN. PFLUGERVILLE TX 78660 |
| NOAH YOUNG | 2242 W MCKELLIPS BLVD APACHE JCT AZ 85120-8840 |
| NOAH ZANER | 5522 SWEETWATER OAK DR. SARASOTA FL 34232 |
| NOE BANUELOS NUNEZ | 610 E MCKELLIPS RD APT F122 TEMPE AZ 85281 |
| NOE DIAZ | 3901 CHASE WELLESLEY PL 1618 RICHMOND VA 23233 |
| NOE GALBEZ | 1787 VAN COURTLAND DR TROY MI 48083 |
| NOE MERCADO | 9311 WOODCREST ROAD RICHMOND VA 23229 |
| NOE NUNEZ | 16526 ALWICK LN SAN ANTONIO TX 78247 |
| NOE RANGEL ROMERO | 803 QUITMAN OAK SAN ANTONIO TX 78258 |
| NOEL GARCIA HERNANDEZ | 530 DEL LAGO DR SCHAUMBURG IL 60173-2034 |
| NOEL JOHNSON | 387 PEARSON CIRCLE NAPERVILLE IL 60563 |
| NOEL LYNN BURKE | 4528 87TH STREET CT W BRADENTON FL 34210-2241 |
| NOELANI CHAVEZ | 109 S. GALAXY DR CHANDLER AZ 85226 |
| NOELLE LINK | 9716 GLEN EDEN CT BRENTWOOD TN 37027-8356 |
| NOELLE ZUKOWSKI | 5456 E GRANDVIEW RD SCOTTSDALE AZ 85254 |
| NOEMI ORTIZ | 4615 PARRY AVE. DALLAS TX 75225 |
| NOHELI ELIZABETH DIAZ SOTO | 2605 MEADERS AVE. FORT WORTH TX 76112 |
| NOLAN HEALY | 5045 S 190TH ST OMAHA NE 68135 |
| NOLAN OBER | 8997 W. CORNWALL DR. BOISE ID 83709 |
| NONAH GRANT | 3104 TYLER COURT GLENARDEN MD 20706 |
| NOOR SAIED | 720 S DOBSON RD UNIT 126 MESA AZ 85202-2764 |
| NORA BLANCAS | 7739 BELASCO DR APT B NORTH CHESTERFIELD VA 23225-4941 |
| NORA GONZALEZ | 2818 MUSGROVE AVE. EL MONTE CA 91732 |
| NORBERTO LIMA | 4166 ZAVALA STREET APT A LAS VEGAS NV 89103 |
| NORMA BANDA | 6727 SPRING ROSE SAN ANTONIO TX 78249 |
| NORMA PATRICIA DE LA CRUZ | 3044 E BECK LN PHOENIX AZ 85032 |
| NORMA VAZQUEZ | 1136 RAPPHANNOCK DRIVE ALPHARETTA GA 30009 |
| NORMAN CARINO | 13 KIRK LANE DR TROY MI 48084-1704 |
| NORMAN PATTERSON | 5102 BELAIR RD APT 1 BALTIMORE MD 21206 |
| NORTH KANSAS CITY BEVERAGE COMPANY INC | 203 E 11TH AVE NORTH KANSAS CITY MO 64116 |
| NORTH PARK MERCHANTS ASSOC. | PO BOX 612083 DALLAS TX 75261-2083 |
| NORTH STAR MALL | SDS-12-2770 PO BOX 86 MINNEAPOLIS MN 55486-2770 |
| NORTH STAR MALL, LLC | 7400 SAN PEDRO, STE 224 SAN ANTONIO TX 78216 |
| NORTHCOAST SEAFOODS | 5 DRY DOCK AVE BOSTON MA 02210 |
| NORTHERN STATES POWER CO | DBA XCEL ENERGY ATTN BANKRUPTCY DEPT PO BOX 9477 MINNEAPOLIS MN 55484 |
| NORTHERN TRUST COMPANY, THE | ATTN RYAN CHISLETT CAPITAL STRUCTURES-C1N 801 S CANAL STREET CHICAGO IL 60607 |
| NORTHPARK PARTNERS, LP | ATTN: GLEN JONES 8080 NORTH CENTRAL EXPWY STE 1100 ATTN LEGAL DEPT DALLAS TX 75206 |
| NORTHPARK PARTNERS, LP | GLEN JONES 8080 NORTH CENTRAL EXPWY STE 1100 ATTN LEGAL DEPT DALLAS TX 75206 |
| NORTHPARK PARTNERS, LP | ATTN DEREK WOOD PO BOX 226864 DALLAS TX 75222-6864 |
| NORTON CREATIVE | 9434 KATY FREEWAY, STE 400 HOUSTON TX 77055 |

| Claim Name | Address Information |
|---|---|
| NOUR AYOUB | 604 S PARK BLVD STREAMWOOD IL 60107 |
| NOYONIKA CHAKRABORTY | 1835 CHILDRESS LANE ALLEN TX 75013 |
| NSMJV, LLC DBA NORTH STAR MALL | C/O BRENDA CRAWFORD, NORT STAR MALL 110 N WACKER DR ATTN LAW/LEASE ADMINISTRATION CHICAGO IL 60606 |
| NSMJV, LLC DBA NORTH STAR MALL | BRENDA CRAWFORD C/O NORT STAR MALL 110 N WACKER DR, ATTN LAW/LEASE ADMIN CHICAGO IL 60606 |
| NUCO2 | ATTN: RODNEY HUSBANDS 2800 SE MARKET PLACE STUART FL 34997 |
| NUCO2 LLC | 2800 SE MARKET PLACE STUART FL 34997 |
| NYAWICH TORNYANG | 3619 W RALPH ROGERS RD APT 204 SIOUX FALLS SD 57108-2693 |
| NYE-ASIA STERLIN | 2706 DR MARTIN LUTHER KING WAY SARASOTA FL 34243 |
| NYNASHKA ALLENDE | RR3 BOX 11204 MANATI PR 00674 |
| OBELI PATRICIA HERNANDEZ | 700 S COURTHOUSE RD APT 406 ARLINGTON VA 22204 |
| OCEAN BEAUTY SEAFOODS LLC | 4800 W IRVING ST BOISE ID 83706 |
| OCEAN FRESH FISH & SEAFOOD MARKETING | 4630 W POST ROAD, UNIT 105 LAS VEGAS NV 89118 |
| OCEAN GROUP INC | 1100 S SANTA FE AVE LOS ANGELES CA 90021 |
| OCEAN IMAGES, INC. | 5929 TROPICAL SPRINGS ST LAS VEGAS NV 89130 |
| OCEAN KIRKWOOD | 8220 LAKEWOOD RANCH BLVD, APT. 219 LAKEWOOD RANCH FL 34202 |
| OCEAN PROVIDENCE MINNEAPOLIS | OCEAN PROVIDENCE LLC 1373 BROAD ST., STE. 205 CLIFTON NJ 07011 |
| OCHOA EFREN | 16629 N 25TH ST PHOENIX AZ 85032 |
| OCHOA SANTOS ISMAEL | 13403 KIT LANE DR. 104 DALLAS TN 75240 |
| OCTAVIO MATEOS | 6262 MELODY LN. 3033 DALLAS TX 75231 |
| OCTAVIO URIBE | 4008 N BELMONT AV. KANSAS CITY MO 64117 |
| OCTOBER SWAIN | 133 HIALEAH PARK ST APT 74 FORT WORTH TX 76179-2616 |
| ODALIS AGUILAR | 655 EDGEGLEN DR DALLAS TX 75217 |
| ODESSA ARIANNA RODRIGUEZ | 2613 E RIDGEWOOD LANE GILBERT AZ 85298 |
| OFA KINIKINI | 18 N. WILLOW WIND WAY NAMPA ID 83651 |
| OFELIA ERNANDEZ | 2808 W 5TH ST FORT WORTH TN 76107 |
| OFELIA RUIZ | 2723 TOLOSA DR DALLAS TX 75228 |
| OFFICE DEPOT | ATTN: HARRIET LEWKOWITZ, S416N 6600 N MILITARY TRAIL BOCA RATON FL 33496 |
| OFFICE OF THE UNITED STATES ATTORNEY | UNITED STATES DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW, ROOM 2242 WASHINGTON DC 20530-0001 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101-6492 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO EAGLE DISTRIBUTING | 9300 ALLEN RD WEST CHESTER OH 45059 |
| OLAKUNLE OMODUNBI | 2510 OCEAN PARKWAY APT 4B BROOKLYN NY 11235 |
| OLDAIR PATINO | 4111 TOWNHOUSE RD APT N HENRICO VA 23228 |
| OLGA BARRIENTOS | 1211 S QUEBEC WAY 10-308 DENVER CO 80231 |
| OLIVER MENG | 6251 LADD ROAD FRANKLIN TN 37067 |
| OLIVER MERCADO | 16503 BOUGAINVILLA LN FRIENDSWOOD TX 77546-3107 |
| OLIVER NANPEI | 10198 W GARVERDAIL LN 201 BOISE ID 83704 |
| OLIVER TAVATLI | 8380 EAST CHERYL DR SCOTTSDALE AZ 85258 |
| OLIVER ZEPEDA | 47 LEEDS ST STAMFORD CT 06902 |
| OLIVIA CABRERA | 4902 N MACDILL AVE APT 901 TAMPA FL 33614-6787 |
| OLIVIA FLORES | 14619 ALPENA DR. STERLING HEIGHTS MI 48313 |
| OLIVIA G POWELL | 6425 WESTHEIMER RD APT 620 HOUSTON TX 77057-5122 |
| OLIVIA GRACE THOMAS | 5323 BLAIR LANE APT H1 BATON ROUGE LA 70809 |
| OLIVIA HAYDEN | 560 PENN ROYAL LANE ALPHARETTA GA 30004 |
| OLIVIA JOHNSON | PO BOX 169 WHITE MARSH MD 21162-0169 |
| OLIVIA KERR | 9501 GRACELAND TRAIL AUSTIN TX 78717 |
| OLIVIA MADISON HART | 3613 S BAHIN CT BATON ROUGE LA 70816-2704 |

| Claim Name | Address Information |
|---|---|
| OLIVIA MAYER | 2682 COVE BAY DR. WATERFORD MI 48329 |
| OLIVIA MCNEAIL | 15402 SUSSEX DR MINNETONKA MN 55345 |
| OLIVIA NEWGAARD | 9308 SHETLAND RD EDEN PRAIRIE MN 55347 |
| OLIVIA RICHERSON | 15907 PARKSLEY DR. HOUSTON TX 77059 |
| OLIVIA RICKETTS | 134 BEACONSFIELD DR. MERIDIANVILLE AL 35759 |
| OLIVIA TUBEROSA | 9225 W CHARLESTON BLVD. 2133 LAS VEGAS NV 89117 |
| OLIVIA UNGER | 2202 OAKLEAF DR FRANKLIN TN 37064 |
| OLIVIA WATKINS | 446 FERNDALE CT. BUFFALO GROVE IL 60089 |
| OLIVIA WIEGERS | 3654 BALD MOUNTAIN RD. LAKE ORION MI 48360 |
| OLIVIA WISNIEWSKI | 3834 E JASPER DR GILBERT AZ 85296 |
| OLSEN FIRE PROTECTION INC | 321 WILSON ST NE MINNEAPOLIS MN 55413 |
| OLYMPIATECH ELECTRICAL CONTRACTORS, INC. | 13700 WATER TOWER CIRCLE PLYMOUTH MN 55441 |
| OLYMPIC IV MALL SERVICES | PO BOX 96383 LAS VEGAS NV 89193 |
| OMAHA DOOR & WINDOW COMPANY, INC. | ATTN MAUREEN MCGILL 4665 G STREET OMAHA NE 68117 |
| OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST MALL OMAHA NE 68102-2247 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 OMAHA NE 68103-0995 |
| OMAR ALEJANDRO VELARDE | 691 SABAL PALM CIRCLE APT R ALTAMONTE SPRINGS FL 32701 |
| OMAR ANDERSON | 297 HABITAT CIR DECATUR GA 30034-1157 |
| OMAR CAMPAS | 16601N 29TH ST 88 PHOENIX AZ 85032 |
| OMAR CANSECO VAZQUEZ | 11790 WILDER DR APT 715 EDEN PRAIRIE MN 55344-6669 |
| OMAR ESPARZA | 6000 OHIO DR APT 1919 PLANO TX 75093 |
| OMAR ESPINOSA | 5100 LEETSDALE DR APT 352 DENVER CO 80246-8100 |
| OMAR GARCIA | 3013 W ARCH ST TAMPA FL 33607 |
| OMAR GARCIA | 8622 N MERSINGTON LN KANSIS CITY MO 64156 |
| OMAR HACKETT | 164 URSULA STAMFORD CT 06902 |
| OMAR HERNANDEZ CRUZ | 131 W MAPLE 118 CLAWSON MI 48017 |
| OMAR HILMI | 3705 S GEORGE MASON DR APT 818 SOUTH FALLS CHURCH VA 22041 |
| OMAR JARAMILLO | 2420 TRAVIS DRIVE PLANO TX 75093 |
| OMAR KHALFAOUI | 7238 CIMMERON DRIVE LIBERTY TOWNSHIP OH 45044 |
| OMAR LOPEZ | 1973 ELMIRA ST AURORA CO 80010 |
| OMAR MARTINEZ | 25 FALMOUTH RD ISELIN NJ 08830 |
| OMAR MCKINNON | 55 SUMMIT AVE NORTH PLAINFIELD NJ 07060 |
| OMAR MOHAMED BADAWY | 530 BUCKINGHAM RD APT 827 RICHARDSON TX 75081 |
| OMAR SALVADOR | 123 WESTMINSTER AVE SAN ANTONIO TX 78228-5540 |
| OMAR SANCHEZ | 3470 CORONADO CT. FORT WORTH TX 76116 |
| OMARIS LACEN USERA | URB PASEO DEL PRADO C/CAMPEST 152 CAROLINA PR 00985 |
| ON TAP MAGAZINE | 429 N ST SW #S610 WASHINGTON DC 20024-3703 |
| ONE WAY ELECTRIC | 2010 W. PARKSIDE LANE 150 PHOENIX AZ 85027 |
| ONEIDA RODRIGUEZ | 487 BRACE AVE PERTH AMBOY NJ 08861-3018 |
| ONNAH VISAYA | 8114 ACE STREET BOISE ID 83704 |
| OPEN TABLE | 1 MONTGOMERY ST NOT AVAILABLE NOT AVAILABLE SAN FRANCISCO CA 94104 |
| OPEN TABLE | 1 MONTGOMERY ST SAN FRANCISCO CA 94104 |
| OPEN TABLE INC | 29100 NETWORK PLACE CHICAGO IL 60673-1291 |
| OPICI FAMILY DISTRIBUTING | 25 DEBOER DR GLEN ROCK NJ 07452 |
| OPPENHEIMER & CO. INC. | ATTN OSCAR MAZARIO 85 BROAD STREET NEW YORK NY 10004 |
| OPTUMHEALTH | OPTUMHEALTH NW6373 PO BOX 1450 MINNEAPOLIS MN 55440-1459 |
| ORALIA MARTINEZ | 5902 NUECES DRIVE SPRING TX 77389 |
| ORALIA VILLAREAL | 1002 GALENA ST #A1/2 GALENA PARK TX 77547-3159 |

| Claim Name | Address Information |
|------------|---------------------|
| ORAN SMITH | 8565 W SAM HOUSTON PKWY S APT HOUSTON TX 77072 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORDANKA CONEVA | CALLE 110 ACUARELA APT 32 GUAYNABO PR 00969 |
| ORKHON TSERENDAVAA | 5550 COLUMBIA PIKE APT 652 ARLINGTON VA 22204 |
| ORLANDA R DE ALMEIDA | 7719 DON BUDGE AVE. BATON ROUGE LA 70810 |
| ORLANDO ANGULO | 11461 LINCOLNSHIRE DRIVE FORREST PARK OH 45240 |
| ORLANDO ARRIAGA | 10919 GULF FREEWAY A 3710 HOUSTON TX 77034 |
| ORLANDO CASTRO | 15800 CHASE HILL BLVD 2901 SAN ANTONIO TX 78256 |
| ORLANDO GARCIA SEGURA | 1067 SANDY SPRINGS RD NW HUNTSVILLE AL 35806-2411 |
| ORLANDO QUIROGA | 5811 ACCOMAC ST. SPRINGFIELD VA 22150 |
| ORLANDO WEEKLY | 16 W. PINE ST. ORLANDO FL 32801 |
| ORLIN ARGUETA | 217 ELY AVE NORWALK CT 06854 |
| OSCAR ALBERTO GOLLOLARTE GONZALEZ | 13670 VALLEY VIEW RD 104 EDEN PRAIRIE MN 55344 |
| OSCAR ALCIDES BONILLA | 8080 EDEN RD APT 363 EDEN PRAIRIE MN 55344 |
| OSCAR ARIAS | 7314 DUNSTON ST SPRINGFIELD VA 22151 |
| OSCAR AVALOS | 146 GEORGE RD WHEELING IL 60090 |
| OSCAR BUSTILLOS | PHOENIX AZ 85000 |
| OSCAR CIRNE | 690 S CALIFORNIA ST A CHANDLER AZ 85225 |
| OSCAR HERRERA MENDOZA | 16439 CAMINO REAL HOUSTON TX 77062 |
| OSCAR HIDALGO | 2317 FREETOWN COURT 11-C RESTON VA 20191 |
| OSCAR HOLGUIN | 8842 W. 67TH PL PHOENIX AZ 85020 |
| OSCAR MANCIA | 74 WOODACRE DR CARMEL IN 46032 |
| OSCAR MARQUEZ | 18W272 16TH STREET VILLA PARK IL 60181 |
| OSCAR MARQUEZ | 4630 KOVAL LN APT 68 LAS VEGAS NV 89109 |
| OSCAR MARTINEZ | 9501 W SAHARA AVENUE 2046 LAS VEGAS NV 89117 |
| OSCAR PU LUX | 9270 TASMANIA AVE BATON ROUGE LA 70810 |
| OSCAR RODRIGUEZ | 12192 SUN BRIDGE PL EL PASO TX 79928-8205 |
| OSCAR SAMPAYO | 42548 W CHEYENNE DR #42548 MARICOPA AZ 85138-3036 |
| OSCAR SERNA-CHACON | 8890 PARK LANE 138 DALLAS TX 75231 |
| OSCAR SOTO | 242 TRUDELL DR SAN ANTONIO TX 78213 |
| OSCAR TORRES | 3419 EL PASO SAN ANTONIO TX 78256 |
| OSCAR TREJO | 2850 E BONANZA RD APT 2170 LAS VEGAS NV 89101 |
| OSIRIS BUSTOS | 12632 SPAULDING PLZ LOT 322 OMAHA NE 68164 |
| OSMAR JIMENEZ PEREZ | 46 JAMESTOWN DRIVE CINCINNATI OH 45241 |
| OSMIR MALDONADO DIAZ | 121 21ST ST SE APT D AUBURN WA 98002-6846 |
| OSVALDO CARVAJAL GARCIA | 1229 JAMES STREET BALTIMORE MD 21223 |
| OSVALDO CAXAJ | 3304 FOUNTAIN VIEW DR APPT 46 HOUSTON TX 77057 |
| OSVALDO RAMIREZ | 652 S IOWA AVE ADDISON IL 60101 |
| OSVALDO VENEGAS | 5811 PINELAND DR APT 3119 DALLAS TX 75231-5354 |
| OSWALDO HERNANDEZ | 5360 TRILLIUM COURT COLUMBUS OH 43230 |
| OSWALDO PEREZ CALVA | 1490 S ASH ST APT D DENVER CO 80222 |
| OSWALDO TORRES | 2120 TWISTED OAK LAS VEGAS NV 89032 |
| OTILIA ANGELES | 2828 SOUTH GATE DR. FORT WORTH TX 76133 |
| OVIDIO BARRERA | 2901 N DALE MABRY HWY APT 1723 TAMPA FL 33607 |
| OVIDIO MIGDAEL RAYMUNDO | 2319 N 11TH ST APT B1 ARLINGTON VA 22201 |
| OVIED PORTILLO | 203 FUTURE SAN ANTONIO TX 78213 |
| OXANA PASTOR | 3115 RACCOON RUN SPRING TX 77373 |
| OZIEL CHAVEZ | 614 SHERIDAN RD. HIGHWOOD IL 60040 |
| OZIEL DELGADO VALDEZ | 825 CASCADA ST EL PASO TX 79928 |

| Claim Name | Address Information |
|---|---|
| PABLO CASTANEDA CASTANEDA | 1614 KENDOOL STREET APT 316 LAKEWOOD CO 80214 |
| PABLO DANIEL JOYA MARTINEZ | 414 COACHMAN DR 3B TROY MI 48083 |
| PABLO GAONA | 13808 WATERFALL WAY DALLAS TX 75240 |
| PABLO GARCIA | 533 DARLENE LN UNIT D GLENDALE HTS IL 60139 |
| PABLO NAKAMATSU | 14325 SW 57 LANE APARTMENT 4 MIAMI FL 33183 |
| PABLO RAMIREZ | 557 COVE ROAD STAMFORD CT 06902 |
| PABLO TRUJILLO SORIANO | 353 W. FULLERTON AVENUE ADDISON IL 60101 |
| PABLO TZUNUX | 10300 HARWIN DR 1012 HOUSTON TX 77036 |
| PABLO VIVEROS | 2406 15TH ST SW HUNTSVILLE AL 35805 |
| PACIFIC HOME AND PATIO | 1891 N WILDWOOD DR BOISE ID 83713 |
| PACIFIC HOME AND PATIO | 1891 N WILDWOOD STREET BOISE ID 83713 |
| PACIFIC SEAFOOD CO ARIZONA | PO BOX 97 CLACKAMAS OR 97015 |
| PACIFIC SEAFOOD OREGON | PO BOX 97 CLACKAMAS OR 97015 |
| PAETEC | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| PAETEC | C/O WINDSTREAM 4001 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| PAIGE ANDREZJEWSKI | 44785 BAYVIEW AVE CLINTON TOWNSHIP MI 48038 |
| PAIGE BIANCO | 7501 E MCDOWELL RD SCOTTSDALE AZ 85257 |
| PAIGE BROWN | 12927 REEDY COURT CARMEL IN 46032 |
| PAIGE BUCHANAN | 1203 CONTINENTAL DR MADISON AL 35758 |
| PAIGE DEAN | 1602 E. FRANKFORD RD 801 CARROLLTON TX 75007 |
| PAIGE DOWNING | 1214 REAWICK DRIVE SAN ANTONIO TX 78253 |
| PAIGE GRAHAM | 1321 SYLVAN CREEK LEWISVILLE TX 75067 |
| PAIGE HABERMEHL | 99 WOODVIEW AVE HAMBURG NY 14075 |
| PAIGE MILLS | 11680 E SAHUARO DR APT:2010 SCOTTSDALE AZ 85259 |
| PAIGE PENNINGTON | 7359 W 2ND CIR LAKEWOOD CO 80226-1607 |
| PAIGE RE | 4225 FOX ST APT 308 ORLANDO FL 32814-6214 |
| PAIGE T BEUTELL | 485 SHELARD PKWY UNIT 102 ST LOUIS PARK MN 55426-1079 |
| PAIGE THIEME | 809 ARROWWOOD DRIVE CARMEL IN 46033 |
| PAIGE THURMAN | 18223 FERNBLUFF DR SPRING TX 77379 |
| PAIGE WINFIELD | 8438 E. FAIRMOUNT AVE SCOTTSDALE AZ 85251 |
| PAITON GEIER | 8137 MONTGALL AVE KANSAS CITY MO 64132-2503 |
| PALOMA VAN DYKE | 19159 PRAIRIE CROSSING DR NOBLESVILLE IN 46062 |
| PAMELA ALBA-CRUZ | 26343 POPLAR GLEN DR. DENHAM SPRINGS LA 70726 |
| PAMELA BENOIT | 15350 SW 76 TERR 203 MIAMI FL 33193 |
| PAMELA GUTIERREZ | 11185 ANDERSON LAKES PKWY EDEN PRAIRIE MN 55344 |
| PAMELA MUYONGA | 9001 AMBERGLEN BLVD APT 9306 AUSTIN TX 78729 |
| PAMELA TELLO | 6000 MEDICI CT APT 205 SARASOTA FL 34243-2643 |
| PAOLA ELIZABETH PEREZ HIDALGO | 3401 COLFAX AVE S 118 MINNEAPOLIS MN 55408 |
| PAOLA HERNANDEZ | 12456 KINGHTSBRIDGE HORIZON CITY TX 79928 |
| PAOLA REGUERO GORBEA | CALLE GERMAN MOYER 404 SAN JUAN PR 00918 |
| PAOLA RODRIGUEZ | 1323 WITTE RD APT312 HOUSTON TX 77055 |
| PAPER ROLL PRODUCTS LLC | 980 LOAN OAK RD SUITE 130 EAGAN MN 55121 |
| PAPILLION SANITATION - DISTRICT 3050 | 10810 S 144TH ST OMAHA NE 68138 |
| PARESA FARSHIDNOW | 3092 S FLAMINGO WAY DENVER CO 80222 |
| PARIS ELTON | 14406 N 99TH STREET SCOTTSDALE AZ 85260 |
| PARKER BOYER | 8601 E. WOOD DR SCOTTSDALE AZ 85260 |
| PARKER FLANNERY | 311 SAUNDERS CIR CAROL STREAM IL 60188-3364 |
| PARKER HEISSENBUTTEL | 425 JOHNS VIEW CT ALPHARETTA GA 30005 |
| PARKER PEARCE | 303 GLADYS AVE YUTAN NE 68073 |

| Claim Name | Address Information |
|---|---|
| PARTS TOWN | 27787 NETWORK PLACE CHICAGO IL 60673-1277 |
| PASQUAL CABRERA CHAVEZ III | 3126 N. 67TH PL. 3 SCOTTSDALE AZ 85251 |
| PATRIA BOUYETT | COND SAN JUAN VIEW 850 C/ EIDER APT 301-A SAN JUAN PR 00924 |
| PATRICIA CADESCA | 6033 TRAVIATA AVE LAS VEGAS NV 89141 |
| PATRICIA E GOLLADAY | 426 SYCAMORE CREEK ST PICKERINGTON OH 43147-9372 |
| PATRICIA GALEANO | 13929 J R DRIVE WALKER LA 70785 |
| PATRICIA MENDOZA | PO BOX 52128 SARASOTA FL 34232-0337 |
| PATRICIA SUAREZ | 1940 MOFFAT LAKEVILLE MI 48367-3532 |
| PATRICIA TUDON | 6347 MELODY LN APT102 DALLAS TX 75231 |
| PATRICIA VASQUEZ | 12606 W DREYFUS DR EL MIRAGE AZ 85335 |
| PATRICIA ZACCAGNINI | 115 SULIK TERR STRATFORD CT 06614 |
| PATRICIA ZAJAC | 4175 KOKO DRIVE HONOLULU HI 96816 |
| PATRICIO AGUIRRE | 3606 CHESHIRE SQ APT C SARASOTA FL 34237-3964 |
| PATRICIO ALVITE | 2501 W OBERLIN WAY PHOENIX AZ 85085-4749 |
| PATRICIO ARTEAGA | 1401 EAST RUNDBERG LN. AUSTIN TX 78753 |
| PATRICIO MORA | 2212 6TH ST NE 1 MINNEAPOLIS MN 55418-3508 |
| PATRICIO PELICO | 800 NASA WEBSTER TX 77598 |
| PATRICIO SABINO | 210 W 39TH ST KANSAS CITY MO 64111-2202 |
| PATRICIO SANCHEZ FLORES | 2200 W 66TH ST APT 186 MINNEAPOLIS MN 55423 |
| PATRICK ALFARO | 6700 N ROME AVE LOT 527 B TAMPA FL 33604 |
| PATRICK ALMENDAREZ | 939 CIRCLE BEND DR MISSOURI CITY TX 77489 |
| PATRICK BARRETT | 8340 W LIMELIGHT ST APT 103 BOISE ID 83714-6197 |
| PATRICK BRADFORD | 9636 N. 11TH AVE PHOENIX AZ 85021 |
| PATRICK BUSCHUR | 416 HARTFORD DRIVE HAMILTON OH 45013 |
| PATRICK CHRISTENSEN | 7005 WINDHAVEN PKWY APT 35 THE COLONY TX 75056-5243 |
| PATRICK CONLEY | 3560 PIEDMONT ROAD APT 420 ATLANTA GA 30305 |
| PATRICK COWAN | 12586 SE OLD CYPRESS DR HOBE SOUND FL 33455-7925 |
| PATRICK COYLE | 5431 EAST SANDRA TERRACE SCOTTSDALE AZ 85254 |
| PATRICK DONAHUE | 1201 BAVARIAN WOOD CLOSE SUGAR HILL GA 30518 |
| PATRICK HALE | 2701 W. BAY AREA BLVD FRIENDSWOOD TX 77546 |
| PATRICK KOCH | 4250 E DOUGLAS AVE GILBERT AZ 85234 |
| PATRICK KOERWER | 6901 EAGLE VAIL DRIVE PLANO TX 79053 |
| PATRICK MANGAN | 5404 SAGO PALM CT ORLANDO FL 32819 |
| PATRICK MILES | 6323 LAKEWOOD PARK SAN ANTONIO TX 78239 |
| PATRICK MOSS | 18920 WYNNFIELD ROAD EDEN PRAIRIE MN 55347 |
| PATRICK MULLEN | 6444 YANKEE ROAD LIBERTY TOWNSHIP OH 45044 |
| PATRICK R SLEVIN | 5330 BEVERLY HILLS ST. 2 2 HOUSTON TX 77056 |
| PATRICK REGUS | 16301 SW 96 TERRACE MIMAI FL 33196 |
| PATRICK SHERIDAN | 1520 NEWTON ST NE WASHINGTON DC 20017 |
| PATRICK TAYLOR | 2612 BELLE MEADE DR. HUNTSVILLE AL 35811 |
| PATRICK TRACY | 424 WITHINGTON ST FERNDALE MI 48220 |
| PATRICK TUBERT | 1608 W. EL MONTE PLACE CHANDLER AZ 85224 |
| PATRICK WHITE | 419 OAKLAND RD MADISON AL 35750 |
| PAUL DYER | 2012 FLAGSTONE DRIVE MADISON AL 35758 |
| PAUL G RUBENZER | 6901 W 84TH STREET 117 BLOOMINGTON MN 55438 |
| PAUL GALLOWAY | 8042 TALKENHORN CONVERSE TX 78109 |
| PAUL GILBERT | 7701 E OSBORN RD APT 252 SCOTTSDALE AZ 85251-7472 |
| PAUL GLADSTONE | 140 HICKORY HEIGHTS DR B HENDERSONVILLE TN 37075-4231 |
| PAUL GUERRA | 16033 N 25 ST APART 116 PHOENIX AZ 85032 |

| Claim Name | Address Information |
| --- | --- |
| PAUL JANIS | 5552 BENTGRASS DR 110 SARASOTA FL 34235 |
| PAUL LATIMER | 7601 GATEWAY BLVD APT 1131 SAN ANTONIO TX 78233 |
| PAUL MAGLEY | 115 VASSER CIRCLE HARVEST AL 35749 |
| PAUL MAUCESA | 8128 SMOKING JACKET PLACE LAS VEGAS NV 89166 |
| PAUL MOYE | 6260 RIDGECREST RD APT 3625 DALLAS TX 75231 |
| PAUL MYERS | 505 4TH ST CULPEPER VA 22701-2153 |
| PAUL R DELCI | 301 N ITHICA 60 CHANDLER AZ 85225 |
| PAUL RODRIGUEZ | 1307 WISCONSIN AVENUE BERWYN IL 60402 |
| PAUL RUBIN | 11665 BENTHAM CT ALPHARETTA GA 30005 |
| PAUL SPOONER | 227 DENA DRIVE APARTMENT A WESTFIELD IN 46074 |
| PAUL STUART | 598 N MCQUEEN RD CHANDLER AZ 85225 |
| PAUL VOIGT | 8310 ARCHWOOD CIRCLE TAMPA FL 33615 |
| PAULA ARENAS | 108 IRVING ST APT 3 CARTERET NJ 07008 |
| PAULA TEO | 7006 N HALE AVE TAMPA FL 33614 |
| PAULETTE FARRAR DULING-EL | 627 FERN DRIVE DALLAS TX 75115 |
| PAULETTE VILLAMAR | 3512 OVERTURE DR HOUSTON TX 77082 |
| PAULINA CASTRO LOPEZ | 3200 ARVILLE ST APARTMENT B LAS VEGAS NV 89102 |
| PAULINA PERLWITZ | 53 SILVERMINE AVE. APT. 1 NORWALK CT 06850 |
| PAULINA VELASCO | 3625 DUVAL RD APT 916 AUSTIN TX 78759 |
| PAULINO TUPUL | 4858 IZARD ST APT 301 OMAHA NE 68132 |
| PAVLI MASAIH | 2208 E. LEO PL CHANDLER AZ 85249 |
| PAW WAH | 4750 LAFAYETTE AVE APT 15 OMAHA NE 68132 |
| PAYCOM | 7501 W MEMORIAL RD OKLAHOMA CITY OK 73142 |
| PAYTEN GALE | 7447 RIMHURST SAN ANTONIO TX 78250 |
| PAYTRONIX | 80 BRIDGE ST NEWTON MA 02458 |
| PB PARENT LLC DBA PYE-BARKER FIRE & | SAFETY, LLC 128 W ZIPP RD NEW BRAUNFELS TX 78130 |
| PEACHES JACKSON | 711 CEDAR COVE DR PRINCETON TX 75407 |
| PEDRO ALONZO NOLASCO | 3935 MACK RD FAIRFIELD OH 45014 |
| PEDRO ANTONIO MONTENEGRO | 4030 STOLZENFELD AVE WARREN MI 48091 |
| PEDRO ASENCIO | 12 COTTONWOOD PLANO TX 75075 |
| PEDRO CHONA LAURO | 8001 EAST 11TH AVENUE 2310 DENVER CO 80220 |
| PEDRO CORONEL | 1447 W SANDALWOOD MERIDIAN ID 83646 |
| PEDRO DIAZ | 2575 GARDERE LN 7 BATON ROUGE LA 70820 |
| PEDRO DIAZ | 4860 STANLEY AVE APT 104 LAS VEGAS NV 89115 |
| PEDRO E VENTURA | 650 SW 108TH AVE APT 208 PEMBROKE PINES FL 33025 |
| PEDRO FLORES | 16201 EL CAMINO REAL 023A HOUSTON TX 77062 |
| PEDRO GOMEZ | 6300 RAMPART ST APT 112 HOUSTON TX 77081 |
| PEDRO HERNANDEZ | 2022 W 1ST ST MESA AZ 85201 |
| PEDRO HERRERA | 4616 N 51ST AVENUE PHOENIX AZ 85031 |
| PEDRO LINARES | 12572 GARLAND TREE COURT FAIRFAX VA 22033 |
| PEDRO LOPEZ CETO | 602 E MISSION LN APT 128 PHOENIX AZ 85020 |
| PEDRO MANJARREZ VENANCIO | 2210 OAKLAND AVE 2 MINNEAPOLIS MN 55404 |
| PEDRO MARTINEZ | 5441 GOLDEN GATE COLUMBUS OH 43229 |
| PEDRO NEGRON | 10588 STONE CANYON ROAD APT 136 DALLAS TX 75230 |
| PEDRO POZOS | 4443 WARBONNET WAY LAS VEGAS NV 89147 |
| PEDRO RAMIREZ MENDOZA | 1521 S 28TH ST OMAHA NE 68105 |
| PEDRO RETA | 3227 CHARLES ST BACLIFF TX 77518 |
| PEDRO ROSADO | 71 HOPE STREET APT 27C SATMFORD CT 06906 |
| PEDRO TAPIA | 3609 WESTERVILLE RD LOT P80 COLUMBUS OH 43224 |

| Claim Name | Address Information |
|---|---|
| PEDRO VELASQUEZ | 2747 BRIAR GROVE APT 271 HOUSTON TX 77057 |
| PENELOPE STRAUSS | 850 DES PLAINES AVE FOREST PARK IL 60130 |
| PENG LIAN | 1203 CRAWFORD DR ROCKVILLE MD 20851 |
| PENTAIR AQUATIC | 400 REGENCY FOREST DR 300 CARY NC 27518 |
| PENTRACKS CLEANING | PO BOX 597 FIRESTONE CO 80520 |
| PERCY GRAY | 3067 SEYMOUR AVE CLEVELAND OH 44113-5030 |
| PERFECT PLUMBING SEWER & DRAIN | 10700 SAINT JOHN DR CLAY MI 48001-4260 |
| PERFECT PLUMBING SEWER & DRAIN | 24525 24 MILE RD MACOMB MI 48042 |
| PERRY J DUHART | PO BOX 014806 MIAMI FL 33136 |
| PERRY KAHALE | 10401 TURNING LEAF AVE LAS VEGAS NV 89129 |
| PERSHING LLC | ATTN JOSEPH LAVARA ONE PERSHING PLAZA JERSEY CITY NJ 07399 |
| PETE RODRIGUEZ | 17815 N 43RD WAY PHOENIX AZ 85032 |
| PETENELY VELASQUEZ | 3100 HELENA TROY MI 48083 |
| PETER BLAINE PATAGOC | 26902 POSSUM HILL CT KATY TX 77494 |
| PETER CIANO | 17707 WILD BASIN SAN ANTONIO TX 78258 |
| PETER HO | 3612 CORRINE DR ORLANDO FL 32803 |
| PETER JAMES NEVE | 9137 SPRINGFIELD DR CHANHASSEN MN 55317 |
| PETER MEDELLIN | 2344 OAKLAND SPRING DR SNELLVILLE GA 30039 |
| PETER NOTHNAGLE | 5531 E WALTANN LN SCOTTSDALE AZ 85254 |
| PETER SALETTA | 3307 CANNONGATE RD APT 102 FAIRFAX VA 22031 |
| PETER STEPHEN ROSS | 1477 LAKE CALAIS COURT APT. 3 BATON ROUGE LA 70808 |
| PETERS PLUMBING INC. | 14880 SW 56 TERR MIAMI FL 33193 |
| PETRONA MARTINEZ | 6539 MELODY LN APT 157 DALLAS TX 75231-7732 |
| PETYA MISHONOVA | 820 N LAKESIDE DR APT 2B VERNON HILLS IL 60061 |
| PEYTON BAKER | 2300 WELTON ST DENVER CO 80205 |
| PEYTON BARNES | 8320 CHARING LN GLEN ALLEN VA 23059 |
| PEYTON BUTLER | 1001 EATON RD BERKLEY MI 48072 |
| PEYTON HORMANN | 2229 NAPLES AVE COLOGNE MN 55322 |
| PEYTON KUNSELMAN | 5619 E MONTE CRISTO AVE SCOTTSDALE AZ 85254-1871 |
| PEYTON MAY | 1120 E 15TH ST 3304 PLANO TX 75074 |
| PFERRON MORROW | 14408 LANSING PL FISHERS IN 46038 |
| PHATTEOUS WARD | 4109 SPRINGSLEIGH RD RANDALLSTOWN MD 21133 |
| PHILIP COHEN | 1280 RIDGEWOOD DR HIGHLAND PARK IL 60035-4026 |
| PHILIP MARIOTTI | 8304 MOLINE PL SPRINGFIELD VA 22153 |
| PHILIP MORREALE | 1111 E APACHE BLVD S-322 TEMPE AZ 85281-8612 |
| PHILIP PIERCE | VIRGIL POND LANE LOGANVILLE GA 30052 |
| PHILIP THOMPSON | 5630 RAINTREE TRACE OAKWOOD GA 30566 |
| PHILLIP GARCIA | 5103 LA FUSITA SAN ANTONIO TX 78233 |
| PHILLIP JONES | 4026 BOWSER AVE 204 DALLAS TX 75219 |
| PHILLIP MCCLELLAN | 1550 BROCKTON LANE NASHVILLE TN 37221 |
| PHILLIP MICHAEL HARNISCH | 9907 SAGEBUD LN HOUSTON TX 77089 |
| PHILLIP PATTERSON | 3840 OAK HAVEN DR FOREST HILL TX 76119-7333 |
| PHILLIP THOMASON | 42429 N LAKE AVE ANTIOCH IL 60002 |
| PHOBE AROESTY | 31105 W 59TH ST PHOENIX AZ 85331 |
| PHOENICIA ANDERSON | 7501 CHESTERFIELD DR 906 DALLAS TX 75237 |
| PHOENIX SUNS | 201 E JEFFERSON ST. ACCOUNTING 4TH FL PHOENIX AZ 85004 |
| PHONEPHAKHANH LORA XAYALINH | 3614 43RD AVE N SAINT PETERSBURG FL 33714 |
| PHONESAY SOURIVONGS | 3834 16TH AVE SAINT PETERSBURG FL 33713 |
| PHOUNGTITH SUNG | 601 MONICA DR GARLAND TX 75041 |

| Claim Name | Address Information |
|---|---|
| PIERCE ESSAI | 6810 SILVER BRANCH CT TAMPA FL 33625-4925 |
| PIERCE STEVENSON | 1507 1/2 HOLLY ST AUSTIN TX 78702 |
| PIERRE LAWRENCE | 612 HIGHLAND PARK TRAIL ATLANTA GA 30350 |
| PIN HONG LIN | 811 N VINEYARD BLVD F-7 HONOLULU HI 96817 |
| PINNACLE IMPORTS | 3075 MORGAN RD BESSEMER AL 35022 |
| PIONEER WINE & SPIRITS OF COLORADO LLC | 14704 E 33RD PLACE UNIT C AURORA CO 80011 |
| PIPER GIDDINGS | 9 ARELL CT ALEXANDRIA VA 22304-6334 |
| PIPER JAFFRAY & CO | 444 W LAKE STREET STE 3300 CHICAGO IL 60606 |
| PIYAPAT PONGSURAYAMAS | 1510 NEST PL PLANO TX 75093 |
| PLAZA INTERNACIONAL PUERTO RICO LLC | ATTN: MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| PLAZA INTERNACIONAL PUERTO RICO LLC | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| PLAZA INTERNACIONAL PUERTO RICO LLC | PO BOX 674797 DETROIT MI 48267-4797 |
| PLUMBING CENTRAL | 215 SIX HILLS LN MILTON GA 30004 |
| POLANER SELECTIONS | 19 N MOGER AVE MT KISCO NY 10549 |
| POLSINELLI PC | ATTN ERIC LYNCH 1 E WASHINGTON ST STE 1200 PHOENIX AZ 85004 |
| POMPEY RALLOS III | 1255 N POST OAK RD APT 2201 HOUSTON TX 77055 |
| POONAM SRIPADA | 1726 STANLEY BLVD BIRMINGHAM MI 48009 |
| POR XIONG | 6423 11TH ST N OAKDALE MN 55128 |
| PORFIRIO ESTRADA-CONSTANTINO | 1526 CHURCH ST BALTIMORE MD 21226 |
| PORSHIA HELM | 2924 W SPRUCE ST TAMPA FL 33607 |
| PORT ROYALE TRADING CO., INC. | 3407A NW 72 AVE MIAMI FL 33122 |
| POSTMATES | 201 3RD ST FL 2 SAN FRANCISCO CA 94103-3153 |
| POSTMATES | 690 5TH STREET SAN FRANCISCO CA 94107 |
| POUR MY BEER | 310 N. WOLF RD WHEELING IL 60090 |
| POWERS DISTRIBUTING CO | 3700 GIDDINGS ORION MI 48359 |
| PR AVALON PHASE I OWNER, LLC | PRLHC AVALON RETAIL PHASE I 461302 PO BOX 733391 DALLAS TX 75373-3391 |
| PRAKASH DURA | 706 DOVE VALLEY CT NASHVILLE TN 37221 |
| PRANAV SARAVANAN | 9513 ELGIN WAY BRENTWOOD TN 37027 |
| PRECIOUS BREON JOHNSON | 12964 ARLINGFORD AVE BATON ROUGE LA 70815 |
| PRECISION FOOD EQUIPMENT | 557 E JUANITA AVE 7 MESA AZ 85204 |
| PRECISION WASTE SOLUTIONS, LLC | PO BOX 18856 SHREVEPORT LA 71138 |
| PREMIER AWUATICS | 1801 ROSWELL ROAD MARIETTA GA 30062 |
| PREMIER BANK | ATTN JEN RAKER 352 N 114TH ST OMAHA NE 68154 |
| PREMIER BEVERAGE | PO BOX 820410 SOUTH FLORIDA FL 33082 |
| PREMIER BEVERAGE | 8221 EAGLE PALM DR RIVERVIEW FL 33569 |
| PREMIER ENVIRONMENTS, LLC | PO BOX 10848 GLENDALE AZ 85318 |
| PREMIER MAINTENANCE | 855 MAIN ST BRIDGEPORT CT 06604 |
| PREMIUM DISTRIBUTORS OF VIRGINA LLC | 15001 NORTHRIDGE DR CHANTILLY VA 20151 |
| PRESTON C ALLEN | 1314 SUGAR FLAT RD LEBANON TN 37087-5229 |
| PRESTON G MITCHAM | 643 COUNTY ROAD 941C ALVIN TX 77511 |
| PRESTON KLIMEK | 4048 E. BRUCE AVE GILBERT AZ 85234 |
| PRESTON LEVINE | 3440 WATERS COVE WAY ALPHARETTA GA 30022 |
| PRESTON MERRITT | 7512 RANCHO DE LA OSA TRL MCKINNEY TX 75070 |
| PRIMA PHOWBOROM | 80 WONDERLAND IRVINE CA 92620 |
| PRIME ENVIRONMENTS LLC | 5011 OCEAN BLVD STE 201 SARASOTA FL 34242 |
| PRINCESS AGWUNA | 15617 EL ESTADO DRIVE DALLAS TX 75248 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 603516 CHARLOTTE NC 28260-3516 |
| PRISA LHC LLC DBA PR AVALON LLC | PHASE I OWNER; PETER HARTMAN HARTMON SIMONS & WOOD LLP 6400 POWERS FERRY RD NW |

| Claim Name | Address Information |
|---|---|
| PRISA LHC LLC DBA PR AVALON LLC | STE 400 ATLANTA GA 30339 |
| PRISA LHC LLC DBA PR AVALON PHASE I | OWNER, LLC, ATTN: PETER HARTMAN HARTMON SIMONS & WOOD LLP 6400 POWERS FERRY RD NW STE 400 ATLANTA GA 30339 |
| PRISCILA LOPEZ | CALLE DE DIEGO 444 605 SAN JUAN PR 00923 |
| PRISCILLA FRAYNE | 1505 WARMAN COURT TAMPA FL 33613 |
| PRISCILLA TREVINO | 207 LONG CREEK FLORESVILLE TX 78114 |
| PRISSILA MENDOZA | URB. LA RIVIERA CALLE 3 SO CASA 1019 SAN JUAN PR 00921 |
| PRISTINE PLUMBING INC | 16 TECHNOLOGY DR., STE 141 IRVINE CA 92618 |
| PRIYA DUANE | 5235 E BLANCHE DR SCOTTSDALE AZ 85254 |
| PRIYANKA GIRI | 10217 MOTH ORCHID COURT LAS VEGAS NV 89183 |
| PRO CHEF TAMPA | 405 S DALE MABRY STE 383 TAMPA FL 33609 |
| PRO PLUMBING WORKS LLC | 2115 ROBINSON AVE SARASOTA FL 34232 |
| PROFESSIONAL COIL | PO BOX 304 LEWIS CENTER OH 43035 |
| PROFESSIONAL GLASS | PO BOX 1470 THONOTOSASSA FL 33592 |
| PROFESSIONAL PLUMBING & DESIGN INC | 4450 MIDDLE AVE SARASOTA FL 34234 |
| PROGRESSIVE SPECIALTY GLASS CO | 123 WHITING STREET UNIT R PLAINVILLE CT 06062 |
| PROMISE ALUDOGBU | 607 E 35TH ST BALTIMORE MD 21218 |
| PROPANE DOCTOR | PO BOX 191263 DALLAS TX 75219 |
| PROSTEAM CARPET CLEANING | 3324F MORSE ROAD COLUMBUS OH 43231 |
| PT HOLDINGS, LLC | PO BOX 615 LEXINGTON SC 29071 |
| PUBLIC SERVICE COMPANY | DBA XCEL ENERGY ATTN BANKRUPTCY DEPT PO BOX 9477 MINNEAPOLIS MN 55484 |
| PUBLIC SERVICE ELEC & GAS CO (PSE&G) | 80 PARK PLAZA NEWARK NJ 07102 |
| PUBLIC SERVICE ELEC & GAS CO (PSE&G) | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUBLIC STORAGE 20288 | PO BOX 25050 GLENDALE CA 91221-5050 |
| PUERTO RICO DEPT OF NATURAL RESOURCES | PO BOX 366147 SAN JUAN PR 00936 |
| PUJA SHARMA | 1646 TAHOE CIRCLE DR WHEELING IL 60090 |
| PURA-LY TRAN | 20123 PINEHAVEN LN SPRING TX 77379 |
| PURE CHILEAN LLC | PO BOX 1824 NORCROSS GA 30091 |
| PUULEI TULENSA | 1667 AHI AHI PLACE APT A HONOLULU HI 96817 |
| PYE BARKER FIRE & SAFETY | 11605 HAYNES BRIDGE RD, STE 350 ALPHARETTA GA 30009 |
| QIANG MENG | 12133 BANNOCK CIR APT C WESTMINSTER CO 80234 |
| QIN YANG | 175 N HOTEL ST APT 420 HONOLULU HI 96817-5337 |
| QPI PROPERTY MAINTENANCE SERVICE | 2820 S ALMA SCHOOL RD 18-110 CHANDLER AZ 85286 |
| QUAIL DISTRIBUTING INC | 21241 N 23RD AVE SUITE 19 PHOENIX AZ 85027 |
| QUALITY BEVERAGE EQUIPMENT SERVICE | PO BOX 15472 TAMPA FL 33684 |
| QUALITY CAR SHIPPERS LLC | PO BOX 236 LAKE ELSINORE CA 92531-0236 |
| QUALITY WINE & SPIRITS | PO BOX 310 AUSTELL GA 30168-1003 |
| QUANTEZ MITCHELL | 8111 EMILY ST DETROIT MI 48234 |
| QUESTRADE INC./CDS | 5650 YONGE STREET SUITE 1700 NORTH YORK ON M2M 4G4 CANADA |
| QUILLIN PRODUCE CO INC | 2122 GREENSLOPE TRL NE HUNTSVILLE AL 35811-2608 |
| QUINCY LEAKE | 8202 COLLINGWOOD LN 8202 ALPHARRETTA GA 30022 |
| QUINN ANDERSON | 5015 LOUETTA 1534 SPRING TX 77379 |
| QUINN HAMMOND | 16847 HAWK CREEK CIR WESTFIELD IN 46074 |
| QUINTUS BRISTO | 23310 WILLOW LEAF TOMBALL TX 77375 |
| QUINTUS JONES | 5301 N SAM HOUSTON HOUSTON TX 77032 |
| QUORREN BULLOCK | 2314 EUTAW PL BALTIMORE MD 21217 |
| QWENTON HUGHES | 153 NORTH 17TH BATON ROUGE LA 70802 |
| R & R SMITH ENTERPRISES | DBA THE HANDYMAN COMPANY 5314 N FALKENBURG RD TAMPA FL 33610 |
| R. A. LEVINE COMPANY | PO BOX 501 WEST HAVEN CT 06516 |

| Claim Name | Address Information |
|---|---|
| R.CO AUDIO/VIDEO | 1079 W ROUND GROVE RD SUITE 300/116 LEWISVILLE TX 75067 |
| RABAGO ANDREW | 4915 CASA ESPANA SAN ANTONIO TX 78233 |
| RACHAEL BENDER | 30460 EVERETT ST SOUTHFIELD MI 48076 |
| RACHAEL BOWLING | 8203 CELESTIAL CIRCLE LIBERTY TOWNSHIP OH 45044 |
| RACHAEL BROWN | 2893 E PALMDALE LN GILBERT AZ 85298 |
| RACHAEL FREIE | 4450 S HUALAPAI WAY UNIT 1085 LAS VEGAS NV 89147-7273 |
| RACHAEL MANN | 5 S TIMBER HOLLOW DR. APT 51 FAIRFIELD OH 45014 |
| RACHEL ADAMS | 461 SALT MEADOW CIRCLE 102 BRADENTON FL 34208 |
| RACHEL ANDERSON | 262 OAKWOOD RD HOPKINS MN 55343 |
| RACHEL BARNACK | 2845 E 66TH ST INDIANAPOLIS IN 46220 |
| RACHEL BONAMI | 617 LAUREL COVE CT APT 101 ORLANDO FL 32825 |
| RACHEL BORZU | 5420 N SUMMIT ST UNIT 5406 KANSAS CITY MO 64118-4157 |
| RACHEL DANIEL NIPPER | 419 LUG LN SACRAMENTO CA 95818-2852 |
| RACHEL DEROSE-FEINBERG | 10813 BRINKWOOD AVE LAS VEGAS NV 89134 |
| RACHEL DIGIUSEPPE | 10418 SHAENFIELD DR SAN ANTONIO TX 78254 |
| RACHEL DOHERTY | 3298 FOX TAIL TRAIL NW PRIOR LAKE MN 55372 |
| RACHEL DONADO | 12229 SW 250 STREET HOMESTEAD FL 33032 |
| RACHEL DORNSTAUDER | 4333 WINNERS CIR APT 921 SARASOTA FL 34238-5327 |
| RACHEL FEUSTER-SMITH | 5771 RICHARDS CIR SHAWNEE KS 66216 |
| RACHEL FREY | 636 GOOD SPRINGS RD BRENTWOOD TN 37027 |
| RACHEL FUERTES | 4 LILLY CT EDISON NJ 08820 |
| RACHEL GERENT | 248 E SAVANNAH DR ROMEOVILLE IL 60446 |
| RACHEL GOOSBY | 2215 INDIA BLVD DELTONA FL 32738 |
| RACHEL GRAMITH | 1845 NEVADA AVE S ST LOUIS PARK MN 55426-2031 |
| RACHEL GUTIERREZ | 1624 DALE DOUGLAS EL PASO TX 79936 |
| RACHEL HARRISON | 365 SIMS LN FRANKLIN TN 37069 |
| RACHEL HILER | 6117 TUCKALEECHEE LN ANTIOCH TN 37013 |
| RACHEL INVERSO | 20 ROBINHOOD DR PARLIN NJ 08859 |
| RACHEL JOHNSON | 16905 W 67TH TER APT 360 SHAWNEE KS 66217-9676 |
| RACHEL JONES | 53130 BRIAR DR SHELBY TOWNSHIP MI 48316 |
| RACHEL KERKES | 1030 CLUBHOUSE CT APT 7 CARMEL IN 46032 |
| RACHEL KRULL | 3200 TIMBER VIEW DR 915 SAN ANTONIO TX 78251 |
| RACHEL LEVY | 7 SUSSEX CIR VERNON HILLS IL 60061 |
| RACHEL MARSH | 1320 S VAL VISTA DR APT 2006 MESA AZ 85204-6475 |
| RACHEL MENLOVE | 2467 E CLARENE ST MERIDIAN ID 83646 |
| RACHEL MILLS | 8210 SOUTHERN FOREST DR ORLANDO FL 32829 |
| RACHEL MORRIS | 1101 STATE BLVD FRANKLIN TN 37064 |
| RACHEL PHILLIPS | 7436 KALANI ST ORLANDO FL 32822 |
| RACHEL PIOTROWSKI | 104 ARABIAN COURT JORDAN MN 55352 |
| RACHEL PLENCNER | 25136 NORTH IVY LN HAWTHORN WOODS IL 60047 |
| RACHEL POLUS | 11262 E ROSCOE AVE MESA AZ 85212 |
| RACHEL RUSSELL | 819 ELLWOOD AVE ORLANDO FL 32804-7222 |
| RACHEL SAMORA | 8818 STERLINGAME HOUSTON TX 77031 |
| RACHEL SCOTT | 6305 LEE HWY ARLINGTON VA 22205 |
| RACHEL SLIDELL | 1228 GEORGETOWNE PLACE SARASOTA FL 34232 |
| RACHEL SURSELY | 6633 FIESTA EL PASO TX 79912 |
| RACHEL VALDEZ | 11354 CANDLE PARK SAN ANTONIO TX 78249 |
| RACHEL VOGELSANG | 4911 CINCINNATI DAYTON RD LIBERTY TOWNSHIP OH 45044 |
| RACHEL WEBB | 5566 REDWOOD RD COLUMBUS OH 43229 |

| Claim Name | Address Information |
|---|---|
| RACHEL ZIMMERMANN | 12579 PEMBROOKE CIR CARMEL IN 46032 |
| RACHELLE GRACH | 19084 E PINEWOOD AVE AURORA CO 80016 |
| RACHID BALHAJ | 3740 CANON RIDGE PL COLUMBUS OH 43230 |
| RACQUEL ROQUEMORE | 14135 SPRING MOUNTAIN LN HOUSTON TX 77044 |
| RADAMES FERNANDINI | 2203 CALLE LOIZA 5 SAN JUAN PR 00914 |
| RADIANCE MACK | 527 OLD BRIDGE TPKE UNIT 3223 E BRUNSWICK NJ 08816-1938 |
| RAEKWON LARRY | 1364 MARY L RD CLEARWATER FL 33755 |
| RAEKWON THOMPSON | 915 N ARLINGTON AVE BALTIMORE MD 21217 |
| RAFAEL ALEMAN | 8292 ELSWICK LN APT A RICHMOND VA 23294 |
| RAFAEL CABRERA | 1111 VISTA DEL NORTE 415 SAN ANTONIO TX 78216 |
| RAFAEL COUTO | 1115 WALTON LN SE SMYRNA GA 30082-3871 |
| RAFAEL GALLARDO | 26041 VIA PERA MISSION VIEJO CA 92691 |
| RAFAEL GARCIA | 4341 FLETCHER AVE INDIANAPOLIS IN 46203 |
| RAFAEL GONZALEZ | 6482 ARGO ST DALLAS TX 75214 |
| RAFAEL HERRERA | 8090 EDEN RD APT 239 EDEN PRAIRIE MN 55344 |
| RAFAEL LAUREANO HERNANDEZ | RES LUIS LLORENS TORRE EDF 1 2503 SAN JUAN PR 00913 |
| RAFAEL MARQUEZ | 6230 BROOKGATE DR SPRING TX 77373 |
| RAFAEL MATA | 2201 E BERRY ST 522 FORT WORTH TX 76119 |
| RAFAEL MOCTEZUMA-CISNEROS | 71 PARKCREEK CT ROSWELL GA 30076 |
| RAFAEL ORLANDO MENDEZ | 3029 PORTLAND AVE S MINNEAPOLIS MN 55407 |
| RAFAEL PLACENCIA | 11711 WALL ST 14101 SAN ANTONIO TX 78230 |
| RAFAEL RAMIREZ | 717 ZACHARY DR ROMEOVILLE IL 60446 |
| RAFAEL TIRADO | 2060 N CENTER APT 91 MESA AZ 85201 |
| RAFE ERISMAN | 500 FALKIRK COURT FRANKLIN TN 37064 |
| RAHEEM ALI | 332 N STRICKER ST BALTIMORE MD 21223 |
| RAHSAAN COLE | 5959 BURBANK DR APT 1424 BATON ROUGE LA 70820 |
| RAID009082 POWELL | 854 N DONMOOR AVE APT 322 BATON ROUGE LA 70806 |
| RAIDEL DOMINGUEZ | 5257 NW 5TH ST MIAMI FL 33126 |
| RAIDEL TELLEZ | 1705 N. BRINK AVE SARASOTA FL 34234 |
| RAIVEN LUMBRERAS | 506 E DREXEL AVE SAN ANTONIO TX 78210-3007 |
| RAJA KAWAN | 8110 SKILLMAN ST. 2044 DALLAS TX 75231 |
| RAJIENE SNELL | 2514 FAIRHILL DR SUITLAND MD 20746 |
| RAKEEM FOSTER | 9318 MRYTLE APT 226 KANSAS CITY MO 64132 |
| RALPHIE DELGADO | 2500 LEE RD APT 123 WINTER PARK FL 32789-1705 |
| RAMI MANDO | 4320 CHANCERY PARK DR FAIRFAX VA 22030 |
| RAMIE FLEMING | 5509 JACKSON AVE BATON ROUGE LA 70806 |
| RAMIL GALANG | 8963 FONDREN VILLAGE DR HOUSTON TX 77071 |
| RAMIREZ OLMER | 2932 BYWATER DR HENRICO VA 23233 |
| RAMIRO ECOBAR | 2312 WASHINGTON BLVD ARLINGTON VA 22201 |
| RAMIRO FLORES III | 378 BUNDY ST SAN ANTONIO TX 78220 |
| RAMIRO MAYORGA | 6410 SW 113 PL MIAMI FL 33173 |
| RAMIRO MORA | 5400 SHERIDAN BLVD LOT 313 ARVADA CO 80002 |
| RAMIRO ORTIZ | 1855 JASPER AVE D BATON ROUGE LA 70810 |
| RAMIRO ROGRIGUEZ GAMERO | 8065 SKYSAIL AVE BATON ROUGE LA 70820 |
| RAMIRO VARGAS | 5206 RT 83 LONG GROVE IL 60047 |
| RAMON BERRIOS SINTRO | 950 W MAIN ST 117 MESA AZ 85201 |
| RAMON CASTRO | 3800 W CHANDLER BLVD APT 1037 CHANDLER AZ 85226-3891 |
| RAMON DIAZ JR | 6238 LARK VALLEY SAN ANTONIO TX 78242 |
| RAMON DORADO | 2607 W SAINT JOSEPH ST APT B TAMPA FL 33607 |

| Claim Name | Address Information |
|---|---|
| RAMON GILBERTO AGUILAR AGUILAR | 13622 ELLENDALE DR CHANTLLY VA 20151 |
| RAMON GONZALEZ | 3556 SHIRAZ LOOP ROUND ROCK TX 78665 |
| RAMON HERRADA | 705 ELMWOOD AVE FORT WORTH TX 76104 |
| RAMON LOPEZ ARCE | 210 E BROWN RD 237 MESA AZ 85201 |
| RAMON MONTELONGO | 4949 FM 2351 APT 321 FRIENDSWOOD TX 77546 |
| RAMON OCEGUEDA | 6062 S 20TH ST PHOENIX AZ 85042 |
| RAMON OROZCO | 951 S DAHLIA ST 105 DENVER CO 80246 |
| RAMOND LEMM | 503 EL DORADO BLVD APT 306 WEBSTER TX 77598 |
| RAMONT CUNNINGHAM | 11116 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| RANA SALEM | 127 FOREST AVENUE LAKE ZURICH IL 60047 |
| RANDALL BURKE | 2599 TURTLE HEAD PEAK DR. LAS VEGAS NV 89135 |
| RANDALL COYNE | 2251 S FORT APACHE RD 1130 LAS VEGAS NV 89117 |
| RANDALL NEW | 13675 COURSEY BLVD APT 613 BATON ROUGE LA 70817 |
| RANDALL NIED | 7150 N TAMIAMI TRAIL 121 SARASOTA FL 34243 |
| RANDEE DOMINGUEZ | 6833 ENGLEMAN CENTER LINE MI 48015 |
| RANDELL HENDERSON | 3204 ELMHURST ROYAL OAK MI 48073 |
| RANDESHIA COATS | PO BOX 133283 HIALEAH FL 33013-0283 |
| RANDOLFO LOPEZ | 3115 FRANKLY ST OMAHA NE 68117 |
| RANDY KAAIMOANA KAHALE | 924 GREEN ST APT 1 HONOLULU HI 96822 |
| RANDY RAY LANGUERAND | 612 HAUSTEN ST APT A HONOLULU HI 96826-4587 |
| RANDY SHEA | 2316 JENNIE ST HONOLULU HI 96819 |
| RAPHAEL EREV | 20228 S. 194TH ST QUEEN CREEK AZ 85142 |
| RAPHAEL OBRIEN | 720 SABLE POINTE RD MILTON GA 30004 |
| RAQUEL MORENO | 8483 SOUTHWESTERN BLVD APT 5221 DALLAS TX 75206 |
| RAQUEL PEREZ GARCIA | 1229 JAMES ST BALTIMORE MD 21223 |
| RAQUEL RAMOS | CALLE 1 A7 URB. PARQUE MONTEBELLO TRUJILLO ALTO PR 00926 |
| RAQUEL ROSALES | 1090 W. EXCHANGE PARKWAY APT. 8205 ALLEN TX 75013 |
| RAS AL KHAIMAH HOSPITALITY GROUP | (HAKAYA COLLECTION) LLC ATTN: AL SEEF, KG RESTAURANTS LLC PO BOX 73692 DUBAI UNITED ARAB EMIRATES |
| RASHAD DONES | 6045 WESTRIDGE LN 721 FORT WORTH TX 76116 |
| RASHAD EDWARDS | 118 N HOWARD STREET APT 808 BALTIMORE MD 21201 |
| RASHAWN MOORE | 523 N EDGEWOOD ST BALTIMORE MD 21229 |
| RASHAY DAVIS | 11029 PURPLE MARTIN BLVD RIVERVIEW FL 33579-2420 |
| RATHPESEY CHHOUY | 625 S GOLDEN KEY ST GILBERT AZ 85233-7214 |
| RATKO DEMONJIC | 3214 FRANKTON DR TROY MI 48083 |
| RAUL AGUILAR | 125 S BROADWAY BALTIMOREQ MD 21231 |
| RAUL BAEZ | BO. GUARGUJA SECT SANCHEZ MOLENO BAYAMON PR 00960 |
| RAUL BARAHONA | 4236 HUNT CLUB CIRCLE APT 1202 FAIRFAX VA 22033 |
| RAUL BARAHONA | 995 BUTRICK ST APT 106 WAUKEGAN IL 60085 |
| RAUL GUTIERREZ | 4054 JENNIFER LN APT 2C ARLINGTON HEIGHTS IL 60004 |
| RAUL MARTINEZ | 1291 APPLEBY CIRCLE MUNDELEIN IL 60060 |
| RAUL MIRANDA | 8080 EDEN RD APT 142 EDEN PRAIRIE MN 55433 |
| RAUL PAREDES APANGO | 6908 LUNARLIGHT LAS VEGAS NV 89128 |
| RAUL RIVAS | 1610 BOSTON ST 101 AURORA CO 80010 |
| RAUL RIVERA | 3813 TRIANA BLVD APT 202G HUNTSVILLE AL 35805 |
| RAUL SENOVIO | 7114 KNOBWOOD DR APT H INDIANAPOLIS IN 46260 |
| RAUL SONTAY | 1110 EL CAMINO VILLAGE APT 2322 HOUSTON TX 77058 |
| RAUL VALVERDE | 7110 LARK SONG SAN ANTONIO TX 78238 |
| RAVEN DESACIA | 10447 E JAN CIR MESA AZ 85209-7734 |

| Claim Name | Address Information |
|---|---|
| RAVEN HARWELL | 4724 COLESMANONR PL DALLAS TX 75204 |
| RAVEN JOHNSON | 6230 RIME VILLAGE DR NW APT 106 HUNTSVILLE AL 35806-2721 |
| RAVEN PANUELO | 1190 ABBOTTS WALK DR JOHNS CREEK GA 30097 |
| RAVEN PHELPS | 11121 KENSHIRE LN RICHARDSON TX 75081 |
| RAVON HULL | 4800 BAYSHORE RD SARASOTA FL 34234 |
| RAWAD RAAD | 13330 BLACK CANYON DR AUSTIN TX 78729 |
| RAY YEE | 29088 MILTON AVE MADISON MI 48071 |
| RAY ZAPATA JR | 3325 W HARMONT DR UNIT 2 PHOENIX AZ 85051-6148 |
| RAYLEEN ALEXIS MATHESON | 5503 GLENFIELD SPRING LN SPRING TX 77389 |
| RAYMON WATSON | 2350 LAKE ROYALE DR RIVERDALE GA 30296 |
| RAYMOND DANCER | 2516 SPILLER ST FORT WORTH TX 76105 |
| RAYMOND GANDARA | 4908 BLOSSOM AVE EL PASO TX 79924 |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN ROBERTA GREEN 880 CARILION PKWY SAINT PETERSBURG FL 33716 |
| RAYMOND KELSALL | 737 SPENCER ST UNIT B HONOLULU HI 96813 |
| RAYMOND LEE PIPKIN | 15511 TEAL PARK DR HUMBLE TX 77396 |
| RAYMOND LIN | 1801 COUNTRY DR APT 201 GRAYSLAKE IL 60030-3152 |
| RAYMOND MCLEARNON | 2141 NE 42ND ST APT 107 LIGHTHOUSE PT FL 33064-7369 |
| RAYMOND MONARES | 2240 W UNIVERSITY DR APT 343 MESA AZ 85201-5251 |
| RAYMOND POWELL | 3659 SALEM TRAIL LITHONIA GA 30038 |
| RAYMOND VASQUEZ | 9123 DUBLIN SPRING SAN ANTONIO TX 78254 |
| RAYMUNDO BADILLO CANDELARIA | 522 10TH ST W A PALMETTO FL 34221-3854 |
| RAYMUNDO CASTILLO | 4727 W PALMER ST CHICAGO IL 60639 |
| RAYMUNDO HERNANDEZ | 8781 CAMEFIELD WAY FRISCO TX 75034 |
| RAYNA TINSLEY | 516 N OMAHA CIRCLE MESA AZ 85205 |
| RAYSHAWN DURRELL GIPSON | 35 BROWN AVE STAMFORD CT 06902 |
| RAYVEN HERTWICK | 335 SOUTH AVE AURORA IL 60505 |
| RBC CAPITAL MARKETS, LLC | ATTN STEVE SCHAFER SR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-4400 |
| RBC DOMINION SECURITIES INC./CDS | ATTN KAREN OLIVERES 200 BAY ST 6TH FLR ROYAL BANK PLAZA NORTH TOWER TORONTO ON M5J 2W7 CANADA |
| RDG | 816 ROANOKE BLVD SALEM VA 24153 |
| RDG | 3450 3RD ST. #3-F SAN FRANCISCO CA 94124 |
| REAGAN DUGAN | 2329 CASTLE ROCK RD CARROLLTON TX 75007 |
| REBECCA BLASCO | 11727 CAPOTILLO SAN ANTONIO TX 78233 |
| REBECCA COLBEY | 167 WEST HIGHLANDER RD HARVEST AL 35749 |
| REBECCA CONDRUTI | 2859 E CATHY DR GILBERT AZ 85296 |
| REBECCA CONLON | 240 YORKSHIRE CIRCLE NOBLESVILLE IN 46060 |
| REBECCA COPPENS | 32289 JUDILANE ST ROSEVILLE MI 48066 |
| REBECCA ESQUIVEL | 12306 JAVA WOOD SAN ANTONIO TX 78254-5783 |
| REBECCA GARLOCK | 3799 E STAMPEDE DR GILBERT AZ 85297 |
| REBECCA HOPPLE | 17230 MEADOW BUTTE DR. HOUSTON TX 77090 |
| REBECCA JACKSON | 1010 PACES CIRCLE APT 204 APOPKA FL 32703 |
| REBECCA MCCALLUM-CAMERON | 11883 CLOVERBROOK LANE 201 BOISE ID 83713 |
| REBECCA REKOUMIS | 36622 MADEWOOD DR STERLING HEIGHTS MI 48310 |
| REBECCA RODRIGUEZ | 11245 SIR WINSTON ST APT 1704 SAN ANTONIO TX 78216 |
| REBECCA ROSARIO | 4624 PROSPECT AVE DOWNERS GROVE IL 60515 |
| REBECCA SAROYAN | 5714 SOMERSET DR LIBERTY TOWNSHIP OH 45011 |
| REBECCA WILLIAMS | 24113 CHATEAU DE CHENE DR WALKER LA 70785 |
| REBECCA WILSON | 17 GRAFTON ST NEW HAVEN CT 06513 |
| REBECCA WRIGHT | 811 HOLLY RDG CANTON GA 30115 |

| Claim Name | Address Information |
|---|---|
| REBECKA BEUCHER | 4339 N 78TH ST APT B215 SCOTTSDALE AZ 85251-3777 |
| REBEKAH CARPENTER | 202 S. WEST ST MASON OH 45040 |
| REBEKAH CLARK | 7572 CRANES CREEK CT WINTER PARK FL 32792 |
| REBEKAH RISTOW | 1303 WATERFORD DR COLUMBUS OH 43220-3217 |
| REBEKAH WILLIAMS | 1011 WONDER WORLD DR APT 707 SAN MARCOS TX 78666 |
| REECE HENDERSHOT | 4062 SEQUOIA TRAIL SPRING HILL TN 37174 |
| REED LECROY | 4531 W 7TH AVE DENVER CO 80204 |
| REED PUBLIC RELATIONS, LLC | 1720 W END AVE SUITE 320 NASHVILLE TN 37203 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS MESQUITE TX 75150 |
| REFUGIO HERNANDEZ | 2415 FOX SEDGE WAY APT T WEST CHESTER OH 45069 |
| REFUGIO MERCADO | 9940 FOREST LN 9103 DALLAS TX 75243 |
| REGAL WINE CO | PO BOX 2160 WINDSOR CA 95492 |
| REGAL WINE IMPORTS | 2 COMMERCE DR STE 3 MOORESTOWN NJ 08057 |
| REGAN HUGHES | 19 BLUE CREEK PL SPRING TX 77382 |
| REGAN SORIANO | 13374 WESSEL CT STERLING HEIGHTS MI 48313 |
| REGGI MARTINEZ | 156 W VOGEL AVE PHOENIX AZ 85021 |
| REGGIE THOMPSON | 8686 VENOY CT ALEXANDRIA VA 22309 |
| REGINA ALANSO | 2406 KUHIO AVE APT 304 HONOLULU HI 96815 |
| REGINA DILWORTH | 1311 EAST AMITY AVE NAMPA ID 83686 |
| REGINALD DANIEL | 700 N CORONADO ST APT 2146 CHANDLER AZ 85224 |
| REGINALD GRUBBS | 834 W NEW ENGLAND AVE WINTER PARK FL 32789 |
| REGINALD RANDOLPH | 1815 E 31ST ST BALTIMORE MD 21218 |
| REGINE MACARAEG | 9901 W SAHARA AVE APT 2069 LAS VEGAS NV 89117 |
| REINALDO MARTINEZ | 1330 HIGH MEADOW DR GARLAND TX 75040 |
| REINHART FOODSERVICE-LA | 918 EDWARDS AVE HARAHAN LA 70123 |
| REINIER BENITEZ-ROJAS | 13645 RIADA WAY DADE CITY FL 33525-5170 |
| REIZHENE TAYLOR | 6480 METROWEST BLVD ORLANDO FL 32835-6244 |
| RELIABLE VAN & STORAGE CO., INC. | 550 DIVISION ST ELIZABETH NJ 07201 |
| REMCO | 995 YEAGER PKWY PELHAM AL 35124 |
| REMIGIO NAZARIO | 365 N WILLIAM STREET WOODBRIDGE NJ 08830 |
| RENATO TELLEZ | 700 E MCKINLEY AVE MUNDELEIN IL 60060 |
| RENE BALDERAS | 2846 E KATHLEEN RD 101 PHOENIX AZ 85032 |
| RENE FLORES | 115 CLUBHOUSE DRIVE SOUTH APARTMENT 1 WESTFIELD IN 46074 |
| RENE GARCIA-SEGURA | 1067 SANDY SPRINGS RD NW HUNTSVILLE AL 35806-2411 |
| RENE MELENDES | 24815 CATALAN CLF. SAN ANTONIO TX 78261 |
| RENE MONDRAGON | 4306 W WALNUT ST 1019 GARLAND TX 75042 |
| RENE RAMIREZ | 7534 ADOBE DR EL PASO TX 79915 |
| RENE ROMERO | 4204 HAWLET FORT WORTH TX 76103 |
| RENE SERRATA | 8727 HUEBNER RD APT 315 SAN ANTONIO TX 78240-1827 |
| RENEE DANIELS | 6500 WALDEN RUN CIRCLE APT 721 HUNTSVILLE AL 35806 |
| RENEE DE SANTIAGO | 1600 BERNARD KERN DR EL PASO TX 79936 |
| RENELL MASON | 3713 DELEUIL AVE TAMPA FL 33610-3716 |
| RENEW HOME FURNISHINGS | 504 HICKORY DR MANAKIN SABOT VA 23103-3212 |
| REO POWELL | 1333 S AVERS AVE CHICAGO IL 60623 |
| REPAIR NOW LLC | 5202 GULFPORT DR GARLAND TX 75043 |
| REPUBLIC NATIONAL | 5401 EUBANK RD SANDSTON VA 23150 |
| REPUBLIC NATIONAL DISTRIBUTING COMP LLC | 441 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| REPUBLIC NATIONAL DISTRIBUTING COMP LLC | PO BOX 24598 TAMPA FL 33623-4598 |
| REPUBLIC SERVICES 794 | SOUTH DALLAS OFFICE 1450 E CLEVELAND ST HUTCHINS TX 75141 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC SERVICES 859 | FORT WORTH OFFICE 6100 ELLIOTT REEDER RD FORT WORTH TX 76117 |
| REPUTATION.COM | CHRIS SUNDERMEIER 1400A SEAPORT BLVD, STE #401 REDWOOD CITY CA 94063 |
| REPUTATION.COM LLC | 1400 A SEAPORT BLVD, STE 401 REDWOOD CITY CA 94063 |
| REPUTATION.COM, INC | ATTN: CHRIS SUNDERMEIER 1400A SEAPORT BLVD, STE #401 REDWOOD CITY CA 94063 |
| REPUTATION.COM, INC | CHRIS SUNDERMEIER 1400A SEAPORT BLVD, STE #401 REDWOOD CITY CA 94063 |
| REQUAN HARRIS | 1608 N HILTON ST BALTIMORE MD 21216 |
| RESCUE ONE | 7621 RICKENBACKER DR STE 700 GAITHERSBURG MD 20879 |
| RESEARCH DATA GROUP, INC. | 816 ROANOKE BLVD SALEM VA 24153 |
| RESOURCE - NEED MASTER AGREEMENT | ATTN BRITTANY MARKWART 1765 N ELSTON AVE STE 201 CHICAGO IL 60642 |
| RESOURCE POINT OF SALE LLC | 1765 N. ELSTON AVE. SUITE 201 CHICAGO IL 60642 |
| RESTAURANT BEVERAGE SERVICE INC. | 20219 N.E.15TH CT MIAMI FL 33179 |
| RESTAURANT MANAGEMENT CAREERS | 5500 E ATHERTON 226 LONG BEACH CA 90815 |
| RESTAURANT REVOLUTION TECHNOLOGIES, INC. | ATTN: DAVID SCHOFIELD 1042 N EL CAMINO REAL ST STE 500 ENCINITAS CA 92024 |
| RESTAURANT REVOLUTION TECHNOLOGIES, INC. | DAVID SCHOFIELD 1042 N EL CAMINO REAL ST STE 500 ENCINITAS CA 92024 |
| RESTAURANT TEA SERVICE, INC. | PO BOX 3606 GLENDALE CA 91221-0606 |
| RESTOCON CORPORATION | 337 N FALKENBURG RD TAMPA FL 33619 |
| RETSON TISA | 2605 LAAU ST APT 204 HONOLULU HI 96826 |
| REUBEN HILL | 1116 PARK GREEN PLACE WINTER PARK FL 32789 |
| REVA ALEXANDER | 670 LOUIS HENNA BLVD ROUND ROCK TX 78664 |
| REVECCA CRUZ MARTINEZ | 3210 E BROAD ROCK RD RICHMOND VA 23224 |
| REY MORA | 1532 N 17TH ST OMAHA NE 68110 |
| REY REYNO | 5018 HICKORY HILLS DR WOODSTOCK GA 30188 |
| REYES CRUZ SANCHEZ | 1S254 STRATFORD LANE VILLA PARK IL 60181 |
| REYES GUILLERMO | 4225 FOREST AVE APT 1S DOWNERS GROVE IL 60515 |
| REYMUNDO RICO | 1431 MYRTLE AVE. COLUMBUS OH 43211 |
| REYMUNDO S CORONA | 6611 ELMER BLVD SAN ANTONIO TX 78227-3004 |
| REYNA CORTES | 2012 EMERALD GREEN AVE LAS VEGAS NV 89106 |
| REYNA FLORES | 3733 N GOLDENROD RD APT 1207 WINTER PARK FL 32792 |
| REYNA GAONA | 3107 N LINCOLN AVE TAMPA FL 33607 |
| REYNA RODRIGUEZ | 2910 WASHINGTON AVE KANSAS CITY KS 66102 |
| REYNALDO ANASTACIO | 1200 US31 N LOT 222 WESTFILED IN 46074 |
| REYNALDO CORONA | 485 S YATES ST DENVER CO 80219 |
| REYNALDO DIAZ RODRIGUEZ | 2575 GARDERE LN 7 BATON ROUGE LA 70820 |
| REYNALDO GUZMAN | 3805 BELVOIR DR HUNTSVILLE AL 35805 |
| REZA KLOULCHAD | 1760 NANEA STREET APT. 405 HONOLULU HI 96826 |
| REZARTO HALILI | 1320A LORE LANE LOMBARD IL 60148 |
| RHEANNA HEATH | 103 BLUEGRASS DR SMYRNA TN 37167 |
| RHEGAN KUNTZ | 43593 HODGESON RD PRAIRIEVILLE LA 70769 |
| RHETT PETERSON | 3640 CORNHUSKER DR OMAHA NE 68124 |
| RHIA SUDINE | 1331 SW 104 PASSAGE APT: 6-201 MIAMI FL 33174 |
| RHIANNON CROSTON | 6917 E OSBORN RD UNIT E SCOTTSDALE AZ 85251-6210 |
| RHIANNON JENSEN | 3701 E DECLOA DR PHOENIX AZ 85032 |
| RHINEGEIST | 1910 ELM ST. CINCINNATI OH 45202 |
| RHINO PAPER & MARKETING | 362 HILLSBORO TECHNOLOGY DR DEERFIELD BEACH FL 33441 |
| RHONDA CUNNINGHAM | 8103 TILLERS RIDGE CT RICHMOND VA 23235 |
| RHONDA WILLIAMS | 12400 JEFFERSON HWY APT 1402 BATON ROUGE LA 70816 |
| RHONE CORBETT | 16012 N 15TH PLACE PHOENIX AZ 85022 |

| Claim Name | Address Information |
|---|---|
| RICARDO ALVARADO | 10071 W GREENLEAF LN BOISE ID 83704 |
| RICARDO ALVAREZ RODRIGUEZ | CALLE 141 PLAZA DEL PARQUE APT 601 CAROLINA PR 00983 |
| RICARDO ANDRADE | 1709 PALO ALTO DR MESQUITE TX 75150 |
| RICARDO BLANCO | 7021 2ND AVE S RICHFIELD MN 55423 |
| RICARDO BLAS | 18 W235 LOWELL LN VILLA PARK IL 60181 |
| RICARDO CASTRO | 3200 ARVILLE ST 270 LAS VEGAS NV 89102 |
| RICARDO FACIO | 222 LEMUR DR SAN ANTONIO TX 78213 |
| RICARDO FLORES-MORALES | 8665 ALGECIRAS DRIVE 1A INDIANAPOLIS IN 46250 |
| RICARDO GAMEZ JR | 5621 HEMMINGWAY DR EL PASO TX 79924 |
| RICARDO GAMEZ SR | 5621 HEMMINGWAY DR EL PASO TX 79924 |
| RICARDO GARDUNO LOPEZ | 6751 TITIAN AVE BATON ROUGE LA 70806 |
| RICARDO GONZALEZ | 700 WESTMINSTER DR FRANKLIN TN 37067 |
| RICARDO HERNANDEZ | 3440 E ROSEMEADE PKWY APT 9212 CARROLLTON TX 75007 |
| RICARDO IBARRA | 266 8TH ST APT 3B WHEELING IL 60090 |
| RICARDO IBARRA SALAS | 9035 TERRAVERDE TRAIL EDEN PRAIRIE MN 55347 |
| RICARDO MALDONADO | 4115 CALICO AVE PICO RIVERA CA 90660-1616 |
| RICARDO MARTINEZ-BARAJAS | 1020 76TH STREET CT E APT D TACOMA WA 98404-5647 |
| RICARDO MORALES | 9405 BARCROFT LN APT B INDIANAPOLIS IN 46240 |
| RICARDO MOSELY | 503 SAN PEDRO AVE SAN ANTONIO TX 78212-5057 |
| RICARDO OTERO | 7304 E BELLEVIEW ST APT 4 SCOTTSDALE AZ 85257-4052 |
| RICARDO PAEZ | 2046 E. OAK ST 1037 PHOENIX AZ 85006 |
| RICARDO PEREZ | 830 PIPER LN APT 3B PROSPECT HEIGHTS IL 60070 |
| RICARDO S VAVAGES | 1218 W 19TH ST PHOENIX AZ 85022 |
| RICARDO SANTIAGO | URB ALTURAS DE VILLA FONTANA CALLE 5 H12 CAROLINA PR 00982 |
| RICARDO SANTIAGO | 1057 FLOSSMOOR AVE WAUKEGAN IL 60085 |
| RICARDO SET MORALES | 16457 EL CAMINO REAL 2020 HOUSTON TX 77062 |
| RICARDO SOLIS | 1105 S CHERRY ST APT 2-101 DENVER CO 80246 |
| RICARDO SUAREZ | 8111 E YALE AVE APT 5-101 DENVER CO 80231-4192 |
| RICARDO TAMEZ | 25222 SPRING RIDGE DR SPRING TX 77386 |
| RICARDO VALDES | 342 UNIVERSITY AVE DENVER CO 80206 |
| RICARDO VALDEZ | 367 REXFORD DR SAN ANTONIO TX 78216 |
| RICARDO YANEZ | 1301 CROSSING PL AUSTIN TX 78741 |
| RICARDO ZEEVAERT | 2018 LARCO WAY SAN ANTONIO TX 78230 |
| RICCY ESCOBAR | 25200 I-45 NORTH 70 SPRING TX 77386 |
| RICH TAUBMAN ASSOCIATES | ATTN: MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| RICH TAUBMAN ASSOCIATES | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| RICH-TAUBMAN ASSOCIATES | PO BOX 67000 DEPT 56801 DETROIT MI 48267-0568 |
| RICH-TAUBMAN ASSOCIATES | ATTN: ANDREW S. CONWAY 200 E LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS MI 48304 |
| RICH-TAUBMAN ASSOCIATES | C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| RICH-TAUBMAN ASSOCIATES | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| RICHARD AGUSTIN | 6255 W TROPICANA AVE APT 252 LAS VEGAS NV 89103-4647 |
| RICHARD BAEZ | 782 48TH AVE N ST PETERSBURG FL 33703 |
| RICHARD BECKHAM | 515 LEBAUM ST SE WASHINGTON DC 20032 |
| RICHARD BENITEZ | 8113 CONSTELLATION HOUSTON TX 77075 |
| RICHARD BURKE | 332 W 4TH AVE COLUMBUS OH 43201 |
| RICHARD CAMARGO | 8305 ROSEWAY EL PASO TX 79907 |
| RICHARD CARRASCO | 3830 E WILSHIRE DR PHOENIX AZ 85008 |

| Claim Name | Address Information |
|---|---|
| RICHARD CASEY | 1320 COUNTRY ACRES LANE LAWRENCEVILLE GA 30045 |
| RICHARD CASTRO BARRERA | 2358 DALTON LN. BOISE ID 83704 |
| RICHARD EPPENBAUGH | PO BOX 711 ELKHORN NE 68022-0711 |
| RICHARD FILON | 10656 HAMILTON PLZ APT 519 OMAHA NE 68114 |
| RICHARD FORD | 3846 E EUGIE AVE PHOENIX AZ 85032 |
| RICHARD FUENTES PEREZ | 908 NOYES AVE HAMILTON OH 45015-2030 |
| RICHARD GREEN | 23915 VERDE RIVER SAN ANTONIO TX 78255 |
| RICHARD GUILLEN | 7699 ALICIA LN SARASOTA FL 34243 |
| RICHARD GUZMAN | 3302 N 68TH ST APT 7 SCOTTSDALE AZ 85251-6202 |
| RICHARD HARA | 27442 VIA OLMO MISSION VIEJO CA 92691 |
| RICHARD KILPATRICK | 26203 MILL CREEK AVE ALPHARETTA GA 30022 |
| RICHARD LANGLEY | 709 BROADWAY COMMONS GARLAND TX 75043 |
| RICHARD LOPEZ | 800 GENTLEMAN RD 229 SAN ANTONIO TX 78228 |
| RICHARD LOUIE V CARINO | 1248 LUNALILO ST APT 2D HONOLULU HI 96822 |
| RICHARD M GONZALES | 1627 E CHELSEA LN GILBERT AZ 85295 |
| RICHARD MARSHALL | 440 STAM BRIDGECOURT ALPHARETTA GA 30005 |
| RICHARD MARTIN | 311 GLADSTELL ST CONROE TX 77301 |
| RICHARD MOTTON | 9911 WHITEHURST DR 806 DALLAS TX 75243 |
| RICHARD MULLINS | 2006 FAYCREST DRIVE CINCINNATI OH 45238 |
| RICHARD NUNEZ | 2708 N. FIESTA ST SCOTTSDALE AZ 85257 |
| RICHARD PARKS | 10888 N 70TH ST APT 284 SCOTTSDALE AZ 85254 |
| RICHARD PENA | 1908 CUESTA DR APT 1124C ORLANDO FL 32826 |
| RICHARD ROGERS | 4850 51ST ST W BRADENTON FL 34210-6605 |
| RICHARD SHAYNE CHATTERTON | 6023 UTSA BLVD APT 2415 A SAN ANTONIO TX 78249-1897 |
| RICHARD STEPHEN GRAVES | 8634 VALLEY VIEW CT CHANHASSEN MN 55317 |
| RICHARD SWALVE | 4350 TRINITY MILLS RD 4202 DALLAS TX 75248 |
| RICHARD TORRES | CIUDAD JARDIN BAIROA A26 OVIEDO 118 CAGUAS PR 00727 |
| RICHARD WARDEN | 3240 DEL RIO PIKE FRANKLIN TN 37069 |
| RICHARD WILSON | 7324 S 71ST AVE LA VISTA NE 68128-2072 |
| RICHARDSON, JENNIFER | 219 N DERBYSHIRE AVE ARLINGTON HEIGHTS IL 60004 |
| RICHELLE HALLGREN | 5085 S 174TH ST OMAHA NE 68135 |
| RICHELLE OGDEN | 677 MARK AVE HAMILTON OH 45013 |
| RICHMOND SECURITY | 491 SOUTHLAKE BLVD NORTH CHESTERFIELD VA 23236 |
| RICK HORNER | 1718 MAYWEATHER LN RICHMOND TX 77406 |
| RICKY ALCALA | 246 SHADYVIEW DR SAN ANTONIO TX 78201-6936 |
| RICKY HERNANDEZ | 31220 CONCORD DR APT D MADISON HEIGHTS MI 48071 |
| RICKY THOMAS | 2435 CHATTAHOOCHEE CIRCLE ROSWELL GA 30075 |
| RICKY WILLIAMS | 6208 WINDERMERE PL FORT WORTH TX 76112 |
| RICO ORTIZ | 1220 MATLOCK AVE APT 202 HONOLULU HI 96814 |
| RICO PHILLIPE | 1635 E OAK ST APT 3 PHOENIX AZ 85006-2079 |
| RIDER ANTHONY SONNIER | 14326 EASTRIDGE AVE BATON ROUGE LA 70817 |
| RIDGEDALE CENTER | SDS-12-2774 PO BOX 86 MINNEAPOLIS MN 55486-2774 |
| RIDGEDALE CENTER | C/O RIDGEDALE CENTER LLC 110 N WACKER DR, ATTN LEASE ADMINISTRATION, GINNY LUNDSFORD CHICAGO IL 60606 |
| RIDGEDALE CENTER | GINNY LUNDSFORD C/O RIDGEDALE CENTER LLC 110 N WACKER DR, ATTN LEASE ADMIN CHICAGO IL 60606 |
| RIELLY ANGUENOT | 2838 E VILLA RITA DR PHOENIX AZ 85032 |
| RIER MIOCHY | 1475 LINAPUNI ST APT 1705 A HONOLULU HI 96819 |
| RIESTER | 3344 E CAMELBACK RD PHOENIX AZ 85018 |

| Claim Name | Address Information |
|---|---|
| RIGOBERTO CHARRES | 1240 NO ROLFE STREET APT 102 ARLINGTON VA 22209 |
| RIGOBERTO CIGARRERO | 13055 DAHLIA CIRCLE 113 EDEN PRARIE MN 55344 |
| RIGOBERTO DE JESUS VEGA | 4019 BALES AVE KANSAS CITY MO 64130 |
| RIGOBERTO DESIDERIO | 25 S 546 LLOYD AVE LOMBARD IL 60148 |
| RIGOBERTO MATA | 210 E OF SHOREOOD VERNON HILLS IL 60061 |
| RIGOBERTO RAMIREZ | 4524 S 26TH ST OMAHA NE 68107 |
| RIKKI WHITLOCK | 6923 CORVALIS AVE N CRYSTAL MN 55428 |
| RILEIGH SKELTON | 840 HIGH POINT RIDGE RD FRANKLIN TN 37069 |
| RILEY BOURNE | 2634 W SELWAY RAPIDS LN307 MERIDIAN ID 83646 |
| RILEY HARTMANN | 5022 LINDEN AVE NORWOOD OH 45212 |
| RILEY MCTEAGUE | 9169 COTSWOLD DR PICKERINGTON OH 43147 |
| RILEY WETTER | 18616 N 4TH AVE PHOENIX AZ 85027 |
| RIMFIRE IMPORTS, INC | 781 EHA ST WAILUKU HI 96793 |
| RINA JACOB | 156 ETHEL STREET METUCHEN NJ 09940 |
| RINA SYANOUTHAI | 7800 MAPLE HILL RD LOT F10 HAMEL MN 55340 |
| RINCON HERNANDEZ | 915 S CURTIS RD 91 BOISE ID 83705 |
| RINKER RENOVATIONS INC. | 6701 PARK HALL DR LAUREL MD 20707 |
| RINNAI AMERICA CORPORATION | 103 INTERNATIONAL DRIVE PEACHTREE CITY GA 30269 |
| RISTAP | 848 N RAINBOW BLVD 5066 LAS VEGAS NV 89107 |
| RIVERS F. SUMPTER | 255 POSTWOOD CT MADISON AL 35758 |
| RIYA PATEL | 2106 CACTUS CIRCLE SAN ANTONIO TX 78258 |
| RLI INSURANCE | 9025 NORTH LINDBERGH DRIVE PEORIA IL 61615-1499 |
| RNDC - BATON ROUGE | PO BOX 3587 LAFAYETTE LA 70502 |
| ROANOKE VALLEY WINE CO | 1250 INTERVAL DR SALEM VA 24153 |
| ROASTERIE, THE | C/O ENTERPRISE BANK PO BOX 790379 ST. LOUIS MO 63179-0379 |
| ROBECK ELECTRICAL CONT INC | 138 GILLARD AVE SE BUFFALO MN 55313 |
| ROBERSTON DIEUDONNE, JR. | 3836 PYRITE DR ORLANDO FL 32826 |
| ROBERT ALDERMAN | 10 E LEE ST APT 708 BALTIMORE MD 21202 |
| ROBERT ASTALOS | 64 SOUTH MAPLE ST FORDS NJ 08863 |
| ROBERT BARKLEY JR. | 2662 E WATERVIEW CT CHANDLER AZ 85249 |
| ROBERT BIEREY | 104 E 38TH ST APT 2E KANSAS CITY MO 64111 |
| ROBERT BLAKEMORE JR | 1132 S RACINE WAY APT C206 AURORA CO 80012-4492 |
| ROBERT BLOCH | 951 BRASS RING RD LAS VEGAS NV 89123 |
| ROBERT BOWEN | 2125 LONE OAK WAY PRESCOTT AZ 86305 |
| ROBERT BRADLEY | 3207 BROADWAY BLVD KANSAS CITY MO 64111 |
| ROBERT BURT | 20 CONCORD CIRCLE SPRINGBORO OH 45066 |
| ROBERT BUTLER | 4950 SIESTA OAK LOOP WINTER PARK FL 32792 |
| ROBERT CALHOUN | 13432 88TH AVE SEMINOLE FL 33776-2607 |
| ROBERT CLAUSEN | 14039 E PARSLEY DR MADEIRA BEACH FL 33708-2301 |
| ROBERT COOK | 428 ORCHID LN CANTON GA 30114 |
| ROBERT DAVENPORT | 2343 BRANDON ST HUNTSVILLE AL 35801 |
| ROBERT DIAZ | 2908 S. WESLEYAN DR FORT WORTH TX 76105 |
| ROBERT DOW | 2594 SILVER CLIFF DR DULUTH GA 30096 |
| ROBERT E PECAUT | 5101 S DELAWARE ST APT 302 ENGLEWOOD CO 80110-8334 |
| ROBERT ESPELETA | 1232 E MEADOWBROOK AVE PHOENIX AZ 85014-4027 |
| ROBERT GANDARA | 4107 W PINCHOT AVE PHOENIX AZ 85019 |
| ROBERT HALING | 9939 WALNUT DR 201 KANSAS CITY MO 64114 |
| ROBERT HANDLEY | 6504 STARLING MESA ST LAS VEGAS NV 89086 |
| ROBERT HANLEY | 3926 CADEIRA CIRCLE MASON OH 45040 |

| Claim Name | Address Information |
|---|---|
| ROBERT HERNADEZ | 2287 E ROBIN LN GILBERT AZ 85296-2125 |
| ROBERT HESTER | 455 WILDWOOD FOREST DR APT 10209 SPRING TX 77380 |
| ROBERT HICKMAN | 1261 MISTY LAKE LN BATAVIA OH 45103-1183 |
| ROBERT HOLLAWAY | 2401 MANOR RD AUSTIN TX 78722 |
| ROBERT J. FAIR | 448 HUNTER CIR KISSIMMEE FL 34758-3330 |
| ROBERT KARAAN | 8611 EAGLE GLEN TERRACE FAIRFAX STATION VA 22039 |
| ROBERT KNOX | 840 N CAREY ST BALTIMORE MD 21217 |
| ROBERT LAKE | 8450 W CHARLESTON APT 1074 LAS VEGAS NV 89117 |
| ROBERT M FOWLER JR | 2304 N HOUSTON ST APT 3 FORT WORTH TX 76164-8156 |
| ROBERT M KNUTH | 5532 24TH ST CT E BRADENTON FL 34203 |
| ROBERT MALCOLM GARY | 7 SCOFIELD AVE STAMFORD CT 06906 |
| ROBERT MARSEE | 2312 FAIRHILL LN KETTERING OH 45440-2307 |
| ROBERT MARTIN | 3711 MEDICAL DR 2222 SAN ANTONIO TX 78229 |
| ROBERT MASON | 1404 MARATHON KEY DR TAMPA FL 33612 |
| ROBERT MCCRACKEN | 13909 BARRETTS CIR OMAHA NE 68138-3411 |
| ROBERT MEDLEY | 6800 LIBERTY RD APT 306 BALTIMORE MD 21207 |
| ROBERT MILLER | 8822 E CONIESON RD SCOTTSDALE AZ 85260-7000 |
| ROBERT MORRIS | 8060 CIMARRON RIDGE DR UNIT 101 LAS VEGAS NV 89128-2165 |
| ROBERT MOURRA | 808 ROCKEFELLER IRVINE CA 92612 |
| ROBERT NORRIS | 9495 E VIRGINIA AVE SCOTTSDALE AZ 85256 |
| ROBERT PASTORE | 7236 NEVIS DR COLUMBUS OH 43235 |
| ROBERT R. HOPPER & ASSOCIATES | 333 S 7TH ST STE 2450 ROBERT HOPPER MINNEAPOLIS MN 55402 |
| ROBERT REID | 6505 E OSBORN RD APT 125 SCOTTSDALE AZ 85251-6043 |
| ROBERT ROPER | 2027 COUNTRY CLUB BLVD SUGARLAND TX 77478 |
| ROBERT S STRAVOLO | 2012 MEYER PL COSTA MESA CA 92627 |
| ROBERT SANDERS | 13835 E. 35TH ST. SOUTH CT. INDEPENDENCE MO 64055 |
| ROBERT SCARVELES | 4 TALL OAK BLVD HUNTSVILLE AL 35824 |
| ROBERT SEANZ | 8210 CARPENTER DR EL PASO TX 79907-5146 |
| ROBERT STEELE | 7731 CROOKED RD SAN ANTONIO TX 78254 |
| ROBERT SURKO | 7711 MEADOW PARK DR. 129 DALLAS TX 75230 |
| ROBERT TEDFORD | 2744 SPYGLASS DR CARROLLTON TX 75007 |
| ROBERT THELEN | 11112 E SILVER SPRINGS AVE MESA AZ 85212 |
| ROBERT THOMPSON | 915 N ARLINGTON AVE BALTIMORE MD 21217 |
| ROBERT TROMBLY | 930-A SPENCER ST APT 2 HONOLULU HI 96822 |
| ROBERT VALLIANT JONES P.A. | 157 EAST MAIN STREET ELKTON MD 21921 |
| ROBERT W BAIRD & CO INC | ATTN JAN SUDFELD 777 E. WISCONSIN AVE 19TH FLR MILWAUKEE WI 53202 |
| ROBERT WALDO | 3218 ROYAL COACH WAY GARLAND TX 75044 |
| ROBERT WARD | 1045 ROSS AVE HAMILTON OH 45013-2540 |
| ROBERT WARNER | 609 SALTWATER LN CAROLINA BCH NC 28428 |
| ROBERTO A. SOTO DEL CUETO | PO BOX 367515 SAN JUAN PR 00936 |
| ROBERTO ARENAS-PURUINIS | 4200 37TH ST DICKINSON TX 77539 |
| ROBERTO ARTURO ORTIZ | 210 NW 59 AVE MIAMI FL 33126 |
| ROBERTO AVILA | 3232 FRUITVILLE RD APT 212 SARASOTA FL 34237 |
| ROBERTO BENAVIDES | 6075 MONTE VISTA LN APT 1623 FORT WORTH TX 76132-5436 |
| ROBERTO CARRILLO | 3922 N PIEDRAS ST EL PASO TX 79930-4006 |
| ROBERTO CHONG PONCE | 370 WALLACE RD APT E5 NASHVILLE TN 37211 |
| ROBERTO DURAN SANTANA | 6111 ABRAMS RD APT 2075 DALLAS TX 75231 |
| ROBERTO ESCOBAR | 14750 W BURNSVILLE PKWY LOT 120 BURNSVILLE MN 55306-6961 |
| ROBERTO GARCIA | 612 MONROE ST BALTIMORE MD 21223 |

| Claim Name | Address Information |
|---|---|
| ROBERTO GUZMAN | 1401 PATRICIA 1811 SAN ANTONIO TX 78213 |
| ROBERTO HERNANDEZ | 4205 BEGONIA CT LAS VEGAS NV 89108 |
| ROBERTO MILLAN | 310 PARRAMATTA 2826 HOUSTON TX 77073 |
| ROBERTO MORALES | 18975 W ROSE AVE E-5 MUNDELEIN IL 60060 |
| ROBERTO MUNOZ | 8134 BLOOMINGTON AVE BLOOMINGTON MN 55425 |
| ROBERTO PASCUAL | 4740 E ALTA VISTA RD PHOENIX AZ 85042 |
| ROBERTO PEREZ | 2138 PILGRIMS POINT DR FRIENDSWOOD TX 77546 |
| ROBERTO PU LUX | 9270 TASMANIA AVE BATON ROUGE LA 70810 |
| ROBERTO ROQUE | 5821 E 60TH AVE COMMERCE CITY CO 80022 |
| ROBERTO RUEDA | 413 N IOWA AVE VILLA PARK IL 60181 |
| ROBERTO SANCHEZ TORRES | 2207 W MAIN ST 41 MESA AZ 85201 |
| ROBERTO TRUJILLO | 1641 S MICHIGAN AVE VILLA PARK IL 60181 |
| ROBERTO VALENCIA | 539 BROOKSIDE DR WESTMONT IL 60559 |
| ROBIN ELIZABETH CRANE | 506 W RIVER LANDING BLVD SW MADISON AL 35756 |
| ROBIN KENDLE | 128 HOLT HILLS RD NASHVILLE TN 37211 |
| ROBIN LESTER | 10912 ADARE DR. FAIRFAX VA 22032 |
| ROBIN WILSON | 2366 OLD PENN RD BOISE ID 83712 |
| ROBINHOOD SECURITIES LLC | ATTN DAWN PAGLIARO 500 COLONIAL CENTER PKWY 100 LAKE MARY FL 32746 |
| ROBINS CELLARS, THE | 9878 MARYLAND DR RICHMOND VA 23233 |
| ROBINSON SANCHEZ | 5210 WEBB BRIDGE CT ALPHARETTA GA 30009 |
| ROBSON GREASON | 405 E 28TH ST BALTIMORE MD 21218 |
| ROBSON JOAQUIN | 1403 MAKIKI ST B-701 HONOLULU HI 96814 |
| ROBYN HARTZELL | 1413 LOCHAVEN CT. WATERFORD MI 48327 |
| ROC RICKER | 4 COOL CREEK CT CARMEL IN 46033 |
| ROCIO J GARCIA DE LA VEGA | 40 SEASCAPE LAGUNA NIGUEL CA 92677 |
| ROCIO VIJIL | 11829 CHASE WELLESLEY DR 622 RICHMOND VA 23233 |
| ROCKING H PLUMBING LLC | 101 N KAUFMAN #113 SEAGOVILLE TX 75159 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS | 2020 S PONTIAC WAY DENVER CO 80224 |
| RODENBURG LAW FIRM | 300 NP AVE, STE 105, PO BOX 2427 FARGO ND 58108-2427 |
| RODERICK WOODS | 3320 CENTENNIAL RD FOREST HILL TX 76119-7105 |
| RODNEY AMOS | 288 COMROE RD NASHVILLE TN 37211 |
| RODNEY DUNN | 6566 MERRYDALE AVE BATON ROUGE LA 70812-3022 |
| RODNEY KING | 1220 DRESSAGE RIDGE CONYERS GA 30013 |
| RODNEY MOORE | 6204 PAMELA DR NW HUNTSVILLE AL 35806-1631 |
| RODNEY PATTERSON | 2440 NORTH EUREKA AVE MERIDIAN ID 83646 |
| RODOLFO DANIEL URIARTE | 15425 N 25TH ST 2011 PHOENIX AZ 85032 |
| RODOLFO DOMINGO CUNALATA | 759 WASHINGTON ST NE APT 8 MINNEAPOLIS MN 55413-2006 |
| RODOLFO ESPINOZA | 8842 N 6TH PL APT 207 PHOENIX AZ 85020 |
| RODOLFO GARZA | 1550 THOUSAND OAKS 1518 SAN ANTONIO TX 78232 |
| RODOLFO JUAREZ | 10106 BROCKBANK DR DALLAS TX 75229-5849 |
| RODOLFO NUNEZ | 7134 W EVERETT ST BOISE ID 83704 |
| RODOLFO RODRIGUEZ | 602 E MISSION LN APT 108 PHOENIX AZ 85020-5701 |
| RODOLFO RODRIQUEZ | 4123 CEDAR SPRINGS RD APT 2246 DALLAS TX 75219 |
| RODOLFO URIARTE | 1819 N 40TH ST A9 PHOENIX AZ 85008 |
| RODRIGO ALANIS | 1319 FAIRMOUNT FORT WORTH TN 76104 |
| RODRIGO CANO VILLANO | 133 SOUTH BROADWAY 3C BALTIMORE MD 21231 |
| RODRIGO FELIPE | 3104 SULLIVAN DR HUNTSVILLE AL 35810 |
| RODRIGO GUEVARA | 222 E CORNELIUS CIRCLE SARASOTA FL 34232 |
| ROELSO PEREZ | 4610 N ARMENIA AVE APT 262 TAMPA FL 33603 |

| Claim Name | Address Information |
|---|---|
| ROGELIO AVILES | 4215 DIAMONDHEAD DR SAN ANTONIO TX 78218-3506 |
| ROGELIO DIAZ | 4656 ST FRANCIS AVE 201 DALLAS TX 75227 |
| ROGELIO MARTINEZ | 10707 IH 10 WEST 1111 SAN ANTONIO TX 78230 |
| ROGELIO MENDOZA | 511 E SAHARA AVE APT C-103 LAS VEGAS NV 89104 |
| ROGELIO RODRIGUEZ | 495 WOODSTONE DR 1504 SAN ANTONIO TX 78239 |
| ROGELIO SORIANO | 12017 MOTH ORCHID LAS VEGAS NV 89183 |
| ROGER ANEZ | E3470 PAGEL ROAD IOLA WI 54945 |
| ROGER AREBALO | 29710 BRIGHT RAY PL WESLEY CHAPEL FL 33543 |
| ROGER FLORES | 496 E BRIARCLIFF RD BOLINGBROOK IL 60440 |
| ROGER GUERRA | 19295 SW 184 ST MIAMI FL 33187 |
| ROGER NOGGIN | 1909 WALTHALL CREEK DRIVE SOUTH CHESTERFIELD VA 23834 |
| ROGER PAHOU | 1531 LESLIE RD DUNDALK MD 21222-1215 |
| ROGER SOZA | 5401 RAMPART ST 416 HOUSTON TX 77081 |
| ROGER VINGE | 718 HARVEST CT SHAKOPEE MN 55379 |
| ROGERS UPHOLSTERY SHOP | 7621 JACKSBORO HWY FT WORTH TX 76135 |
| ROHAN THOMPSON | 9711 CONCORD RIDGE CT BRENTWOOD TN 37027 |
| ROKOPAS ROKE | 927 SPENCER ST APT 3 HONOLULU HI 96822-3746 |
| ROLAND MOORE | 4367 E MAIN ST WHITEHALL OH 43213 |
| ROLANDO ARTEAGA GARCIA | 4610 N 74TH ST 3 SCOTTSDALE AZ 85251 |
| ROLANDO CUMEZ-CALEL | 801 E NASA PKY WEBSTER TX 77598 |
| ROLANDO VENTURA | 2520 WINROCK 34 HOUSTON TX 77057 |
| ROLL-A-SHADE INC. | 12101 MADERA WAY RIVERSIDE CA 92503 |
| ROLLENIA JAKABOT | 1545 LINAPUNI ST APT B516 HONOLULU HI 96819-5501 |
| ROLONDO ALDRIDGE | 1847 SPRING GROVE LN MIDDLETOWN OH 45044 |
| ROMAN ABATE | 12624 FAIR CREST CT 301 FAIRFAX VA 22033 |
| ROMAN VAZQUEZ | 5959 WURZBACH RD APT 19 SAN ANTONIO TX 78238-1752 |
| ROMAN, JUAN DE LA CRUZ | PO BOX 102 HATILLO PR 00659 |
| ROMELIE CAJIMAT | 4201 S DECATUR BLVD APT 1006 LAS VEGAS NV 89103 |
| ROMEO PADILLA | 22 LEE ST APT 2 STAMFORD CT 06902 |
| RONALD ESPANA MANCIA | 243344 CUNNINGHAM AVE WARREN MI 48083 |
| RONALD HILL | 1167 MOLOKAI DR TEGA CAY SC 29708-8580 |
| RONALD J MOORE | 15900 SPACE CENTER BLVD APT B13 HOUSTON TX 77062-6200 |
| RONALD JEROME BOUTTE JR | 1351 GREENS PKWY 236 HOUSTON TX 77067 |
| RONALD NAMBA | 9935 W CANTERBIRY DR BOISE ID 83704 |
| RONALD ORTON | 5510 BARTON DR ORLANDO FL 32807 |
| RONALD SALAZAR | 1335 S GALENA ST APT A1-208 DENVER CO 80247 |
| RONALD TERRELL BETHLEY | 5828 LAVEY IN BAKER LA 70714 |
| RONALD VALDIVA | 288 E. MAINE AVE APT 101 NAMPA ID 83686 |
| RONALD WENDLAND | 9839 WALNUT ST 201 DALLAS TX 75243 |
| RONALD ZAMORA | 94-172 AWAIA ST WAIPAHU HI 96797 |
| RONDA BLACKWELL | 2108 BROOKSIDE DR UNIT A HUNTSVILLE AL 35805 |
| RONDA BOWLING | 822 MAIN ST HAMILTON OH 45013 |
| RONIECE GRANT | 258 MAPLEWOOD AVE BRIDGEPORT CT 06605 |
| RONIQUE LA-SHAY SHEPARD | 3531 ARCHER DR SW HUNTSVILLE AL 35805-5323 |
| RONNIE JOHNSON | 6200 WALNUT DR FORT WORTH TX 76114 |
| RONNIE WHITWORTH | 1901 W. BARTLETT CT. CHANDLER AZ 85248 |
| RONNISHA BAKER | 506 WILMOT AVE BRIDGEPORT CT 06607-1408 |
| RONSET RAMIREZ | 1413 HEREFORD DR EL PASO TX 79928 |
| ROQUE SALAS | 472 ELMWOOD AVE WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| ROS SOU | 23382 MELROSE LN MACOMB MI 48042 |
| ROSA ANNA MATOS | 2315 PRINCETON CT APT A ORLANDO FL 32804 |
| ROSA ELENA LOPEZ DE MUNOZ | 1240 N ROLFE ST APT 104 ARLINGTON VA 22209-3347 |
| ROSA ESTEFANIA DOMINGUES | 3029 PORTLAND AVE S MINNEAPOLIS MN 55407 |
| ROSA HERNANDEZ | 700 FINCH LN SHELBYVILLE TN 37130 |
| ROSA LINDA INGA | 4603 BOSTICK CIRCLE TAMPA FL 33634 |
| ROSA MENDOZA | 611 WESTMINSTER DR FRANKLIN TN 37067 |
| ROSA PORTILLO DIAZ | 37-B CRAIGHILL RD RICHMOND VA 23238 |
| ROSA RUIS ZOLIS | 6727 SPRING ROSE ST SAN ANTONIO TX 78249-2942 |
| ROSA URENA | CALLE PERLA FINA URB PARQUE ECUESTRE N28 CAROLINA PR 00987 |
| ROSA VALENZUELA | 1915 N 70TH ST APT 5 SCOTTSDALE AZ 85257 |
| ROSA VASQUEZ CORDOVA | 1650 S ARIZONA AVE 349 CHANDLER AZ 85286 |
| ROSALINA ESCOBAR | 4641 LILLIPUT LN LAS VEGAS NV 89102 |
| ROSALINDA ORTIZ-GARCIA | 4315 41ST AVE S MINNEAPOLIS MN 55406-4037 |
| ROSALINO VALASQUEZ | 86 BEDFORD AVE ISELIN NJ 08830-2418 |
| ROSALIO ALVAREZ | 1131 N 49TH ST APT B PHOENIX AZ 85008 |
| ROSALIO ARGUELLES GONZALEZ | 5711 W TROPICANA AVE APT 221 LAS VEGAS NV 89103 |
| ROSE TELLINGTON | 500 N 10TH ST APT 56 DE PERE WI 54115-1410 |
| ROSE TINGLEY | 12235 VANCE JACKSON ROAD APT 416 SAN ANTONIO TX 78230 |
| ROSEANNA JAGIELLO | 17030 N 49TH STREET SCOTTSDALE AZ 85254 |
| ROSELINE JURADO GARCIA | 5309 S PALM DR TEMPE AZ 85283 |
| ROSELLE MCNEW | 5445 N NEW BRAUNFELS AVE D SAN ANTONIO TX 78209 |
| ROSEMARIE ANN MILLER | 105 CEDAR BREEZE DR KINGSLAND GA 31548-6906 |
| ROSEMARIE BAILEY | 1 WATERWAY AVE THE WOODLANDS TX 77380 |
| ROSEMARY DELGADO | 1639 S MICHIGAN AVE 301 VILLA PARK IL 60181 |
| ROSEMARY SAING | 1639 CABLE RANCH RD 2211 SAN ANTONIO TX 78245 |
| ROSEMARY WRIGHT | 39 W LEXINGTON ST APT 1704 BALTIMORE MD 21201 |
| ROSENBERG INDOOR COMFORT | 4335 VANCE JACKSON RD #505 SAN ANTONIO TX 78230 |
| ROSENDO MARCELINO | 7152 FAIR OAKS AVE APT 1125 DALLAS TX 75231 |
| ROSENDO RODRIGUEZ | 1301 EMERYWOOD CT APT D LAS VEGAS NV 89117 |
| ROSHONDA CRUMP | 395 SADDLE BRIDGE DR ALPHARETTA GA 30022 |
| ROSS HOUSTON | 1274 NW 6TH ST APT. 3 MIAMI FL 33125 |
| ROSS M MCCLURE | PMB 2458 1321 UPLAND DR HOUSTON TX 77043-4718 |
| ROWANNE BRUGMAN | URB. VILLA ANDALUCIA CALLE BAILEN H26 SAN JUAN PR 00926 |
| ROXANA HERNANDEZ SIBRIAN | 2308 SPENCER RD RICHMOND VA 23230 |
| ROXANA SANTILLAN | 234 E. PRICE ST LINDEN NJ 07036 |
| ROXANA TORRES | 374 KEENE ST 2 PERTH AMBOY NJ 08861 |
| ROY ROBERTS | 113 WEST VOORHEES STREET READING OH 45215 |
| ROY SANDERSON | 740 NORTHWOOD CIRCLE WINTER PARK FL 32789 |
| ROY VALDEZ | 9435 VALLEY DALE SAN ANTONIO TX 78250 |
| ROY, LORRAINE | 916 VAN NESS COURT COSTA MESA CA 92626 |
| ROY-ANTHONY CHESTERFIELD JR | 7255 CATAMARAN DR ORLANDO FL 32835 |
| ROYAL CAR CARRIER, INC. | 3504 E PARKVIEW DR GILBERT AZ 85295 |
| ROYAL FOOD SERVICE | PO BOX 162389 ATLANTA GA 30321 |
| ROYCE JOSEI HAWKINS | 1212 MAKALOA ST. APT.1 HONOLULU HI 96814 |
| ROZHINA YASREBI | 11114 W 113TH ST OVERLAND PARK KS 66210 |
| RPAI OAK BROOK PROMENADE I, LLC. | C/O NAI HIFFMAN, MELODY DIENER ONE OAKBROOK TERRACE, STE 600 ATTN LEGAL DEPT OAKBROOK TERRACE IL 60181 |
| RPAI OAK BROOK PROMENADE I, LLC. | MELODY DIENER C/O NAI HIFFMAN ONE OAKBROOK TERR., STE 600, LEGAL DEPT OAKBROOK |

| Claim Name | Address Information |
| --- | --- |
| RPAI OAK BROOK PROMENADE I, LLC. | TERRACE IL 60181 |
| RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| RRT – ONLINE ORDERING | 10400 NE 4TH ST. SUITE 500 BELLEVUE WA 98004 |
| RS SUFON | 1101 KOKEA ST J104 HONOLULU HI 96817 |
| RSM COMMERCIAL LIGHTING | 3804 BENT BROOK DR ROUND ROCK TX 78664-6260 |
| RSM ROC & COMPANY | PO BOX 10528 SAN JUAN PR 00922 |
| RSR FORMERLY TAYLOR OF IDAHO | 272 SW 5TH AVE MERIDIAN ID 83642 |
| RSVP PARTY RENTALS | 4445 S VALLEY VIEW 9 LAS VEGAS NV 89103 |
| RUBEN ADALBERTO ARGUETA VALLE | 626 COLONY DR TROY MI 48083 |
| RUBEN AGUIRRE | 9600 FOX FOREST AVE LAS VEGAS NV 89129 |
| RUBEN BERRIOS GONZALEZ | 100 W TEXAS AVE 1426 WEBSTER TX 77598 |
| RUBEN CASASOLA | 268 MAIN ST WOODBRIDGE NJ 07095 |
| RUBEN CHAVEZ | 4642 S. CALICO RD GILBERT AZ 85297 |
| RUBEN COLUNGA | 3839 E HEARN RD PHOENIX AZ 85032 |
| RUBEN DURAN | 110 W BROAD 1 STAMFORD CT 06902 |
| RUBEN FERNANDEZ | 7900 VISCOUNT BLVD APT 657 EL PASO TX 79925 |
| RUBEN GOMEZ | 442 SHADYWOOD LN SAN ANTONIO TX 78216 |
| RUBEN GOMEZ | 2471 N. ARMSTRONG PL BOISE ID 83704 |
| RUBEN HURTADO | 1666 S EXTENSION RD MESA AZ 85210 |
| RUBEN JR FUENTES | 115 WARWICH ST SAN ANTONIO TX 78216-6158 |
| RUBEN MARTINEZ | 131 W MAPLE RD CLAWSON MI 48017-1125 |
| RUBEN MARTINEZ | 7047 W ALMERIA RD PHOENIX AZ 85035 |
| RUBEN PAQUIAN | 2408 LEON ST APT 311 AUSTIN TX 78705-4632 |
| RUBEN REYES LICONA | 2575 GARDERE LN TRLR 79 BATON ROUGE LA 70820-7952 |
| RUBEN RODRIGUEZ | 8750 E MCDOWELL RD APT 113 SCOTTSDALE AZ 85257-3927 |
| RUBEN SANCHEZ | 4010 KELSEY WAY SPRING HILL TN 37174 |
| RUBEN VALDEZ | 5010 N 22ND ST APT 108 PHOENIX AZ 85015 |
| RUBEN VALENZUELA | 5535 W MCDOWELL 2015 PHOENIX AZ 85035 |
| RUCHIR NARULA | 4426 PINEHURST MESA SAN ANTONIO TX 78247 |
| RUDDYS R FORCELLEDO | 11341 SW 43RD TER MIAMI FL 33165-4635 |
| RUDOLPH ARCHON | 1155 NORTHWEST DR PORT ALLEN LA 70767 |
| RUDRIGO ORTEGA | 2707 PLAZA DR APT 7 WOODBRIDGE NJ 07095 |
| RUDY ARTUYO | 1017 16TH AVE APT A HONOLULU HI 96816 |
| RUEBEN MARCELINO | 8350 PARK LN APT 214 DALLAS TX 75231 |
| RUFINO HERNANDEZ | 7580 HUNTINGTON PARK DR APT 204 COLUMBUS OH 43235-5819 |
| RUIKUN HUANG | 991 REDDY FARM RD GRAYSON GA 30017 |
| RUSSELL BOWEN JR | 2412 TANDORI CIR ORLANDO FL 32837 |
| RUSSELL GINTHER | 1950 E RICHARDS DR TEMPE AZ 85282 |
| RUSSELL JACOBS | 1224 E CHRISTY DR. PHOENIX AZ 85020 |
| RUSSELL SCIVALLY | 8227 COUNTY ROAD 107 SCOTTSBORO AL 35768-5553 |
| RUSSELL WAYNE BROACH | 2250 PINEHURST ST SARASOTA FL 34231-6834 |
| RUTCHIE ANN ROLDAN-ESPARRAGOZA | 1650 S ARIZONA AVE 258 CHANDLER AZ 85286 |
| RUTH NAGGAWA | 2302 JASMINE PKWY ALPHARETTA GA 30022 |
| RUTH PEREZ | 12100 POLO DR 534 FAIRFAX VA 22033 |
| RYAN BERGANT | 4019 W BUCKSKIN TRAIL PHOENIX AZ 85083 |
| RYAN BIGGINS | 3313 N 68TH ST UNIT 215 SCOTTSDALE AZ 85251 |
| RYAN CHAN | 163 SEDALIA CT ALPHARETTA GA 30009 |
| RYAN CHESLOCK | 23728 N KINGSTON ROW PRAIRIE VIEW IL 60069 |
| RYAN CUNNINGHAM | 3000 E 1ST AVE STE 184 DENVER CO 80246 |

| Claim Name | Address Information |
|---|---|
| RYAN D LUNDBERG | 611 E 11TH AVE 101 DENVER CO 80203 |
| RYAN DANIEL DELATORRE | 915 E BROADWAY RD MESA AZ 85204 |
| RYAN DONOHOO | 16386 LONG VALLEY CT. CONROE TX 77302 |
| RYAN E CLARK | 10186 BESSMER LANE FAIRFAX VA 22032 |
| RYAN E EDWARDS | 8858 S GRANDVIEW DR TEMPE AZ 85284-3173 |
| RYAN E MCFARLAND | 4164 W BART DR CHANDLER AZ 85226 |
| RYAN EVANS | 39 RIVER ST SOUTHPORT CT 06890 |
| RYAN GALANG | 8963 FONDREN VILLAGE DR HOUSTON TX 77071 |
| RYAN GITTINGS | 102 WALNUT AVE BALTIMORE MD 21206 |
| RYAN GONZALES | 7543 S. SEA LN 116 SAN ANTONIO TX 78216 |
| RYAN HAHN | 1504 HERVEY ST BOISE ID 83705 |
| RYAN HILES | 1403 SEAGATE LANE HOUSTON TX 77062 |
| RYAN J EICHORN | 1493 ARROYO VERDE DR HENDERSON NV 89012 |
| RYAN JOHNSON | 5305 N BOULEVARD UNIT 201 TAMPA FL 33603-1863 |
| RYAN JONES | 3640 BAYSHORE DR BACLIFF TX 77518 |
| RYAN L CHANDLER | 2421 BELT BUCKLEY DR HENDERSON NV 89002 |
| RYAN LANKFORD | 11434 CULEBRA RD APT 1311 SAN ANTONIO TX 78253 |
| RYAN LAUDERMAN | 22507 DORION ST ST CLR SHORES MI 48082-2438 |
| RYAN LITTLETON | 20415 LIATRIS LN SAN ANTONIO TX 78259 |
| RYAN LLC | PO BOX 848351 DALLAS TX 75284-8351 |
| RYAN MCCLANAGHAN | 5884 HOLLOW OAK TRL CARMEL IN 46033 |
| RYAN MIDDLETON | 16836 SQUAW VALLEY LN AUSTIN TX 78717 |
| RYAN MONTGOMERY | 4550 MARSHALL RUN CIRCLE 312 GLEN ALLEN VA 23059 |
| RYAN OPSAL | 6916 35TH AVE N CRYSTAL MN 55427 |
| RYAN PEAVEY | 1104 LIBERTY DR MADISON AL 35758 |
| RYAN PEDROS | 2010 PUUKAPU ST HONOLULU HI 96819 |
| RYAN REISS | 4 BECK ST CANAL WINCHESTER OH 43110 |
| RYAN RIPLEY | 1814 E BELL RD APT 2095 PHOENIX AZ 85022 |
| RYAN ROURKE | 3614 S 126TH AVE OMAHA NE 68144 |
| RYAN RUST | 7631 TACKLE DR LAS VEGAS NV 89128 |
| RYAN SAMFORD | 451 CONSTELLATION BLVD APT 708 LEAGUE CITY TX 77573 |
| RYAN SILVA | 6018 CHERYL LN ZIONSVILLE IN 46077 |
| RYAN STERNER | 12861 GENEVA GLADE DRIVE RIVERVIEW FL 33578 |
| RYAN THOMAS | 50 W SEPARATION CANYON TRL FLAGSTAFF AZ 86005 |
| RYAN THURMOND | 488 COUNTY RD 419 SECTION AL 35771 |
| RYAN WHALEY | 301 MCANDREWS RD W 123 BURNSVILLE MN 55337 |
| RYAN WINKLER | 9602 ORCHID MEADOWS SAN ANTONIO TX 78250 |
| RYANN VASQUEZ | 23411 SUMMERFIELD 41-C ALISO VIEJO CA 92656-2858 |
| RYCHE PELUSI | 14470 GETTIS LEE ROAD PARRISH FL 34219 |
| RYLIE SEBBEN | 15250 ONTARIO ST OMAHA NE 68144 |
| RYOTA SAKURAGI | 6507 S HARDY DR TEMPE AZ 85283 |
| SA COMUNALE | 2900 NEWPARK DR BARBERTON OH 44203 |
| SAADIA BLOOM | 3723 PIPERS DALE ST SAN ANTONIO TX 78251 |
| SAAMS WATER LAB | 6031 FIELDSTONE AVE BATON ROUGE LA 70808 |
| SABASTIAN MOORE | 5250 KEYSTONE HOUSTON TX 77021 |
| SABLE GOLSON | 113 SARATOGA ST APT C KINGSVILLE TX 78363-6787 |
| SABRE GREEN | 301 RESERVE CT CATONSVILLE MD 21228 |
| SABRINA CURRY | 4141 W NEZ PERCE ST APT 105 BOISE ID 83705-2902 |
| SABRINA DUCRET | 67 ROSEWOOD DR KEYPORT NJ 07735 |

| Claim Name | Address Information |
| --- | --- |
| SABRINA FLORES | 12703 SILVER RADIANCE ST SAN ANTONIO TX 78230-1544 |
| SABRINA GUILMETTE | 425 CREEK OAK DR MURFREESBORO TN 37128 |
| SABRINA HITZLER | 6870 W DEL RIO ST CHANDLER AZ 85226 |
| SABRINA JENKINS | 1700 UNIVERSITY BLVD APT 422 ROUND ROCK TX 78665 |
| SABRINA MORENO | 5313 LEMOORE DR GLEN ALLEN VA 23059 |
| SABRINA SCHRIEFER | 5902 PRESTON OAKS RD APT 2016 DALLAS TX 75254 |
| SABRINA WILLIAMS | 730 CONREID DR NE PORT CHARLOTTE FL 33952-9713 |
| SACKS, RICKETTS & CASE LLP | 2800 N CENTRAL AVE STE 1910 CYNTHIA RICKETTS PHOENIX AZ 85004 |
| SADE HARRIS | 3176 RAVENWOOD AVE BALTIMORE MD 21213 |
| SADIE MARCELIN | 1450 WEST HIGHLAND VIEW DR. BOISE ID 83702 |
| SADIR VAZQUEZ | 4434 LETO LAKES BLVD TAMPA FL 33614 |
| SAEED KAREEM CAZARES | 3429 BROOKROCK ST EL PASO TX 79935 |
| SAFEYA MEDINA | 5547 BERRY CREEK DR HOUSTON TX 77017 |
| SAGAL MUSSE DUALE | 23503 PRAIRIE BIRD DR SPRING TX 77373 |
| SAGE MONET | 5832 TRACY AVE KANSAS CITY MO 64110 |
| SAGE SIMON | 8941 BOONE DR BATON ROUGE LA 70810 |
| SAID ASGARLI | 16 E OLD WILLOW RD. APT. 5065 PROSPECT HEIGHTS IL 60070 |
| SAIDA VAZQUEZ | 1081 CALLE 1 URBANIZACION VILLA NEVAREZ SAN JUAN PR 00927 |
| SAIGE MACLEAY | 5959 BURBANK DR APT 624 BATON ROUGE LA 70820 |
| SALAM QEWAR | 8110 SKILLMAN ST APT 2044 DALLAS TX 75231 |
| SALAM QUTUB | 1812 N QUINN ST ARLINGTON VA 22209 |
| SALENA FEATHERSTONE | 13565 COACHLAMP LN SILVER SPRING MD 20906-5836 |
| SALLY MURAGIN | 1901 EXCALIBUR DR. ORLANDO FL 32822 |
| SALT RIVER PROJECT/80062 | 1500 N MILL AVE TEMPE AZ 85281 |
| SALVADOR ALCAZAR | 2848 E GREENWAY RD APT 118 PHOENIX AZ 85032-4472 |
| SALVADOR BARRAGAN | 4710 WARWICK BLVD APT 15 KANSAS CITY MO 64111 |
| SALVADOR GARCIA | 17100 ROLLING CREEK DR APT 208 HOUSTON TX 77090-2456 |
| SALVADOR GONZALEZ PENA | 5617 S 22ND ST OMAHA NE 68107-3622 |
| SALVADOR HERNANDEZ | 119 DALE MABRY TAMPA FL 33609 |
| SALVADOR HERNANDEZ | 3638 ALMOND BEACH DR EL PASO TX 79936 |
| SALVADOR LOPEZ | 11817 N 29TH AVE PHOENIX AZ 85029 |
| SALVADOR MARTINE | 2103 ATKINS DR NW HUNTSVILLE AL 35810 |
| SALVADOR MONTOYA-DIAZ | 7424 LANDAU DR BLOOMINGTON MN 55438 |
| SALVADOR QUEZADA | 2517 W ABDELLA ST TAMPA FL 33607 |
| SALVADOR ROMERO | 2326 E. UNIVERSITY APT 2 MESA AZ 85213 |
| SALVIO FLORES-HERNANDEZ | 10673 E JEWELL AVE APT C224 DENVER CO 80012-5002 |
| SAM DELOSH | 17745 MAPLE HILL RD. WAYZATA MN 55391 |
| SAM FUKUYAMA | 26401 VIA LARA MISSION VIEJO CA 92691 |
| SAM GREGUSKA | 1612 S 171ST CIR. OMAHA NE 68130 |
| SAM JIMENEZ | 2241 E BASELINE RD PHOENIX AZ 85042 |
| SAM LARACUENTE | 4276 HWY 516 MATAWAN NJ 07747-7032 |
| SAM TEITELBAUM | 7771 BRAMS HILL DR CENTERVILLE OH 45459 |
| SAMANTHA ALVAREZ | 32334 SUMMER PARK LN CONROE TN 77385 |
| SAMANTHA ARIANEJAD | 7314 W CARIBBEAN LN PEORIA AZ 85381 |
| SAMANTHA ARIDOUX | 152 CONNECTICUT AVE STAMFORD CT 06902 |
| SAMANTHA ARZATE | 5524 W 23RD ST CICERO IL 60804 |
| SAMANTHA ASBURY | 7228 PROCTOR LN MARSING ID 83639 |
| SAMANTHA BOICE | 2510 CAMPAVILLE RD WATERLOO NE 68069 |
| SAMANTHA BREEDE | 7502 SUN TREE CIR APT 285 ORLANDO FL 32807-6156 |

| Claim Name | Address Information |
|------------|---------------------|
| SAMANTHA BREWER | 11201 HOEL ROAD CAMDEN OH 45311 |
| SAMANTHA CARMONA | 2323 JARBOE ST KANSAS CITY MO 64108 |
| SAMANTHA CASTANEDA | 15610 KNOLLCLIFF SAN ANTONIO TX 78247 |
| SAMANTHA DINSMORE | 2270 DEEWOOD DR COLUMBUS OH 43229-2274 |
| SAMANTHA DOLL | 20919 INDEPENDANCE AVE LAKEVILLE MN 55344 |
| SAMANTHA E CONNER | 15555 N FL WRIGHT BLVD APT 2038 SCOTTSDALE AZ 85260-2031 |
| SAMANTHA GUERRERO | 1015 MAGNOLIA HILL SAN ANTONIO TX 78251 |
| SAMANTHA HARROLD | 4776 E GUADALUPE RD APT 3020 GILBERT AZ 85234 |
| SAMANTHA HERNANDEZ | 1110 W. MCDOWELL RD. APT. 3 PHOENIX AZ 85007 |
| SAMANTHA HILLARD | 12648 CRESCENT DR CARMEL IN 46032 |
| SAMANTHA JACOBSON | 13775 CHESTNUT DRIVE APT. 125 EDEN PRAIRIE MN 55344 |
| SAMANTHA JOHNSON | 3102 SPRINGMEADOW LN CARMEL IN 46033-9658 |
| SAMANTHA JOHNSON | 910 WARD PKWY APT 9 KANSAS CITY MO 64112 |
| SAMANTHA JONES | 106 BELMONT DR ALPHARETTA GA 30022 |
| SAMANTHA LYNN PRIMES | 4005 NICHOLSON DR APT 1707 BATON ROUGE LA 70808 |
| SAMANTHA M BROWN | 3136 S. SKENE AVE BOISE ID 83705 |
| SAMANTHA MATIAS | 4900 SW 86 AVE MIAMI FL 33165 |
| SAMANTHA MAUPIN | 3148 WOODVIEW RIDGE DR APT 307 KANSAS CITY KS 66103-3658 |
| SAMANTHA MOTIL | 3250 S ARIZONA AVE APT 2096 CHANDLER AZ 85248 |
| SAMANTHA MUELLER | 2140 W THUNDERBIRD RD APT 10 PHOENIX AZ 85023 |
| SAMANTHA NEGUS | 1748 E. JOSEPH WAY GILBERT AZ 85295 |
| SAMANTHA NEVILLE | 939 ZACHRY DR SAN ANTONIO TX 78228 |
| SAMANTHA OWENS | 15322 SEINE CIRCLE IRVINE CA 92604 |
| SAMANTHA PADIAK | 24035 N QUENTIN RD LAKE ZURICH IL 60047 |
| SAMANTHA PEREZ | 25 PERRINE AVE SOUTH AMBOY NJ 08879 |
| SAMANTHA REYNOLDS | 494 HAMPSHIRE DR APT 10 HAMILTON OH 45011 |
| SAMANTHA ROBEY | 4804 S 189TH ST OMAHA NE 68135 |
| SAMANTHA RODRIGUEZ | 990 NW 123 CT MIAMI FL 33182 |
| SAMANTHA SASS | 16087 SPRAGUE ST OMAHA NE 68116 |
| SAMANTHA SCHECHTER | 2262 AVALON DR BUFFALO GROVE IL 60089 |
| SAMANTHA SIEGAL | 2405 3RD ST N ARLINGTON VA 22201 |
| SAMANTHA SIMMONS | 4512 DOLPHIN LN PALMETTO FL 34221 |
| SAMANTHA SLAVIN | 1865 ELIZABETH CT DEERFIELD IL 60015-2041 |
| SAMANTHA SORSOLI | 833 N 94TH PLZ APT 7 OMAHA NE 68114-2524 |
| SAMANTHA VALORET | 13903 BABCOCK RD APT 5301 SAN ANTONIO TX 78249-1034 |
| SAMANTHA VARGAS | 1880 E MORTEN AVE UNIT 243 PHOENIX AZ 85020 |
| SAMANTHA WARREN | 3516 MATTYE MAYE DR PASADENA TX 77503 |
| SAMAR ALATTIYA | 5738 W SAINT JOHN RD GLENDALE AZ 85308 |
| SAMIR ALMOUIE | 4627 STONEMEDE DR FRIENDSWOOD TX 77546 |
| SAMIRA MORETTI | 4556 LAKES EDGE WEST CHESTER OH 45069 |
| SAMMIE SEXTON | 1105 TEAKWOOD AVE TAMPA FL 33613 |
| SAMMY ACOSTA | 39 SPENCER NAUGATUCK CT 06770 |
| SAMMYS SEAFOOD | 2875 46TH AVE N ST. PETERSBURG FL 33714 |
| SAMRACH FOX | 294 AKIOHALA ST KAILUA HI 96734 |
| SAMUEL ALONZO | 2436 WINGREN RD 1023 IRVING TX 75062 |
| SAMUEL BARTHOLOMEW | 43 ACKERMAN AVE MILLTOWN NJ 08850-1721 |
| SAMUEL BETHKE | 10551 105TH AVE N MAPLE GROVE MN 55369 |
| SAMUEL BOWDEN | 5959 BURBANK DR. BATON ROUGE LA 70820 |
| SAMUEL BRENCHLEY | 2050 E. COCONINO CT GILBERT AZ 95298 |

| Claim Name | Address Information |
|---|---|
| SAMUEL CAMPBELL | 4249 W FARLAM DR MERIDIAN ID 83642 |
| SAMUEL CARL | 910 E PIERCE ST PHOENIX AZ 85006-3336 |
| SAMUEL FLORES | 1008 N LINCOLN AVE TAMPA FL 33607-5121 |
| SAMUEL FLORES | 12550 VISTA VIEW ST SAN ANTONIO TX 78231-2456 |
| SAMUEL HERNANDEZ | 6363 W BEVERLY HILL HOUSTON TX 77057 |
| SAMUEL HIGGIN-HOUSER | 3510 ALDRICH AVE S MINNEAPOLIS MN 55408-4148 |
| SAMUEL LOPEZ | 322 N THOMAS ST APT 4 ARLINGTON VA 22203 |
| SAMUEL LUCAS | 222 JULIA CT FRANKLIN TN 37064 |
| SAMUEL MELBY | 4827 BRIARWOOD AVE ROYAL OAK MI 48073 |
| SAMUEL MUNOZ | 1425 FOX HILL ALBUQUERQUE NM 87121 |
| SAMUEL NAVIDAD | 1905 31ST ST SARASOTA FL 34234 |
| SAMUEL PALMER | 9369 TIMBERLINE WAY INDIANAPOLIS IN 46256 |
| SAMUEL R CORREA | 7521 PENN AVE S APT 5 RICHFIELD MN 55423-3635 |
| SAMUEL RAMIREZ | 1700 JACKSON KELLER RD APT 204 SAN ANTONIO TX 78213-3245 |
| SAMUEL RUSSCHENBERG | 463 E WARWICK RD PALATINE IL 60074 |
| SAMUEL SHOWERS-KUTI | 13172 GROVER PLZ OMAHA NE 68144-5304 |
| SAMUEL SMITH | 2024 HOWARD DR WINTER PARK FL 32789 |
| SAMUEL STEPHENSON | 1006 E 2ND ST FORT WORTH TX 76102-3235 |
| SAMUEL SYDNOR | 4301 E KIRKLAND RD PHOENIX AZ 85050 |
| SAMUEL TOPE | 1302 BROADWAY 563 PEARLAND TX 77581 |
| SAMUEL VASQUEZ | 3750 ROSEMEADE PKWY 5241 DALLAS TX 75287 |
| SAMUEL ZIMMERMAN | 519 S STEWART AVE LOMBARD IL 60148-2852 |
| SAN ANTONIO WATER SYSTEM | CUSTOMER CENTER (TOWER 2) 2800 US HWY 281 N SAN ANTONIO TX 78212 |
| SAN JUAN GAS | EXPRESO MARGINAL 12TH SAN JUAN PR 00902 |
| SANASTAR INC. | 5079 N DIXIE HWY 303 OAKLAND PARK FL 33334 |
| SANDRA A. URIBE | 42606 W CENTENNIAL CT MARICOPA AZ 85138-4366 |
| SANDRA EASTABROOK | 11070 W OLIANA DR BOISE ID 83709 |
| SANDRA FEJZIC | 2850 E CLARENDEN AVE PHOENIX AZ 85016 |
| SANDRA HUYNH | 106 BRUSHILL CT LEAGUE CITY TX 77573 |
| SANDRA MEDINA | 7600 FERWOOD ST APT 4111 HENRICO VA 23228 |
| SANDRA MENDOZA | 315 W AVE APT G ELMHURST IL 60126 |
| SANDRA MONSIVAIS | 3100 VERA CRUZ APT 2 SAN ANTONIO TX 78207-5701 |
| SANDRA RODRIGUEZ | 8580 MAGNOLIA TRAIL EDEN PRAIRIE MN 55344 |
| SANDRA RUIZ MUNOZ | 1380 MOLINE STREET AURORA CO 80010 |
| SANDRA SOTO | 801 E CAROL AVE B PHOENIX AZ 85020 |
| SANDRA ZERILLI | 12636 N 69TH STREET SCOTTSDALE AZ 85254 |
| SANDUAN BILLINGS | 2725 N. 5 MILE RD SPC 8 BOISE ID 83713 |
| SANDY FOREHAND | 6737 S GOLDFINCH DR GILBERT AZ 85298 |
| SANDY RANGEL | 2375 GALENA ST AURORA CO 80010 |
| SANETRA SURLES | 16 PEBBLE CREEK DR FAYETTEVILLE TN 37334-5232 |
| SANG PARK | 3 CHESTER CIRCLE APT 2A NEW BRUNSWICK NJ 08901 |
| SANGHYUK SEO | 19388 SW 17 CT. MIRMAR FL 33029 |
| SANITROL SEPTIC SERVICES | 27 CIRO RD NORTH BRANFORD CT 06471 |
| SANJA GRKOVIC | 700 N CORONADO ST APT 2152 CHANDLER AZ 85224 |
| SANJA TUCAKOVIC | 9946 W IRVING ST BOISE ID 83704 |
| SANJEEB POUDEL | 1850 COLUMBIA PIKE APT 508 ARLINGTON VA 22204 |
| SANTA MONICA SEAFOOD COMPANY | 2500 COMANCHE RD NE ALBUQUERQUE NM 87107 |
| SANTABARBARA THOMAS | 2100 MESA VALLEY WAY APT1205 AUSTELL GA 30106 |
| SANTIAGO CARRASCO | 5801 HARVESTWOOD CIR FORT WORTH TX 76112-2509 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO CASTRO | 3200 ARVILLE ST 270 LAS VEGAS NV 89102 |
| SANTIAGO GALICIA HERNANDEZ | 4660 KOVAL LN LAS VEGAS NV 89109 |
| SANTIAGO TORRES | 3720 N JOSEY LN STE 112 CARROLTON TX 75007 |
| SANTIAGO VILLAREAL | 8360 ECKHERT RD B10 SAN ANTONIO TX 78240 |
| SANTOS ALVAREZ | 2747 BRIARGROVE DR HOUSTON TX 77057-5207 |
| SANTOS CALEL | 801 E NASA PKWY WEBSTER TN 77598 |
| SANTOS CASTRO | 6370 WINDSWEPT 45 HOUSTON TX 77057 |
| SANTOS CHAPA | 10830 ARABIAN GATE SAN ANTONIO TX 78254-5958 |
| SANTOS JIMENEZ | 1940 NW 107 ST MIAMI FL 33167 |
| SANTOS JUAREZ RAMIREZ | 2337 11TH ST N. 203 ARLINGTON VA 22201 |
| SANTOS MORGADO | 3318 W KATHLEEN ST TAMPA FL 33607 |
| SANTOS PALACIOS | 2820 HILLSBORO RD SW HUNTSVILLE AL 35805 |
| SANTOS RAMIRO HERNANDEZ | 9315 BUCHANAN ST APT 30 ARLINGTON VA 22204 |
| SANTOS VALDIVIA | 3012 HOLIDAY DR SW HUNTSVILLE AL 35805 |
| SARA BIAR | 2025 MONTIER DR GARLAND TX 75041 |
| SARA CASIMIR | 39 GLENBROOK RD APT 4N STAMFORD CT 06902 |
| SARA CASTILLO | 58 MONTANA BAY SAN ANTONIO TX 78254 |
| SARA CHUM | 1125 W. 28TH ST. APT 310 MINNEAPOLIS MN 55408 |
| SARA DEAN | 3301 W CAMELBACK RD PHOENIX AZ 85017 |
| SARA E BETANCOURT CINTRON | CARR. 853 KM. 10.1 BARRAZAS CAROLINA PR 00986 |
| SARA GOBERT | 29456 GAYLORD RD WALKER LA 70785 |
| SARA GOMEZ | 5384 RAVINE BLUFF CT COLUMBUS OH 43231 |
| SARA KINSKEY | 3995 FREY RD 123 KENNESAW GA 30144 |
| SARA MARTINEZ | 1430 CHALMERS AVE SAN ANTONIO TX 78211-1414 |
| SARA MINOR | 8714 S 142ND AVE OMAHA NE 68138 |
| SARA MOORE | 15 GEM DRIVE ELLINGTON CT 06029 |
| SARA MUGHAL | 14912 CUMMINGS CT WOODBRIDGE VA 22193 |
| SARA OWENS | 1739 EUTAW PLACE BALTIMORE MD 21217 |
| SARA OWENS | 264 STONETREE CIRCLE ROCHESTER HILLS MI 48309 |
| SARA RAMIREZ DE LEON | 5715 8TH ST CT E BRADENTON FL 34203-6004 |
| SARA SOLANO ROJAS | 3415 W PALMETTO ST TAMPA FL 33607 |
| SARA STANFORD | 707 N STATE ST LOCKPORT IL 60441 |
| SARA VIDAL | 234 GREENWICH AVE STAMFORD CT 06901 |
| SARA WILSON | 13159 PLAYER CIRCLE CARMEL IN 46033 |
| SARA YOUNG | 14202 DEER POINT CT ALPHARETTA GA 30004 |
| SARAFINA STARLING | 2602 HAWTHORNE AVE 181 DALLAS TX 75219 |
| SARAH ACUFF | 256 ROYAL PARK LN. MADISON HTS MI 48071 |
| SARAH BAYER | 11685 BUTTONWOOD DR CARMEL IN 46033 |
| SARAH BESINGER | 3500 OAKGATE DR SAN ANTONIO TX 78230 |
| SARAH BOTVINNIK | 10121 DEEPWOOD CIRCLE HENRICO VA 23238 |
| SARAH BUSHEY | 910 N DOWNING ST APT 1C DENVER CO 80218-3065 |
| SARAH CLARK | 9895 FLORIDA BLVD BATON ROUGE LA 70815 |
| SARAH COULMAN | 6412 LAUREN CT ORLANDO FL 32818 |
| SARAH DACORSI | 5815 PALMETTO WAY SAN ANTONIO TX 78253-5664 |
| SARAH DALLAJI | 1041 HARKIN DR CINCINNATI OH 45240 |
| SARAH DONALD | 471 1ST ST N UNIT D NAMPA ID 83687 |
| SARAH FLEMING | 10602 LEATHER COVE AUSTIN TX 78750 |
| SARAH FRAUSTO | 7023 N 1604 W 1305 SAN ANTONIO TX 78249 |
| SARAH FREEMAN | 4465 NORFEN RD HALETHORPE MD 21227 |

| Claim Name | Address Information |
|---|---|
| SARAH HARKNESS | 3164 BAY ST SARASOTA FL 34237-7304 |
| SARAH HAWTHORNE | 843 S LONGMORE 1065 MESA AZ 85202 |
| SARAH JORDAN | 1982 YOSEMITE BLVD BIRMINGHAM MI 48009 |
| SARAH MCDONALD | 33120 N 67TH ST CAVE CREEK AZ 85331 |
| SARAH NELSON | 2617 N 113TH ST OMAHA NE 68164 |
| SARAH NOVAK | 4311 144TH LN NW ANDOVER MN 55304-3112 |
| SARAH PANZICA | 8040 CEDAR ROW BLVD WESTERVILLE OH 43081 |
| SARAH PARISH | 1331 BOURNEMOUTH PASADENA TX 77504 |
| SARAH PINEDO | 6049 E ASTER DR SCOTTSDALE AZ 85254-4424 |
| SARAH PLAKKE | 2107 5TH AVE N #4 MINNEAPOLIS MN 55405-1104 |
| SARAH RANGEL | 3701 S MAIN ST FORT WORTH TX 76110 |
| SARAH REINECKER | 15509 AMOUR AVE. CALDWELL ID 83607 |
| SARAH RUDDY | 60 CHARLES ST METUCHEN NJ 08840 |
| SARAH SALAS | 20808 N 27TH AVE 2214 PHOENIX AZ 85027 |
| SARAH SHONTY | 6100 SW 92ND AVE MIAMI FL 33173 |
| SARAH SLAMA | 3550 RAINBOW BLVD APT 213 KANSAS CITY KS 66103 |
| SARAH SOUKI | 18220 N 68TH ST PHOENIX AZ 85054 |
| SARAH SZANYI | 7200 BAR O RANCH RD SANTA FE TX 77510 |
| SARAH TATE | 2970 SUGARLOAF CLUB DR DULUTH GA 30097 |
| SARAH TOWNSEND | 18414 STARK POINT CT HUMBLE TX 77346 |
| SARAH TRANTOW | 745 N DOBSON RD UNIT 145 MESA AZ 85201 |
| SARAH VELEZ | 634 RELIANCE DR FRANKLIN TN 37067 |
| SARAH VOELKL | 183 PARK AVE BROOKLYN NY 11205-2308 |
| SARAH W BRADSHAW | 4504 PATTERSON AVE RICHMOND VA 23221 |
| SARAH WATSON | 1008 LEVEE RD MORGAN CITY LA 70380-1025 |
| SARAH WEATHERHOLTZ | 11507 LONGVIEW LANDING DR HENRICO VA 23233 |
| SARAH WEBB | 746 ELDON LN NOLENSVILLE TN 37135 |
| SARAH WORTHINGTON | 13601 CEDAR RUN LANE OAKHILL VA 20171 |
| SARASOTA DRYWALL | 2715 HOPE ST SARASOTA FL 34231 |
| SARASUADI LEVILIS | 19100 GLENWEST DR. FRIENDSWOOD TX 77546-7868 |
| SARAY HERRERA FIERO | 190 W RUNDBERG LN. APT. 914 AUSTIN TX 78758 |
| SARON MCCORMICK | 9801 MEADOWGLEN LN 48 HOUSTON TX 77042 |
| SARRACCO MECHANICAL SVCS | PO BOX 475 BRATTLEBORO VT 05302-0475 |
| SASHA RAELYN LYDIA NEAL | 1011 COLORADO BLVD 502 DENVER CO 80206 |
| SATURNINO NAVA ALARCON | 10025 EAST GIRARD 15E 381 DENVER CO 80231 |
| SAUL ABEL MISMIT-AVILA | 2914 SEWERD ST OMAHA NE 68111 |
| SAUL BELLO | 9210 NORTH GATE BLVD 110 AUSTIN TX 78758 |
| SAUL CERVANTES | 2575 GARDERE LN TRLR 12 BATON ROUGE LA 70820 |
| SAUL ESPARZA LOPEZ | 18815 N 25TH PL PHOENIX AZ 85050 |
| SAUL GARCIA | 1819 N 40TH STREET PHOENIX AZ 85008 |
| SAUL HERNANDEZ | 950 WESTMORELAND DR APT 11 VERNON HILLS IL 60061 |
| SAUL LOPEZ | 15207 N 23RD PL PHOENIX AZ 85022 |
| SAUL MORALES | 6405 BARCROFT LN APT D INDIANAPOLIS IN 46240 |
| SAUL MORALES-LOPEZ | 413 E MARCO POLO RD PHOENIX AZ 85024 |
| SAUL RAMOS | 13170 E KANSAS AURORA CO 80012 |
| SAVANA MILLER | 9620 W RUSSELL RD APT 1097 LAS VEGAS NV 89148 |
| SAVANNA JAHN | 3920 EXCELSIOR BLVD UNIT 506 ST LOUIS PARK MN 55401 |
| SAVANNA SULC | 610 LANGSTON LN FALLS CHURCH VA 22046-2615 |
| SAVANNAH ALFONSO | 5032 CRYSTAL BREEZE LN LAS VEGAS NV 89031 |

| Claim Name | Address Information |
|---|---|
| SAVANNAH ANDERSON | 2534 MARJORIE LN SW HUNTSVILLE AL 35803-3419 |
| SAVANNAH FAULKNER | 6512 EMERALD DR WACO TX 76708-9716 |
| SAVANNAH GRANT | 7594 CHEVY CHASE DR AUSTIN TX 78752 |
| SAVANNAH HILL | 1313 GENERAL MCARTHUR DR #A BRENTWOOD TN 37027-6600 |
| SAVANNAH JUSTICE | 3305 HUTCHINSON RD APT 13202 CUMMING GA 30040-8094 |
| SAVANNAH KATHLEEN SPOON | 1106 BRENTWOOD PL NASHVILLE TN 37211-6276 |
| SAVANNAH KIRKLAND | 10903 DOUGLAS DR ATHENS AL 35611-6960 |
| SAVANNAH MORGAN | 11050 WOODMEADOW PKWY APT 1124 DALLAS TX 75228-1483 |
| SAVANNAH MYERS | 526 MCKAYS CT BRENTWOOD TN 37027-2987 |
| SAWNEE ELECTRIC MEMBERSHIP | PO BOX 2252 ID 1204 BIRMINGHAM AL 35246-1204 |
| SAWNEE EMC | 543 ATLANTA HIGHWAY CUMMING GA 30040 |
| SAWNEE EMC | 543 ATLANTA HWY CUMMING GA 30040 |
| SAWNEE EMC | PO BOX 2252 ID 1204 BIRMINGHAM AL 35246-1204 |
| SAWYER JASSO | 208 S JACKSON AVE KANSAS CITY MO 64123 |
| SC BEVERAGE INC | 2300 PECK RD WHITTIER CA 90601 |
| SCHAMBERGER BROS., INC. | PO BOX 7440 VILLA PARK IL 60181 |
| SCHMIDT MECHANICAL GROUP | 10927 WYE DRIVE, STE 102 SAN ANTONIO TX 78217 |
| SCHUYLER NICHOLS | 370 OAKLEY DR APT 1205 NASHVILLE TN 37211 |
| SCOTIA CAPITAL INC./CDS | ATTN LUISA DOMINGUES 40 KING ST 23RD FLOOR TORONTO ON M5H 1H1 CANADA |
| SCOTT BRANDT | 0S630 EAST ST WINFIELD IL 60190-1621 |
| SCOTT CARLSEN | 1518 S ALAMO ROAD ROCKWALL TX 75087 |
| SCOTT CARRUTH | 6710 AMASA ST HOUSTON TX 77022-4309 |
| SCOTT DIAMOND | 909 S KINGSTON ST AURORA CO 80012 |
| SCOTT DUKES & GEISLER, PC | 211 TWENTY SECOND ST N BIRMINGHAM AL 35203 |
| SCOTT ELLIOT | 6605 SUNSET PINES ST LAS VEGAS NV 89148 |
| SCOTT FLETT | 4550 E CHERRY CREEK S DR APT 708 DENVER CO 80246 |
| SCOTT GATES | 1833 E. DEL RIO ST. GILBERT AZ 85295 |
| SCOTT GOODMAN | 3912 BIRCH AVE SW HUNTSVILLE AL 35805-3412 |
| SCOTT GUNDERSEN | 131 MARKET ST ROOM 33 PERTH AMBOY NJ 08861 |
| SCOTT HAYES | 6123 PADDOCK GLEN DR 207 TAMPA FL 33634 |
| SCOTT HEATING & COOLING | PO BOX 12864 EL PASO TX 79913 |
| SCOTT INGWERSEN | 13085 MORRIS RD APT 12005 MILTON GA 30004 |
| SCOTT JOHNSON | 18440 N 68TH ST APT 4055 PHOENIX AZ 85054 |
| SCOTT MATTHEWS | 1111 EAST 3RD STREET AUSTIN TX 78702 |
| SCOTT MCCOY | 1719 MILLS RD NORWOOD OH 45212 |
| SCOTT MCINTYRE | 1906 RYCROFT DR SPRING TX 77386 |
| SCOTT MOLINA | 2504 WINTERSTONE DR PLANO TX 75023 |
| SCOTT OVERMAN | 5823 RIVER WOOD DR INDIANAPOLIS IN 46250-1212 |
| SCOTT PICKERING | 14881 W DAHLIA DR SURPRISE AZ 85379-5947 |
| SCOTT SAYERS | 2004 CHESSINGTON LN MCKINNEY TX 75070 |
| SCOTT WOHLFORTH | 3721 RESERVOIR BLVD NW COLUMBIA HEIGHTS MN 55421 |
| SCOTTSDALE FASHION OFFICE LLC | PO BOX 31001-2160 PASADENA CA 91110-2160 |
| SCOTTSDALE FASHION SQUARE | 7014 - 590 CAMELBACK RD ATTN: GUY MERCURIO MANAGEMENT OFFICE SCOTTSDALE AZ 85251 |
| SCOTTSDALE FASHION SQUARE | GUY MERCURIO 7014 - 590 CAMELBACK RD MANAGEMENT OFFICE SCOTTSDALE AZ 85251 |
| SCOTTSDALE POLO CHAMPIONSHIPS, LLC | 7144 E STETSON DR STE 400 SCOTTSDALE AZ 85251 |
| SCOTTSDALE QUARTER REIT | ATTN JOSHUA LINDIMORE 180 E BROAD ST 21ST FL COLUMBUS OH 43215 |
| SCOTTSDALE QUARTER REIT II, LLC | DBA SED FEE, LLC GUY MERCURIO L-3707 COLUMBUS OH 43260-3707 |
| SCOTTY ZIDEK | 541 FM 1488 RD 313 CONROE TX 77384 |

| Claim Name | Address Information |
|---|---|
| SCOUT JACKSON | 1000 WALDEN CREEK TRACE SPRING HILL TN 37174 |
| SDQ FEE LLC | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| SDQ FEE LLC | L-3707 COLUMBUS OH 43260-3707 |
| SDQ FEE, LLC | 15059 N SCOTTSDALE RD STE 205 SCOTTSDALE AZ 85254 |
| SDQ III RETAIL, LLC | SCOTTSDALE QUARTER BLOCK K PO BOX 845940 LOS ANGELES CA 90084-5940 |
| SEAFOOD WHOLESALERS | PO BOX 571196 HOUSTON TX 77257 |
| SEAN AL-HAMOD | 14505 SW 143RD PLACE MIAMI FL 33183 |
| SEAN ALVA | 67 BASSWOOD SAN ANTONIO TX 78213 |
| SEAN BENNETT | 2500 RIDGMAR BLVD FORT WORTH TX 76116-2582 |
| SEAN BRANNIGAN | 1768 PALOLO AVE APT I HONOLULU HI 96816-2593 |
| SEAN COTTER | 2976 POPLAR ST SARASOTA FL 34237 |
| SEAN E FAERBER | 905 BRIARS BEND ALPHARETTA GA 30004 |
| SEAN FREE | 214 E ARMOUR BLVD APT 314 KANSAS CITY MO 64111 |
| SEAN FULLER | 6323 DERAMUS AVE HUNTSVILLE AL 35806 |
| SEAN GUFFEY | 1478 MILWAUKEE ST. DENVER CO 80206 |
| SEAN HYMAN | 12012 TIFT CIR ORLANDO FL 32826-3661 |
| SEAN JACKSON | 971 CLOVER LN LAWRENCEVILLE GA 30044 |
| SEAN MULLIGAN | 1931 W. MAPLEWOOD ST. CHANDLER AZ 85286 |
| SEAN POTTER | 6710 E UNIVERSITY DR MESA AZ 85205-7654 |
| SEAN SANTIAGO | 2903 LAKESIDE COMMONS DR TAMPA FL 33613 |
| SEAN THIGPEN | 2217 FROSTPROOF ST. LAS VEGAS NV 89128 |
| SEAN THOMAS | 208 SENECA CT FRANKLIN TN 37067 |
| SEAN VILLAREAL | 11895 W CLOVERBROOK LN. BOISE ID 83713 |
| SEAN WACKER | 5010 GLENWOOD ST APT 10 MISSION KS 66202 |
| SEAN-PAUL ARON LEROY | 1770 HOOLEHUA ST PEARL CITY HI 96782 |
| SEATTLE FISH COMPANY | 4300 N MATTOX RD KANSAS CITY MO 64150 |
| SEBASTIAN ALMONTE | 7510 CAMOMILE COVE SAN ANTONIO TX 78249 |
| SEBASTIAN HERNANDEZ | 25510 BROOKHAVEN ST APT 270 SPRING TX 77386-1329 |
| SEBASTIAN ORDONEZ | 2520 WINROCK BLVD 12 HOUSTON TX 77057 |
| SEBASTIAN RIVAS | 1449 ELIZABETH AVE UNIT 4 LAS VEGAS NV 89119-6479 |
| SEBASTIAN RIVERA | 3935 E GREENWAY RD BUILDING 3 APT 294 PHOENIX AZ 85032 |
| SEBASTIAN TAMAYO | 5765 BOZEMAN DR APT 3325 PLANO TX 75024-5732 |
| SECRETARY OF STATE | 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECURE CASH ADVANTAGE | 200 RIVERSIDE IND PKWY PORTLAND ME 04103 |
| SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731 PITTSBURGH PA 15264 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY ST STE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEGOLENE PIHUT | 4104 WARWICK BLVD KANSAS CITY MO 64111 |
| SEGUISMUNDO LOPEZ | 9888 UNITED DR 107 HOUSTON TX 77036 |
| SEIF BENDIFF | 1470 S QUEBEC WAY 192 DENVER CO 80231 |
| SEIRRA COLLINS-RUSHTON | 5017 ENCLAVE DR APT 1101 FT WORTH TX 76132 |
| SELECT WINES, INC. | 14000 WILLARD RD CHANTILLY VA 20151 |
| SELENA ALEXANDER | 9637 FOREST LN APT 526 DALLAS TX 75243 |
| SELENA BENJAMIN | 904 DESERT OAK CT C LAS VEGAS NV 89145 |
| SELENA CMIEL | 10800 46TH PLACE N PLYMOUTH MN 55442 |
| SELENA ENCINAS VARGAS | 19022 E VIA DEL VERDE QUEEN CREEK AZ 85142-4072 |
| SELENA ESTRADA PAGE | 173 ELIZABETH AVE ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| SELENA HERNANDEZ | 2225 W FRYE RD APT 3069 CHANDLER AZ 85224-6499 |
| SELENA SANCHEZ | 484 NORTHWOOD RD FORT WORTH TX 76107 |
| SELIA MALAVE | 2719 KILGORE PL SARASOTA FL 34235 |
| SELINA COLON | 848 CRYSTAL BAY LN ORLANDO FL 32828 |
| SELINA DAVIS | 3702 E MARTIN LUTHER KING JR. BLVD TAMPA FL 33610 |
| SEMION PALIK | 1551 KALAKAUA AVE APT G302 HONOLULU HI 96826-6424 |
| SEMIRE TELSIZ | 4400 HORIZON HILL BLVD SAN ANTONIO TX 78229 |
| SENG CHEAN PHOONG | 13740 BRIDGEWATER CROSSINGS BLVD APT 201 WINDERMERE FL 34786 |
| SENTRY FIRE PROTECTION | 3402 FAIRFIELD AVE BRIDGEPORT CT 06605 |
| SEO YEON ROMERO | 1200 ELLEN WAY ACWORTH GA 30102 |
| SEON KIM | 3475 WINTER HILL DR MARIETTA GA 30062 |
| SEQUAN SMITH | 4376 MEDALLION DR APT 1301 ORLANDO FL 32808 |
| SERACH RAVITCH | 150 ST MONACO PKWY G-111 DENVER CO 80224 |
| SERAFIMA KOSACHEVA | 8111 LAKEWOOD MAIN ST STE 206 LAKEWOOD RANCH FL 34202-5214 |
| SERENA BARRETT | 11105 SW 200 ST CUTLER FL 33157 |
| SERGEI PEPELIAEV | 101 GILLESPIE DR FRANKLIN TN 37067 |
| SERGIO AGUSTIN HERMENEJILDO | 9220 CHESTERBROOK CT INDIANAPOLIS IN 46240 |
| SERGIO BANOS | 2326 PENDANT PASS SAN ANTONIO TX 78232 |
| SERGIO DE DIOS | 8833 FLUVIA TERRACE APT. 1A INDIANAPOLIS IN 46250 |
| SERGIO FIGUEROA | 38350 COVEINGTON DR STERLING HTS MI 48312 |
| SERGIO GARCIA | 3614 V ST OMAHA NE 68107 |
| SERGIO IVAN NEVAREZ | 5321 S DELAWARE ST APT 102 LITTLETON CO 80120 |
| SERGIO J PEREZ | 5333 E THOMAS RD A206 PHEONIX AZ 85018 |
| SERGIO LOPEZ LIMON | 4303 SUNNYVIEW CT LAS VEGAS NV 89147 |
| SERGIO LOPEZ RUVALCABA | 22202 NORTH 29TH DR PHOENIX AZ 85027 |
| SERGIO MARTIN ROSALES | 15425 N 25TH ST PHOENIX AZ 85032-3675 |
| SERGIO OLAZCOAGA | 7960 STONEHINGE CT S INDIANAPOLIS IN 46260-2609 |
| SERGIO OROZCO MARTINEZ | 156 ABERDEEN DR EAST DUNDEE IL 60118 |
| SERGIO RODRIGUEZ | 5231 E THOMAS PHOENIX AZ 85008 |
| SERGIO ROMERO | 3602 E MONTE VISTA RD PHOENIX AZ 85008 |
| SERGIO VALLADARES | 1641 HANDBALL LN APT B INDIANAPOLIS IN 46260 |
| SERPIL GUNDUZ COSKUN | 9670 WATERFORD PL APT 206 LOVELAND OH 45140-6283 |
| SERVE ONE | PO BOX 8022 MESA AZ 85214 |
| SERVICE INDUSTRY SOLUTIONS LLC | 7121 S FRANKLIN ST CENTENNIAL CO 80122 |
| SERVICE MANAGEMENT GROUP LLC | ATTN: ANDY FROMM 1737 MCGEE STREET KANSAS CITY MO 64108 |
| SERVICE REPAIR SPECIALISTS INC | 321 DANTE CT 16 HOLBROOK NY 11741 |
| SERVICEMASTER COMMERCIAL BLDG CLEANING | 5008 S 110TH ST OMAHA NE 68137 |
| SESAR CAMACHO-MENDEZ | 1300 PATRICIA DRIVE SAN ANTONIO TX 78213 |
| SETH BARGER | 2360 EHRLER LN WINTER PARK FL 32792 |
| SETH FROST | 1338 22ND ST NW WASHINGTON DC 20037-3006 |
| SETH HUERTA | 9218 TREE VILLAGE SAN ANTONIO TX 78250 |
| SETH KARLIN | 27443 RIO CIRCLE BOERNE TX 78015 |
| SEUNGHUN CHA | 9308 PARAGON WAY OWINGS MILLS MD 21117 |
| SFS PARTNERSHIP | SCOTTSDALE FASHION OFFICE LLC - ATTN PROPERTY MANAGER 11411 N TATUM BLVD PHOENIX AZ 85028 |
| SG AMERICAS SECURITIES, LLC | ATTN PAUL MITSAKOS 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SHABRINA THOMAS | 4817 HOMER AVE SUITLAND MD 20746 |
| SHACARA KENNEDY | 107 HERITAGE CIRCLE SOUTH BURNSVILLE MN 55337 |
| SHACAREE COBB-RHODES | 1315 CHOPSEY HILL RD. BRIDGEPORT CT 06606 |

| Claim Name | Address Information |
|------------|---------------------|
| SHADA GHNAIM | 6803 BROOKHAVEN PL BRADENTON FL 34203 |
| SHADE D WAGNER | 305 51ST AVENUE PLZ W BRADENTON FL 34207-2776 |
| SHADI ZAKI | 3568 S ARROYO LN GILBERT AZ 85297 |
| SHAHCORE MATTHEWS | 1451 REDWOOD DR PISCATAWAY NJ 08854 |
| SHAHIDA M ROBERTSON | 4301 COLUMBIA PIKE APT 122 122 ARLINGTON VA 22204 |
| SHAILYN M BARRON | 2824 CHERRY LN I307 BOISE ID 83705 |
| SHAINE LAVALLE | 2375 E. TONTO PL CHANDLER AZ 85249 |
| SHAKEIRA SPENCER | 256 CEDAR ST BRIDGEPORT CT 06608 |
| SHAKIAYA GORDON | 1901 W SPRING CREEK PWAY PLANO TX 75023 |
| SHAKIAYA STRONG | 5000 WATKINS WAY APT 212 FRIENDSWOOD TX 77546 |
| SHAKIRA BAEZ LEON | 1513 W. LEIGH ST RICHMOND VA 23220 |
| SHAKIRA RODRIGUEZ-CINTRON | BO BARRAZA CARR. 3 R853 K10H1 CAROLINA PR 00986 |
| SHAMARA BEAMON | 23 JACQUES ST APT 3 ELIZABETH NJ 07201 |
| SHAMBRY BEATY | 16222 STUEBNER AIRLINE RD 912 SPRING TX 77379 |
| SHAMROCK FOODS COMPANY | 2540 N 29TH AVE PHOENIX AZ 85009 |
| SHAMROCK FOODS COMPANY - 040 | PO BOX 843539 LOS ANGELES CA 90084-3539 |
| SHAMROCK GROUP | 2900 5TH AVE S MINNEAPOLIS MN 55408 |
| SHANAZ PENDLETON | 2915 WESTWOOD NORTHERN BLVD APT 10 CINCINNATI OH 45211 |
| SHANE BRADLEY | 777 BEN HUR RD 1314 BATON ROUGE LA 70820 |
| SHANE FURBAY | 3805 JUNO BEACH ST UNIT 20 LAS VEGAS NV 89129 |
| SHANE HALLOCK | 3006 MCGEE ST APT 3N KANSAS CITY MO 64108 |
| SHANE HORAN | 213 BAYVIEW AVE UNION BEACH NJ 07735 |
| SHANE MCMANAMON | 2570 S DAYTON WAY APT B109 DENVER CO 80231 |
| SHANE ONEILL | 2526 TIMBERTRAIL DR S COLUMBUS OH 43224-4724 |
| SHANE RUSCONI | 15434 N 32ND ST APT 250 PHOENIX AZ 85032-3886 |
| SHANE VEST | 214 E ARMOUR BLVD APT 314 KANSAS CITY MO 64111 |
| SHANEEQUA THOMPSON | 4500 BURBANK DR APT 13202 BATON ROUGE LA 70820 |
| SHANELLE PEREZ | 7520 POTRANCE RD. APT 309 SAN ANTONIO TX 78251 |
| SHANG QIANG YAN | 4215 E MILKY WAY GILBERT AZ 85295 |
| SHANIE LAPOINTE | 5 CORNELL DR LINCOLNSHIRE IL 60069 |
| SHANIQUIA MANNING | 8601 EMMETT F LOWRY APT 48 TEXAS CITY TX 77591 |
| SHANNA FRAGEN | 122 N SLEIGHT STREET NAPERVILLE IL 60540 |
| SHANNEN GALLERY | 8 TARAS DR FORDS NJ 08863 |
| SHANNON AGEE | 4303 SHAFOR DR LIBERTY TOWNSHIP OH 45011 |
| SHANNON BRITT | 4815 PROSPECT AVE DOWNERS GROVE IL 60515 |
| SHANNON DAVIS | 625 FOREST LN HURST TX 76053 |
| SHANNON HASKE | 278 JOHN M CLAWSON MI 48017 |
| SHANNON HEYWARD | 2919 E 26TH AVE TAMPA FL 33605 |
| SHANNON HOFFMAN | 170 EVERGREEN RD 1B EDISON NJ 08837 |
| SHANNON HYRE | 9290 QUITMAN ST WESTMINSTER CO 80031 |
| SHANNON JOYCE | 9825 GATE PKWY N APT 4109 JACKSONVILLE FL 32246-9251 |
| SHANNON LEE | 605 N CALHAN ST 3 BLATIMORE MD 21217 |
| SHANNON PATTON | 1 MICHAEL ST FL 2 NORWALK CT 06854-3415 |
| SHANNON SANTERELLI | 2155 E LIBERTY LN 386 PHOENIX AZ 85048 |
| SHANNON SIMS | 622 ACCESS RD NW HUNTSVILLE AL 35811-1201 |
| SHANNON THOMPSON | 556 E KAIBAB TRAIL DR MERIDIAN ID 83646 |
| SHANNON WILLIAMS | 5001 RYECROFT LN FRANKLIN TN 37064 |
| SHANTAVIOUS HEYWARD | 8015 N 10TH ST TAMPA FL 33604 |
| SHANTELLE PRZYBYLO | 121 WARD PKWY APT 603 KANSAS CITY MO 64112-2119 |

| Claim Name | Address Information |
|---|---|
| SHAO HUA SU | 340 AZURE RD VENICE FL 34293 |
| SHAQORI MORRIS | 9939 FREDRICKSBURG RD APT 212 SAN ANTONIO TX 78240 |
| SHAQUAN HURD | 3424 GLADIOLUS LN DALLAS TX 75233-3804 |
| SHAQUIELLE FIELDS | 523 EDGEWOOD ST BALTIMORE MD 21229 |
| SHARDAY PLEASANTS | 2678 GRANITE HILL CIRCLE APT A RICHMOND VA 23225 |
| SHAREEF HAYES | 111 WICKSTONE ROAD MERIDIANVILLE AL 35759 |
| SHARNA SHUFORD | 200 N PICKETT ST. APT 1602 ALEXANDRIA VA 22304 |
| SHARON ANDERSON | 1301 CROSSING PLACE APT 1331B AUSTIN TX 78741 |
| SHARON AYONA | 912 N DAYNA ST SANTA ANA CA 92701 |
| SHARTEK WOODSON | 1613 EAGLES ROOST CT RICHMOND VA 23223 |
| SHATARIA MAY | 7310 BRIERFIELD DR DALLAS TX 75232 |
| SHATEVIOUS WEATHERALL | 1810 COMMERCE ST APT 910 DALLAS TX 75201 |
| SHATIQUA STEMBRIDGE | 95 DEAN ST STAMFORD CT 06902 |
| SHAUN DUNCAN | 4500 CYPRESSWOOD DR APT 308 SPRING TX 77379-8346 |
| SHAUN WILKUS | 855 W SOUTHERN AVE APT 1104 MESA AZ 85210 |
| SHAUNNA-KAY CHAMBERS | 50 BEARDSLEY PARK TERRACE BRIDGEPORT CT 06610 |
| SHAUNTEL KING | 9206 W. GLEN ELLYN LANE BOISE ID 83704 |
| SHAWN ADAMS | 85 KENSINGTON CIR APT 108 WHEATON IL 60189-2969 |
| SHAWN BALSHAW | 1828 N HOUSTON AVE HUMBLE TX 77338 |
| SHAWN CLARK | 8103 45TH CT E APT 1 SARASOTA FL 34243 |
| SHAWN HARRINGTON | 5830 MEMORIAL HWY 708 TAMPA FL 33615 |
| SHAWN HASSEL | 5775 MOUNTAIN RANCH DRIVE PARK CITY UT 84098 |
| SHAWN HAYES | 1315 ELM STREET EL PASO TX 79930 |
| SHAWN JEFFRIES | 700 E ASH LN APT 14307 EULESS TX 76039-5658 |
| SHAWN MORITAKA | 1296 KAPIOLANI BLVD APT 4201 HONOLULU HI 96814 |
| SHAWN SAVAYA | 1229 DORRE DR. TROY MI 48083 |
| SHAWN TATSUO-KALANI NAKAGAWA | 1827 ALGAROBA STREET HONOLULU HI 96826 |
| SHAWNA EVANS | 649 W MAPLE RD APT 8 CLAWSON MI 48017-1196 |
| SHAWNDA CLARK | 1440 E BROADWAY RD APT 1073 TEMPE AZ 85282-1645 |
| SHAWTAE GUERRIER | 12310 HIGH TREE TRL HOUSTON TX 77089 |
| SHAY MCCARTHY | 955 S HAVANA ST APT 228 DENVER CO 80012 |
| SHAY PRITULSKY | 2867 E ORIOLE DR GILBERT AZ 85297 |
| SHAYE THORUP | 2583 DOLE ST 1187B HONOLULU HI 96822 |
| SHAYNA KELCH | 4770 SHAMROCK AVE BALTIMORE MD 21206-6863 |
| SHAYNA PAUL | 1138 DOVER CT SAFETY HARBOR FL 34695 |
| SHEA SCHMIDT | 5215 S 157TH PLAZA APT 285 OMAHA NE 68135 |
| SHEALYN SANTAGATE | 20 STARWOOD DR HAMPSTEAD NH 03841 |
| SHEENA BRYNER | 7007 E GOLD DUST AVE APT 1045 SCOTTSDALE AZ 85253 |
| SHEILA KILBORN | 2366 OLD PEN ROAD BOSIE ID 83712 |
| SHEILA R NESBITT | 50 ELIZABETH AVE STAMFORD CT 06907 |
| SHELBEY URSREY | 158 FINNEYOAKS LN WEATHERFORD TX 76085-3867 |
| SHELBI ALVES | 83 S LOGAN ST APT B DENVER CO 80209-1882 |
| SHELBY A MUNSON | 3927 E LONGHORN DR GILBERT AZ 85297 |
| SHELBY BENKOFSKE | 8082 TIMBER LAKE DR EDEN PRAIRIE MN 55347 |
| SHELBY BERNS | 47333 VANKER AVE SHELBY TOWNSHIP MI 48317 |
| SHELBY DANFORTH | 31003 DEERWOOD PARK LN SPRING TX 77386 |
| SHELBY KIRKPATRICK | 2508 N 14TH ST TAMPA FL 33605 |
| SHELBY LANGFORD | 3113 BRANDENBURG DR INDIANAPOLIS IN 46239 |
| SHELBY LEATHERWOOD | 607 S SAN MARCOS ST GILBERT AZ 85296 |

| Claim Name | Address Information |
|---|---|
| SHELBY LEBLANC | 11441 MILLBURN DR. BATON ROUGE LA 70815 |
| SHELBY M TOLL | 400 GROVELAND AVE APT 2309 MINNEAPOLIS MN 55403-3250 |
| SHELBY OWENS | 660 BERSTON LN ALPHARETTA GA 30022 |
| SHELBY PINCKARD | 1412 KAMINAKA DR HONOLULU HI 96816 |
| SHELBY SKAARER | 455 WESTHILL PL SAN ANTONIO TX 78201 |
| SHELBY TORAN | 4701 KENMORE AVE APT 206 ALEXANDRIA VA 22304 |
| SHELBY UNDERWOOD | 5519 ARAPAHO RD APT 444 DALLAS TX 75248 |
| SHELBY-LYNN MANNING | 10502 EGRET HAVEN LN RIVERVIEW FL 33578 |
| SHELIA CLARK | 1100 IRA STREET. ATLANTA GA 30310 |
| SHELTON ALEXANDER | 616 N MILTON AVE BALTIMORE MD 21205-2507 |
| SHEMAR POMPEY | 7495 MITCHEL RD EDEN PRAIRIE MN 55344 |
| SHENLEY ROSS | 525 SEYMOUR RD APT 6 CHARLOTTESVLE VA 22903-5403 |
| SHERARD CURTIS | 47 PLEASANT RUN DR APT H RISHMOND VA 23238 |
| SHEREEN SALEM | 7966 MANOR DR WEST CHESTER OH 45069 |
| SHEREEN SOO | 4108 S 147TH PLZ APT 303 OMAHA NE 68137 |
| SHERI HARRIS | 8222 E VIA DE LA ESCUELA SCOTTSDALE AZ 85258-3092 |
| SHERIDAN COLLINS | 8922 E OLIVE LANE N SUN LAKES AZ 85248 |
| SHERISE L CARTER-GREEN | 10242 JUNIPER CREEK LN LAS VEGAS NV 89145-8831 |
| SHERREE TOLBERT | 1510 ODD FELLOW ST CONROE TX 77301 |
| SHERRI ZENGELER | 8501 E ALAMEDA AVE UNIT 1436 DENVER CO 80230 |
| SHERRY DING | 4618 E REDFIELD RD PHOENIX AZ 85032 |
| SHETARA GALENTINE | 5934 SOUTHVILLE ST HOUSTON TX 77033-1837 |
| SHI INTERNATIONAL CORP. | PO BOX 952121 DALLAS TX 75395-2121 |
| SHIELA B FUENTES | 548 E. EMBASSY DR SAN TAN VALLEY AZ 85143 |
| SHIGETOSHI ABE | 4301 WATERFORD AVE BELLEVUE NE 68123 |
| SHILOH RHODES | 11820 W INTERSTATE 10 SAN ANTONIO TX 78230-1011 |
| SHILOH TRIBBLE | 1837 EAST-WEST RD APT 4D HONOLULU HI 96822 |
| SHILOH WONG-LABOY | 6366 ALAMO PL B NASHVILLE TN 37209 |
| SHINE | 530 S RONALD REAGAN BLVD, STE 120 LONGWOOD FL 32750 |
| SHIRELLA ASHLEY BOONE-MADISON | 325 FRANKLIN ST NE APT 203 WASHINGTON DC 20002 |
| SHIRLEY REID | 6800 E LAKE MEAD BLVD UNIT 1043 LAS VEGAS NV 89156-1125 |
| SHIRLEY SEJOUR | 3440 N GOLDENROD RD APT 1323 WINTER PARK FL 32792 |
| SHITARIYALE PHILLIPS | 8155 RICHMOND AVE 516 HOUSTON TX 77063 |
| SHIVANI DIWAN | 147 HARTSWOOD ROAD STAMFORD CT 06905 |
| SHOCK ELECTRICAL CONTRACTORS, INC. | 178 OSBORNE STREET DANBURY CT 06810 |
| SHOES FOR CREWS, LLC | PO BOX 51151 LOS ANGELES CA 90074-1151 |
| SHOPS AT LA CANTERA, THE | SDS-12-2532 PO BOX 86 MINNEAPOLIS MN 55486-2532 |
| SHOSHANA PERLIN | 5211 PEMBROKE AVE BALTIMORE MD 21206 |
| SHOTNER H DECHERONG | 5325 N OAK ST APT K104 BETHEL HTS AR 72764-8696 |
| SHOYO IIDA | 11610 N BAYSHORE DRIVE APT 2G NORTH MIAMI FL 33181 |
| SHRUTI SHARMA | 4123 CEDAR SPRINGS RD APT 4161 DALLAS TX 75219 |
| SHULLETTA BURTON | 9418 GAYTON RD HENRICO VA 23229 |
| SHUTTERS N SHADES | 17 8TH AVE S HOPKINS MN 55343 |
| SHYANNA KINSEL | 2343 W MAIN ST APT 2128 MESA AZ 85201 |
| SIANG UK | 8715 VALLEYFIELD RD LUTHERVILLE MD 21093 |
| SIDNEY LUVISI | 31840 SERRENTO DR MURRIETA CA 92563-3237 |
| SIERRA CAMPBELL | 2181 S TRENTON WAY APT 13204 DENVER CO 80231 |
| SIERRA KING | 4215 N DRINKWATER BLVD APT 123 SCOTTSDALE AZ 85251 |
| SIERRA KUFFEL | 2475 W PECOS RD 1016 CHANDLER AZ 85224 |

| Claim Name | Address Information |
|---|---|
| SIERRA LEACOCK | 5601 TUMBLEWEED CIRCLE RICHMOND VA 23228 |
| SIERRA LEWIS | 7726 CAROLYN ST SANTA FE TX 77517 |
| SIERRA RIOS | 7600 BLANCO RD SAN ANTONIO TX 78216 |
| SIERRA TEUTSCH | 13930 JAYCREEK CT HOUSTON TX 77070 |
| SIGNATURE AUTO TRANSPORT | 67 S. HIGLEY RD 103 A GILBERT AZ 85296 |
| SIGNATURE GRAPHICS | 14425 N. 79TH STREET SUITE B SCOTTSDALE AZ 85260 |
| SIGNS CENTER | 1607 NW 79TH AVE DORAL FL 33126 |
| SIGNWORKS | 4713 F ST OMAHA NE 68117 |
| SILFREDO LOPEZ | 2600 HAGEMANN ST KANSAS CITY KS 66106 |
| SILVA RIBEIRO SEBASTIAO | 5024 GARLAND LN N MINNEAPOLIS MN 55446 |
| SILVANA ROSANIA | 8814 DEEPLANDS RD TAMPA FL 33635 |
| SILVANO DE LOS SANTOS | 136 N STREEPER ST BALTIMORE MD 21224 |
| SILVER SERVICE REFRESHMENT SYSTEMS, INC. | 6255 N HOLLYWOOD BLVD STE 125 LAS VEGAS NV 89115-1968 |
| SILVER STATE SUPPLIERS | 1010 WEST 2610 SOUTH SALT LAKE CITY UT 84119 |
| SILVERIO VARGAS | 602 E MISSION LN APT 108 PHOENIX AZ 85020 |
| SILVIA SANCHEZ | 3403 CARLIN SPRINGS RD FALLS CHURCH VA 22041 |
| SILVIA TEPEXPA | 17159 SHADOAN WAY WESTFIELD IN 46074 |
| SILVIA VALLE GONZALEZ | 626 COLONY DR TROY MI 48083 |
| SIMBARASHE WASHOMA | 8845 FAIRVIEW BLUFF ALPHARETTA GA 30022 |
| SIMEONA ITZEP | 801 E NASA PKWY 500 WEBSTER TX 77598 |
| SIMON GARCIA | 8841 TIMBER PATH 2260 SAN ANTONIO TX 78250-4359 |
| SIMON ROOFING | PO BOX 951109 CLEVELAND OH 44193 |
| SIMON WU | 7743 PACEMONT CT LAS VEGAS NV 89147 |
| SIMON ZUNIGA SILVESTRE | 632 E 78TH ST APT 202 RICHFIELD MN 55423 |
| SIMPSON C BORENS | 7633 BARINGER RD BATON ROUGE LA 70817-6004 |
| SIMUEL STEVENS | 65 HIGH RIDGE RD 261 STAMFORD CT 06905 |
| SINDOU DIARRASSOUBA | 1179 WOODMERE DR LITHONIA GA 30058 |
| SINGLE DIGITS, INC. | 4 BEDFORD FARMS DR STE 210 BEDFORD NH 03110 |
| SINGLE POINT CONSTRUCTION LLC | 3729 BRIGHTSEAT RD LANDOVER MD 20785 |
| SIRI BAKKE | 2510 SOUTH HIGH ST DENVER CO 80210 |
| SIYON MORROW | 3356 DAYTON ST DENVER CO 80238 |
| SJG ACQUISITION CORP | P.  O.  BOX 9021632 SAN JUAN PR 00902-1632 |
| SJG ACQUISITION CORP | P.  O.  BOX 9021632 SAN JUAN PR 0902-1632 |
| SKL PRIME SERVICES, LLC | 1121 108TH ST ARLINGTON TX 76011 |
| SKOOLLIVE INC. | 3048 STARRY NIGHT DR ESCONDIDO CA 92029-4841 |
| SKYLAR CAMBAAS | 1545 UNITED CT RICHMOND VA 23238 |
| SKYLAR HOLLINGSWORTH | 4606 VIA DULCE CAMARILLO CA 93012-4064 |
| SKYLAR JOHNS | 17250 W COLFAX AVE APT A105 GOLDEN CO 80401-4818 |
| SKYLAR KELLER | 10 CODY ST FORDS NJ 08863 |
| SKYLAR MUNGER | 21842 N 40TH WAY PHOENIX AZ 85050 |
| SKYLAR PERKINS | 100 WINTHROP ROAD EDISON NJ 08817 |
| SKYLER ADLER | 5528 W BUCKSKIN TRL PHOENIX AZ 85083-4303 |
| SKYLER AUSTIN | 2942 E MEGAN ST GILBERT AZ 85295 |
| SKYLER TUCKER | 16619 ELM ST OMAHA NE 68130 |
| SLADER BROWN | 5178 WHITAKER DR NASHVILLE TN 37211 |
| SLM WASTE & RECYCLING SERVICES, INC. | 5000 COMMERCE DT GREEN LANE PA 18054 |
| SLM WASTE & RECYCLING SERVICES, INC. | PO BOX 782678 PHILADELPHIA PA 19178-2678 |
| SLOAN PINTARD | 59655 HWY 1148 LOT 164 PLAQUEMINE LA 70764 |

| Claim Name | Address Information |
| --- | --- |
| SMANATHA ARCH | 74 DAVIS BLVD APT 5 TAMPA FL 33606-3419 |
| SMART CARE EQUIPMENT SOLUTIONS | 370 WABASHA ST N ST PAUL MN 55102 |
| SMART CARE EQUIPMENT SOLUTIONS | 386 WABASHA STREET N ST. PAUL MN 55102 |
| SMG | 1737 MCGEE STREET KANSAS CITY MO 64108 |
| SMIRNA RETAMA | 16352 OLD HAMMOND HWY 152 BATON ROUGE LA 70816 |
| SMITH ERICH | 1320 1/2 WEST CLAY STREET RICHMOND VA 23220 |
| SMITH, SAMUEL | 2024 HOWARD DRIVE WINTER PARK FL 32789 |
| SMS SUPPLIES LLC | 4510 N 54TH ST PHOENIX AZ 85018 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMYRNA PATINO | 11170 THORNCROFT DRIVE GLEN ALLEN VA 23060 |
| SMYRNA TORRES | COND. JARDINES DE SAN FERNANDO APT. 301A CARR 3 KM 8.7 CAROLINA PR 00986 |
| SNAG-A-JOB | 4851 LAKE BROOK DRIVE GLEN ALLEN VA 23060 |
| SODEXO ROTH | 3847 CRUM ROAD YOUNGSTOWN OH 44515 |
| SOFA EXPRESS | 4624 FENTON ST, BAY F GARDEN CITY ID 83714 |
| SOFIA FRANCO | 614 S. 1ST STREET 350 AUSTIN TX 78704 |
| SOFIA KUCZER | 5397 CLOISTER DRIVE TROY MI 48085 |
| SOHAIL ALLAUDIN | 12205 BUBBLING BROOK DR UNIT 700 FISHERS IN 46038-5576 |
| SOHRAB GHORBANIAN | 8650 W PEORIA AVE APT 1045 PEORIA AZ 85345 |
| SOKHNA NDIAYE | 14115 BAY VISTA DR WOODBRIDGE VA 22191-4805 |
| SOLIMAR RIVERA | J4 CALLE 12 CASTELLANA GDNS CAROLINA CAROLINA PR 00983 |
| SOLVIJA MIJATOVIC | 258 N WILMETTE WESTMONT IL 60559 |
| SOMCHAI NUCHANART | 14181 NOEL RD APT 8206 DALLAS TX 75254 |
| SOMMER LYBRAND | 688 HAYES IRVINE CA 92626 |
| SOMPO | ATTN JOHN V DEL COL, GENERAL COUNSEL SUITE 784 48 PAR-LA-VILLE ROAD HAMILTON HM 11 BERMUDA |
| SON HOANG | 6 CONOVER COURT EDISON NJ 08817 |
| SONA MEHTA | 321 S ANN ST BALTIMORE MD 21231 |
| SONIA GALVAN | 8675 MARIGOLD CIR APT 309 EDEN PRAIRIE MN 55344 |
| SONIA HERNANDEZ | 4110 TRIANA BLVD SW APT 118 HUNTSVILLE AL 35805 |
| SONIA MARTINEZ | 5902 NUECES SPRING TX 77389 |
| SONIA REYES | 1015 S VAL VISTA DR UNIT 15 MESA AZ 85204-5673 |
| SONIA SANTILLAN | 13607 WILLOW BEND RD DALLAS TX 75240 |
| SONIA TAY | 6719 WALMSLEY BLVD NORTH CHESTERFIELD VA 23224-4333 |
| SOPHEAP SOK | 664 HURT ROAD SW SMYRNA GA 30082 |
| SOPHIA BLACKWELL | 1201 SCARLET ST WESTFIELD IN 46074 |
| SOPHIA CARRANCO | 26215 PRESIDIO MESA SAN ANTONIO TX 78015 |
| SOPHIA LENTZ | 2749 E. WINCHCOMB DR. PHOENIX AZ 85032 |
| SOPHIA MAYFIELD | 3804 PRESTON POINTE WAY CUMMING GA 30041 |
| SOPHIA QUARLES | 12752 N. 10TH AVE. BOISE ID 83714 |
| SOPHIA RUBINO | 4600 E KENTUCKY AVE APT 415 GLENDALE CO 80246-2637 |
| SOPHIE FLOM | 18428 MAPLE LEAF DR EDEN PRAIRIE MN 55346-3325 |
| SOPHIE GRIFFIN | 214 EMANUEL CLEAVER LL BLVD KANSAS CITY MO 64112 |
| SOPHIE IANNACITO | 2662 BEACON HILL DR. AUBURN HILLS MI 48326 |
| SOPHIE L TOTH | 15801 S 48TH ST APT 2204 PHOENIX AZ 85048-0815 |
| SOPHIE SPIEGEL | 3830 FALLS LANDING DR ALPHARETTA GA 30022-8097 |
| SOPHON KATIVANIEH | 950 N DENNING DR WINTER PARK FL 32789 |
| SOPHRONA LAVASSEUR | 4050 NATHAN LANE PLYMOUTH MN 55441 |
| SORADY CORTES | 115 ATLANTIC ST APT 4 STAMFORD CT 06901 |
| SORAYA WILLIAMS | 7317 ROOSEVELT RD APT B2 FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| SORINA PEREZ | 3423 N CENTRE POINT WAY E103 MERIDIAN ID 83646 |
| SOULIYANH JOSHUA SANGVONE | 3413 TOMMY HAYS DR HALTOM CITY TX 76117-2969 |
| SOUND OF MUSIC SYSTEMS | 4 FRANCES AVENUE MUNDELEIN IL 60060 |
| SOUPHAT SOUVANNARATH | 14719 SAN MARSALA COURT TAMPA FL 33760 |
| SOUTHAMPTON CUTTING INDUSTRY | 24509 AGRI PARK DRIVE COURTLAND VA 23837 |
| SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 300 ROSEMEAD CA 91770 |
| SOUTHERN GLAZER'S WINE & SPIRITS HAWAII | ATTN HELENE NICHOLSON - DIRECTOR LEGAL 14911 QUORUM DR STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS HAWAII | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS INDIANA | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS INDIANA | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS NEVADA | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF CO | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF CO | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF IL | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF IL | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF MN | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF MN | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF MO | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF MO | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF NE | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF NE | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF NV | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF TX | ATTN HELENE NICHOLSON, DIRECTOR LEGAL 14911 QUORUM DRIVE, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE & SPIRITS OF TX | ATTN HELENE NICHOLSON DIRECTOR - LEGAL & COMPLIANCE 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZERS WINE AND SPIRITS | 1600 N.W. 163RD STREET MIAMI FL 33169 |
| SOUTHERN NEVADA ENVIRONMENTAL SRVCS INC | 4616 W SAHARA AVENUE, 120 LAS VEGAS NV 89102 |
| SOUTHERN PAINTING | 4455 CAMP BOWIE BLVD SUITE 114-116 FORT WORTH TX 76107 |
| SOUTHERN WINE & SPIRITS | 2971 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SOUTHERN WINE & SPIRITS | FILE 56002 LOS ANGELES CA 90074-6002 |
| SOUTHERN WINE & SPIRITS OF AMERICA INC. | PO BOX 864921 ORLANDO FL 32886-4921 |
| SOUTHWEST GAS CORP | ATTN BANKRUPTCY DESK PO BOX 1498 VICTORVILLE CA 92393 |
| SOUTHWEST GAS CORP. | 5241 SPRING MOUNTAIN RD LAS VEGAS NV 89150-0002 |
| SOUTHWEST SEAS, LLC | PO BOX 30596 PHOENIX AZ 85046 |
| SOVEREIGN COFFEE & TEA, LLC | 361 ANCHOR ROAD, SUITE 1033 CASELBERRY FL 32707 |
| SOVEYDA OSUNA | 528 MESQUITE ST BOISE ID 83713 |

| Claim Name | Address Information |
|---|---|
| SP PLUS CORPORATION | 1801 CLAIFORNIA ST, STE 2775 DENVER CO 80202 |
| SPECS LIQUOR | 3335 HWY 6 SOUTH SUGARLAND TX 77478 |
| SPECTROTEL | PO BOX 1949 NEWARK NJ 07101-1949 |
| SPENCER ALLARD | 1932 W CALEB RD PHOENIX AZ 85085-2700 |
| SPENCER CHAMBLISS | 6257 SETTLERS TRAIL PLACE GAINESVILLE VA 20155 |
| SPENCER HADBAVNY | 86 WEST NORTHWOOD AVE. COLUMBUS OH 43201 |
| SPENCER HAYS | 4606 CEDAR SPRINGS RD APT 1432 DALLAS TX 75219 |
| SPENCER S PYLE | 19333 WOOLWORTH AVENUE OMAHA NE 68130 |
| SPENCER SGRIGNOLI | 6034 N DEMILLE AVE MERIDIAN ID 83646-7298 |
| SPENNERS BUILDING SERVICES | 1811 MADISON STREET BELLEVUE NE 68005 |
| SPENSER FITZPATRICK | 4171 CAMBRIDGE ST KANSAS CITY KS 66103 |
| SPGIL DOMAIN, L.P. | PO BOX 406597 ATLANTA GA 30384-6597 |
| SPGIL DOMAIN, L.P. | C/O SIMON PROPERTY GROUP 225 W WASHINGTON ST ATTN LEGAL DEPT, DEBRA BURNS INDIANAPOLIS IN 46204 |
| SPGIL DOMAIN, L.P. | ATTN DEBRA BURNS C/O SIMON PROPERTY GROUP 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| SPGIL DOMAIN, L.P., DEBRA BURNS | C/O SIMON PROPERTY GROUP ATTN LEGAL DEPT 225 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| SPICEMAN INC | 86 LAURELHURST DR LADERA RANCH CA 92694 |
| SPIRE (F/K/A MISSOURI GAS ENERGY) | 700 MARKET ST ST LOUIS MO 63101 |
| SPIRE MISSOURI FKA MISSOURI GAS ENERGY | C/O MGE BANKRUPTCY 700 MARKET ST SAINT LOUIS MO 63101 |
| SPS COMPANIES, INC | CM9005 ST PAUL MN 55170-9005 |
| SPYGLASS | 25777 DETROIT ROAD SUITE 400 WESTLAKE OH 44145 |
| SRAX | PO BOX 203823 DALLAS TX 75320-3823 |
| SRS CANADA | 170 UNIVERSITY AVENUE, STE 1100 TORONTO ON M5H 3B3 CANADA |
| SSB - BLACKROCK INSTITUTIONAL TRUST | ATTN TRINA ESTREMERA 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| SSB&T CO/CLIENT CUSTODY SERVICES | ATTN JERRY PARRILLA 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STACEY BURTT | 26571 NORMANDALE DR APT 13K LAKE FOREST CA 92630 |
| STACEY CROW-KAUTZ | 857 W KIVA AVE MESA AZ 85210 |
| STACEY ELOWSON | 717 RIDGE AVE WAVCONDA IL 60084 |
| STACEY SCISM | 2808 CURACAO LN THOMPSONS STATION TN 37179-5020 |
| STACEY WILSON | 660 FRANKLIN ST. HAMILTON OH 45013 |
| STACI DEAN | 254 STONEGATE EAST PONTIAC MI 48341 |
| STACIA DEPOUTE | 43860 WEST ROTH RD MARICOPA AZ 85138 |
| STACIE LANGRIDGE | 4916 D MOKUPEA PLACE EWA BEACH HI 96706 |
| STACOLE FINE WINES | 1822 SOUTHWEST 2ND STREET POMPANO BEACH FL 33069 |
| STACY BLADES | 2008 LAKE UNION HILL WAY ALPHARETTA GA 30004 |
| STACY FARINICH | 56 VELLISIMO DR. ALISO VIEJO CA 92656 |
| STACY MARTIN | 2215 MASTIN LAKE RD NW APT A7 HUNTSVILLE AL 35810-2869 |
| STACY PIETROWSKI | 797 N. GENEVA AVE ELMHURST IL 60126 |
| STACY SKRINE | 265 TAFT ST ATLANTA GA 30315 |
| STACY VELASCO | 3101 WOODLARK DR FORT WORTH TX 76123 |
| STANDARD PARKING CORPORATION | 1790 PAYSPHERE CIRCLE CHICAGO IL 60674-0017 |
| STANDARD RESTAURANT EQUIPMENT | 879 SO 4400 W SALT LAKE CITY UT 84104 |
| STANLEY MORRISSEY | 9272 51ST ST N PINELLAS PARK FL 33782-5254 |
| STANLEY PETERSON | 3323 N OSPREY AVE SARASOTA FL 34234 |
| STANLEY STEEMER | 1757 BENBOW CT APOPKA FL 32703 |
| STANLEY STEEMER | 8950 J STREET OMAHA NE 68127 |
| STAR DISTRIBUTORS INC | C/O BERDON YOUNG & MARGOLIS PC 350 ORANGE STREET, 2ND FL NEW HEAVEN CT 06511 |
| STARLIM L LIM | 2436 FAIRPLAY STREET AURORA CO 80011 |

| Claim Name | Address Information |
|---|---|
| STARLIT BENKA | 8600 W CHARLESTON BLVD 2137 LAS VEGAS NV 89117 |
| STARR MARIOTTI | 8304 MOLINE PLACE SPRINGFIELD VA 22153 |
| STATE INSURANCE FUND CORPORATION | C/O KAREN GRANA MARTINEZ PO BOX 365028 SAN JUAN PR 00936 |
| STATE OF ALABAMA – ABC | 2715 GUNTER PARK DRIVE WEST MONTGOMERY AL 36109 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: CLARE E. CONNORS 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NJ DIV OF TAX BANKRUPTCY SEC | STATE OF NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE STREET BANK AND TRUST COMPANY | ATTN CHRISTINE SULLIVAN 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STEARNS BANK | ATTN KAROLYN CASEY 9225 E SHEA BLVD. SCOTTSDALE AZ 85260 |
| STEELE LAMBERS | 4822 GUS ECKERT RD SAN ANTONIO TX 78240-4141 |
| STEEVEN CATON | 7301 ALMA DR APT 922 PLANO TX 75025-3538 |
| STEFAN BONVILLIAN | 3910 DULCITO AVE BATON ROUGE LA 70820 |
| STEFANY BORNACELLY | 13423 BLANCO RD 316 SAN ANTONIO TX 78216 |
| STEFANY MIRANDA DIAZ | 2491 BIRKHALL WAY LAWRENCEVILLE GA 30043 |
| STEFANY NICOLE TORRICO | 3645 MALIBU CIR APT 102 FALLS CHURCH VA 22041-3645 |
| STEFON BENTON | 4908 W VISTA AVE GLENDALE AZ 85301 |
| STEIN SPERLING BENNETT DE JONG DRISCOLL | ATTN JEFFREY SCHWABER 25 WEST MIDDLE LANE ROCKVILLE MD 20850 |

| Claim Name | Address Information |
|---|---|
| STEINER HAWAII INC DBA ALSCO | 2771 WAI WAI LOOP HONOLULU HI 96819 |
| STEMMLE PLUMBING REPAIR INC | PO BOX 35680 RICHMOND VA 23235 |
| STEPHAN MASNYJ | 18 BUENAVENTURA RANCHO SANTA MARGARITA CA 92688 |
| STEPHANIE ALDERMAN | 16826 NINA DRIVE FRIENDSWOOD TX 77546 |
| STEPHANIE ANN FORSYTH | 421 SEASIDE AVE APT 11 HONOLULU HI 96815 |
| STEPHANIE BAKER | 4832 N. 82ND STREET SCOTTSDALE AZ 85251 |
| STEPHANIE BECTON | 719 APPLETON ST BALTIMORE MD 21217 |
| STEPHANIE BLANKENSHIP | 100C COPPER SPRINGS CIR COOKEVILLE TN 38506-0618 |
| STEPHANIE BREMER | 37221 EISENHOWER CT APT 554 FARMINGTON HILLS MI 48335 |
| STEPHANIE CABRERA | CALLE 165 CASA DA2 CAROLINA PR 00983 |
| STEPHANIE CHARNEY | 5215 E 20TH AVE TAMPA FL 33619 |
| STEPHANIE COVELL | 47 E BARRETT AVE MADISON HTS MI 48071-4001 |
| STEPHANIE DANGELO | 2451 N RAINBOW 2087 LAS VEGAS NV 89108 |
| STEPHANIE DAROSA | 11594 DECLARATION DRIVE TAMPA FL 33635 |
| STEPHANIE DEL CASTILLO | 12337 OLIVE JONES RD APT 302 TAMPA FL 33625 |
| STEPHANIE ELLIOTT | 46 CLARK PLACE AVENEL NJ 07001 |
| STEPHANIE HOLDEN | 911 HARLEM AVE BALTIMORE MD 21217 |
| STEPHANIE HOWARD | 19002 DALLAS PKWY APT 222 DALLAS TX 75287 |
| STEPHANIE HUSEK | 715 E 51ST ST INDIANAPOLIS IN 46205-1113 |
| STEPHANIE JASKOLSKI | 7640 LEON AVE. LAS VEGAS NV 89131 |
| STEPHANIE JONES | 8092 W PARADISE LN APT 1145 PEORIA AZ 85382 |
| STEPHANIE LONG | 3034 E HAMPTON CIR MESA AZ 85204-6334 |
| STEPHANIE MASCI | 1017 FALCON LN APT 201 LAS VEGAS NV 89128 |
| STEPHANIE MAUTHE | 2801 WELLS BRANCH PARKWAY AUSTIN TX 78728 |
| STEPHANIE MEDRANO | 243 YOLANDA DR. SAN ANTONIO TX 78228 |
| STEPHANIE REESE | 1128 N 106TH PL MESA AZ 85207 |
| STEPHANIE REYES | 6033 DE ZAVALA RD APT 1722 SAN ANTONIO TX 78249 |
| STEPHANIE RODRIGUEZ | 1862 N. BLUSH AVE KUNA ID 83634 |
| STEPHANIE ROSENBERGER | 6145 W GRANDJEAN PL BOISE ID 83709-3152 |
| STEPHANIE ROSENWINKEL | 401 BOYD DR APT 4224 GRAPEVINE TX 76051-6343 |
| STEPHANIE SANTA | URB. CAPARRA HEIGHTS 620, C/ EMA ALTOS SAN JUAN PR 00920 |
| STEPHANIE TAVERNA | 1223 N CALVERT ST BALTIMORE MD 21202 |
| STEPHANIE VAN DER MEULEN | 834 EAST CHARING CROSS CIRCLE LAKE MARY FL 32746 |
| STEPHANIE VILLANUEVA | 3801 W REDFIELD RD PHOENIX AZ 85053-5436 |
| STEPHANIE ZEMAN | 6724 TUDOR LN APT 6 WESTMONT IL 60559-3424 |
| STEPHEN BRANTLEY | 3422 HAYMAN DR GARLAND TX 75043 |
| STEPHEN CASSICK | 2008 N CRYSTAL LAKE DR LAKELAND FL 33801 |
| STEPHEN CHARRON | 635 S ELLIS ST APT 1108 CHANDLER AZ 85224-4958 |
| STEPHEN DE LA MOTTE | 8333 W POCAHONTAS AVE TAMPA FL 33615 |
| STEPHEN EDGELL | 296 COMFORT DRIVE HENDERSON NV 89074 |
| STEPHEN EMBREY | 1320 E. 49TH ST. 3E KANSAS CITY MO 64110 |
| STEPHEN ETTINGER | 4532 E ROSEMONTE DRIVE PHOENIX AZ 85050 |
| STEPHEN HEROLD | 123 JACOB ROAD SOUTHBURY CT 06488 |
| STEPHEN M HOWARD | 2137 SPRINGDALE DR COLUMBUS GA 31906-1030 |
| STEPHEN MATHEWS | 868 S ONEIDA ST H-310 DENVER CO 80224 |
| STEPHEN MCALLISTER | 1015 SAINT PAUL ST APT 3 BALTIMORE MD 21202 |
| STEPHEN MOROWSKY | 12323 MOERS DR STERLING HEIGHTS MI 48313 |
| STEPHEN PATTERSON | 3582 MATADOR W APT 201 TRAVERSE CITY MI 49684-4304 |
| STEPHEN PEPER | 875 LIVINGSTON COURT CHASKA MN 55318 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN THOMAS | 3519 FEDERAL DRIVE, APT. 102 EAGAN MN 55122 |
| STEPHEN VASQUEZ | 9210 BENT ELM CREEK LANE SAN ANTONIO TX 78230 |
| STEPHENIE VOITA | 1317 E CLOUD ROAD PHOENIX AZ 85086 |
| STERLIN SIBLEY | 11910 ORSINGER LN APT 214 SAN ANTONIO TX 78230-1587 |
| STETSON PACE | 4430 N. MOONEY FALLS WAY MERIDIAN ID 83646 |
| STEVE MENDOZA | 3001 LAKE EAST DR. APT 1073 LAS VEGAS NV 89117 |
| STEVE NANNINI | 1009 EDGEWOOD DR MCHENRY IL 60051 |
| STEVE RODRIGUEZ | 206 HUMBLE DR LA VERGNE TN 37086 |
| STEVEN ALLEN | 407 N GERARD AVE VILLA PARK IL 60181 |
| STEVEN ARAMI | 3554 BALI DRIVE SARASOTA FL 34232 |
| STEVEN BULTEZ | 12909 NEBRASKA AVE OMAHA NE 68164 |
| STEVEN CALDERON | 2600 GRACY FARMS LANE APT1322 AUSTIN TX 78758 |
| STEVEN CARTAGENA | 2411 BRANCH WAY MAITLAND FL 32751 |
| STEVEN CHEN | 1425 HANSON DR FRANKLIN TN 37067 |
| STEVEN CIPRIANO | 7650 E WILLIAMS DR UNIT 1074 SCOTTSDALE AZ 85255-4810 |
| STEVEN CRUZ-QUINONES | 255 ELLERS GROVE COLORADO SPRINGS CO 80916 |
| STEVEN D DENBOW | 870 W LOMBARD ST BALTIMORE MD 21201-1057 |
| STEVEN DILLON PARKER | 7075 LEETSDALE DRIVE J35 DENVER CO 80224 |
| STEVEN DOTEN | 4608 W MIDWAY AVE GLENDALE AZ 85301 |
| STEVEN EDWARD WOLL | 733 COOLIDGE STREET APT. 110 HONOLULU HI 96826 |
| STEVEN ENRIQUEZ | 3402 MEADOW OAKS GARLAND TX 75043 |
| STEVEN FIGUEROA | 418 WEST PARK STREET MUNDELEIN IL 60060 |
| STEVEN GUIDRY | 5141 HICKORY RIDGE BLVD BATON ROUGE LA 70817 |
| STEVEN HARRIS | 3615 FOLKLORE TRAIL DALLAS TX 75224 |
| STEVEN HOERMANN | 232 EMANUEL CLEAVER II BLVD AP KANSAS CITY MO 64112-1734 |
| STEVEN JOSEPH | 8714 PISA DRIVE ORLANDO FL 32810 |
| STEVEN KATZEEK | 5611 N LONGMORE RD SCOTTSDALE AZ 85256 |
| STEVEN KELLY | 8449 W. AMHERST DR. BOISE ID 83704 |
| STEVEN LENANDER | 11061 MANDALE DR. STERLING HEIGHTS MI 48312 |
| STEVEN LOCKHART | 120 WEATHERSTOCK WOODSTOCK GA 30188 |
| STEVEN LUANGRAJ | 4332 PEACH TER NW ACWORTH GA 30101-6614 |
| STEVEN MCMANN | 1024 LOCUST AVE ORLANDO FL 32809 |
| STEVEN PIERCE | 7470 W WARREN CIRCLE DENVER CO 80227 |
| STEVEN RIOS | 6256 RIDGECREST RD APT 2617 DALLAS TX 75231 |
| STEVEN SALINAS | 4510 LONGVALE DR. SAN ANTONIO TX 78217 |
| STEVEN SANTIAGO | CALLE 10 432 BARRIO OBRERO SAN JUAN PR 00915 |
| STEVEN SCHUSSLER | 858 DECATUR AVENUE NORTH MINNEAPOLIS MN 55427 |
| STEVEN SEGARRA | CALLE 6 89Q BARRIADA ISRAEL SAN JUAN PR 00917 |
| STEVEN SERIO | 3311 ABELL AVE APT B BALTIMORE MD 21218-2855 |
| STEVEN SIKHAMPHENG | 1952 GRAND ISLE DR BRANDON FL 33511-4786 |
| STEVEN VELEZ | 7007 FOUNTAIN AVE TAMPA FL 33634 |
| STEVIE RENSHAW | 1701 MILL ST 14105 SAN MARCOS TX 78666 |
| STEWART ISOM | 3010 CABERNET COURT CUMMING GA 30041 |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | 125 EUENE ONEILL DR, STE 310 NEW LONDON CT 06320 |
| STORRY RASHAD | 12023 BISSONNET HOUSTON TX 77099 |
| STRAUB DISTRIBUTING COMPANY | 4633 E. LA PALMA AVE. ANAHEIM CA 92807 |
| SU MING CHEN | 3932 S HIMALAYA WAY AURORA CO 80013 |
| SUDA ADAMS | 10990 HIGHLAND MEADOW VIL DR APT 608 HOUSTON TX 77089 |

| Claim Name | Address Information |
|---|---|
| SUE MILLS | C/O INTOWN SUITES ROOM 301 6785 FAIRFIELD BUSINESS CENTER CINCINNATI OH 45014 |
| SUMMER DAVIS-ROOT | 5205 S 113TH PLZ APT 9 OMAHA NE 68137-3663 |
| SUMMIT ENERGY SERVICES, INC | 25716 NETWORK PLACE CHICAGO IL 60673-1257 |
| SUMMIT GROUP ENTERPRISE, LLC | PO BOX 161267 HONOLULU HI 96816 |
| SUNAURA SHERIDAN | 2613 N SARATOGA ST TEMPE AZ 85281 |
| SUNCOAST SAFE & LOCK | 121 TRIPLE DIAMOND BLVD, STE 2 N. VENICE FL 34275 |
| SUNDANCE AONA | 1765 ALA MOANA APT580 HONOLULU HI 96815 |
| SUNDAY THANG | 2425 E RIVERSIDE APT 315 AUSTIN TX 78741 |
| SUNDELL & ASSOCIATES | 3530 W PICKET LINE FLAGSTAFF AZ 86005-2315 |
| SUNG KIM | 4209 NEWPORT DR. CHANTILLY VA 20151 |
| SUNG SOON CHANG | 13994 TANNERS HOUSE WAY CENTREVILLE VA 20121 |
| SUPAKHONG TANSIRI | 805 MARYLAND AVE WINTER PARK FL 32789 |
| SUPER STITCH LLC | 1220 W ALAMEDA DR 119 TEMPE AZ 85282 |
| SUPERIOR BEVERAGE | 1070 ORCHARD ROAD MONTGOMERY IL 60538 |
| SUPERIOR PRESS | 9440 NORWORLK BLVD SANTA FE SPRINGS CA 90670 |
| SUPPORT REFRIGERATION INC | 9155 MANGOSTONE LANE LAS VEGAS NV 89147 |
| SUPREME BEVERAGE COMPANY | 5860 ENDEAVOR WAY TANNER AL 35671-3012 |
| SUPREME LOBSTER | 6065 S. POLARIS AVE. LAS VEGAS NV 89118 |
| SURE FIRE PROTECTION | 8200 E PACIFIC PLACE UNIT 404 DENVER CO 80231 |
| SURE FIRE PROTECTION | 4451 E 118TH AVE THORNTON CO 80231 |
| SUREZZ LOFTON | 14701 TIMUCUA PL CLERMONT FL 34711-6232 |
| SURIEL TORRIJOS | 2932 ROBERTS DR WODDRIDGE IL 60517 |
| SURUCHI CHAUDHARY | 25892 CORDILLERA DR. MISSION VIEJO CA 92691 |
| SUSAN ALONSO | 10881 RIVER ROAD BATON ROUGE LA 70820 |
| SUSAN FISHER | 15300 GREENHAVEN LN APT 227 BURNSVILLE MN 55306-6193 |
| SUSAN HENSON | 1698 BOURNEMARSH GROSSE POINTE WOODS MI 48236 |
| SUSAN LA MAY | 6039 E LE MARCHE AVENUE SCOTTSDALE AZ 85254 |
| SUSAN PENA | 13 FAIRVIEW AVE EDISON NJ 08817 |
| SUSAN SALAZAR | 6292 S BELL PL CHANDLER AZ 85249 |
| SUSANA ESPINOZA-GARCIA | 1121 BAYARD STREET BALTIMORE MD 21223 |
| SUSANA HERNANDEZ | 13 WALNUT STREET EDISON NJ 08817 |
| SUSANA RUIZ | 1740 NW NORTH RIVER DR 517 MIAMI FL 33125 |
| SUSANA VIRAMONTES | 3336 WAYSIDE EL PASO TX 79936 |
| SUSANNA ARIEL MCDANIEL | 8121 EAST 106TH STREET APARTMENT 10108 FISHERS IN 46038 |
| SUSTAINABLE SOLUTIONS GROUP | PO BOX 740209 DEPT. 40299 ATLANTA GA 30374-0209 |
| SUTTON CARLE | 106 WINDMILL ROAD MADISON AL 35757 |
| SWAP N GRILL LLC | C/O PROPANE DOCTOR PO BOX 191263 DALLAS TX 75219 |
| SWAP N GRILL LLC | 9210 SOVEREIGN ROW DALLAS TX 75247 |
| SWE SWE AYE | 6509 DETROIT AVE BALTIMORE MD 21222-4017 |
| SYCAMORE VALUATION | 11633 GORHAM AVE STE 2 ATTN LAMBERT SHAW LOS ANGELES CA 90049 |
| SYDNEY BARRY | 7536 MEADOW RUN LN SACHSE TX 75048 |
| SYDNEY BARTA | 1303 WOODLAND RDG UNIT A MONETT MO 65708 |
| SYDNEY C BICKLE | 222 TRAMMELL PL ALPHARETTA GA 30009 |
| SYDNEY DOMINGUEZ | 8612 W THUNDER MOUNTAIN DR BOISE ID 83709 |
| SYDNEY FRATRICK | 10020 TRAINSTATION CIRCLE 172 LONE TREE CO 80124 |
| SYDNEY GAROFALO | 4532 SHERWOOD AVENUE DOWNERS GROVE IL 60515 |
| SYDNEY HASTAD | 1430 LAKE LUCY ROAD CHANHASSEN MN 55317 |
| SYDNEY HERRERA | 503 NORTHLAWN DR HOUSTON TX 77073 |
| SYDNEY KINSCH | 7829 38TH CT E SARASOTA FL 34243-2858 |

| Claim Name | Address Information |
|---|---|
| SYDNEY KUBICKA | 10 WISTERIA DR APT 1P FORDS NJ 08863 |
| SYDNEY MOORE | 407 CONNEMARA CROSSING LAWRENCEVILLE GA 30044 |
| SYDNEY MORROW | 2799 JEFFERSON DAVIS HWY ARLINGTON VA 22202 |
| SYDNEY NEAL | 5947 EAST SENOUR DR WEST CHESTER OH 45069 |
| SYDNEY PATRICK | 11416 ROSE LANE CINCINNATI OH 45246 |
| SYDNEY PLANINSHEK | 4118 E WISTERIA AVE NAMPA ID 83687 |
| SYDNEY SANTIAGO | 6714 KEITHWOOD CIRCLE PEARLAND TX 77584 |
| SYDNEY SMITH | 1022 WINDPOINTE WAY ENGLEWOOD OH 45322 |
| SYDNEY SUAREZ | 5422 POINCIANA DR HOUSTON TX 77092 |
| SYDNEY TUCKER | 11025 QUEBEC CIRCLE BLOOMINGTON MN 55438 |
| SYDNI GREEN | 15568 SPRINGWOOD AVENUE BATON ROUGE LA 70817 |
| SYDNI KIMBELL | 27115 SMOKEY CHASE SAN ANTONIO TX 78015 |
| SYDNIE TAYLOR ROANE | 9673 OLIPHANT RD BATON ROUGE LA 70809 |
| SYED S CHOWDHURY | 27023 KARNS CT 1502 CANYON COUNTRY CA 91387 |
| SYIA ARBYUMMI | 12290 NE 11 CT. APT. 306 MIAMI FL 33171 |
| SYLVESTER WILLIAMS | 219 SOUTH ACADIAN THRUWAY APT 3 BATON ROUGE LA 70806 |
| SYLVIA GARCIA | 424 E TULSA ST CHANDLER AZ 85225-4635 |
| SYRIUZ PITTMAN | 13087 MEREDITH AVE OMAHA NE 68164 |
| SYSCO NEWPORT MEAT OF NEVADA | 5420 S VALLEY VIEW BLVD LAS VEGAS NV 89118 |
| SYSTEMS IV | 6641 W FRYE ROAD CHANDLER AZ 85226 |
| TABATHA VOBORNIK | 2140 4TH ST N NAMPA ID 83687 |
| TABITHA DAVIS | 14226 W COLUMBUS AVE GOODYEAR AZ 85395 |
| TABITHA MORALES | 39030 PINEBROOK DR STERLING HTS MI 48310-2424 |
| TACURI SEGUNDO | 2111 ELLIOT AVE MINNEAPOLIS MN 55404 |
| TAD HILGENBRINCK | 8663 S 143RD AVE OMAHA NE 68138-3537 |
| TADEO LOPEZ | 222 SAINT JOHNS CIR APT 100 FERN PARK FL 32730-2344 |
| TAEK NAM | 1401 E COCONINS DR CHANDLER AZ 85249 |
| TAHLIA CLEMENT | 11711 DOMAIN BLVD APT 1453 AUSTIN TX 78758-0043 |
| TAI DANTZLER | 7747 EMERSON ROAD HYATTSVILLE MD 20784 |
| TAI WONG | 301 WEST CARY STREET APT 4060B RICHMOND VA 23220 |
| TAIA HALBERT | 8102 W HAUSMAN RD 1108 SAN ANTONIO TX 78249 |
| TAIASIA WILKINS | 375 S REYNOLDS ST APT 902 ALEXANDRIA VA 22304 |
| TAILAR MATTHEWS | 12105 STATE HIGHWAY 151 APT 3307 SAN ANTONIO TX 78251 |
| TAIMIR CARMONA | 13500 NE 1 AVE. MIAMI FL 33161 |
| TAJ HARRIS | 2317 WEST MAGNOLIA AVE FORT WORTH TX 76110 |
| TAJA WILLIAMS | 10300 SIXPENCE LN. FORT WORTH TX 76108 |
| TAK MING HO | 4403 ARBOR BROOK CT PASEDENA TX 77505 |
| TAKAYOSHI MONMA | 22938 OLYMPIA DR ASHBURN VA 20148 |
| TAKAYOSKI WINTER-KUWANA | 801 S KING ST APT 3905 HONOLULU HI 96813-3037 |
| TAKESHI M TRINITAPOLI | 1847 N 38TH PLACE PHOENIX AZ 85008 |
| TALAYA PERKINS | 5100 SOUTH MARIPOSA DR. GILBERT AZ 85298 |
| TALIYAH ANTOINE | 8280 CYPRESS RD. APT 1218 BATON ROUGE LA 70811 |
| TALKING STICK RESORT ARENA | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| TALLEY SIGN COMPANY | 1908 CHAMBERLAYNE AVE RICHMOND VA 23222 |
| TAMAIKA POOBALAN | 1320 E HIGHLAND AVE APT 35 PHOENIX AZ 85014-3701 |
| TAMARA LAKE | 29131 STELLAMAR DR. SOUTHFILED MI 48076 |
| TAMARYN LEFEBVRE | 11214 SIERRA TRAIL SAN ANTONIO TX 78254 |
| TAMBERLY JUDA | 16116 OPAL CREEK DR WESTON FL 33331-3122 |
| TAMEKA GENESTE | 3389 ANTIGUA LN APT 201 TAMPA FL 33614-2229 |

| Claim Name | Address Information |
|---|---|
| TAMENA SHANAYE WATTS | 1607 WABASH STREET DENVER CO 80220 |
| TAMI RINGE | 24669 ROLLING MEADOW DR DENHAM SPRINGS LA 70726 |
| TAMMY AMBROSE | 600 HARROLD ST. APT 263 FORT WORTH TX 76107 |
| TAMMY LE | 13411 SISKIYOU ST WESTMINSTER CA 92683 |
| TAMMY SERGEL | 9070 SPRING MOUNTAIN RD APT 111, BLDG U LAS VEGAS NV 89117 |
| TAMMY TAYLOR | 208 SEWANEE CIR COLUMBIA TN 38401-2523 |
| TAMMY VILLALOBOS | 8633 W. WELDON AVE PHOENIX AZ 85037 |
| TAMPA ELECTRIC COMPANY (TECO) | 702 N FRANKLIN ST TAMPA FL 33602 |
| TAMRA ARCHER | 98-1225 NEKI STREET ALEA HI 96701 |
| TANAPAT PHOMSURI | 6101 WHITBY RD 2110 SAN ANTONIO TX 78240 |
| TANESHA JOYNER | 261 ELY AVE APT. 21 1F NORWALK CT 06854 |
| TANGI ELECTRIC & MAINTENANCE CO. INC | PO BOX 2516 HAMMOND LA 70401 |
| TANGO ANALYTICS | 9797 ROMBAUER RD #450 COPPELL TX 75019-5173 |
| TANIA BURGOS HERNANDEZ | 5626 GLEN WILLOW MASON OH 45040 |
| TANIA CORTES-VALDEZ | 71 S VALLEY ST KANSAS CITY KS 66102 |
| TANIA FLORES | 1115 BALTIC LN HOUSTON TX 77090 |
| TANIA NAVARRETE | 435 RAYMOND ST UNIT 1 ELGIN IL 60120-7877 |
| TANIESHA KNAPPER | 5100 FM 1960 RD W HOUSTON TX 77069-4500 |
| TANNER BIRDWELL | 4755 GRAMERCY OAKS DRIVE 305 DALLAS TX 75287 |
| TANNER OTTO | 25 MARKLEVILLE LN. WESTFIELD IN 46074 |
| TANNER STIEWERT | 15402 FOREST PEAK SAN ANTONIO TX 78232 |
| TANNER WILLIS | 19356 E. MOCKINGBIRD DR. QUEEN CREEK AZ 85142 |
| TANYA DE GRANDE | 14030 CANDLEWOOD LN NE PRIOR LAKE MN 55372 |
| TANYA MURILLO | 2828 LUISA LN ALVARADO TX 76009-7769 |
| TANYA NGUYEN | 5414 DEERBROOKE CREEK CIRCLE APT 13 TAMPA FL 33624 |
| TANYA OYANADEL | 10931 SW 144 AVE MIAMI FL 33186 |
| TANYCE NOHELANI WONG | 98-439 KAALO STREET AIEA HI 96701 |
| TARA HURST | 4676 SABAL KEY DRIVE BRADENTON FL 34203 |
| TARA J DEHRING | 561 E CONSTITUTION DRIVE 5 PALATINE IL 60074 |
| TARA MARIE PARKINSON | 1785 SUMMER ST FLOOR 2 STAMFORD CT 06905 |
| TARA PARISI | 505 KIRTS BLVD TROY MI 48084 |
| TARA PARNELL | 319 N BRANCH DRIVE TRENTON OH 45067 |
| TARA PURNELL | 842 WHITMORE AVE BALTIMORE MD 21216 |
| TARA STEINFELD | 7800 SAN FELIPE BLVD APT 1609 AUSTIN TX 78729 |
| TARA TYSON | 4755 LAKE TRAIL DR 20 ULSE IL 60532 |
| TAREK DALLAJI | 128 BECKHAM WAY SPRINGDALE OH 45246 |
| TAREQ WAHED | 4429 ATLANTA DRIVE PLANO TX 75093 |
| TARIN OHARA | 600 EAST MEDICAL CENDAR BLVD. 102 WEBSTER TX 77598 |
| TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN ELIZABETH WELLER 2777 N STEMMONS FREEWAY STE 1000 DALLAS TX 75207 |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN ELIZABETH WELLER 2777 N STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |
| TARRANT ELECTRIC | PO BOX 7712 FORT WORTH TX 76111 |
| TARYN WARREN | 126 TURTLERIDGE DR NEW MARKET AL 35761 |
| TASHANIYI BYRD | 1308 RAMBLEWOOD RD BALTIMORE MD 21239 |
| TASHIRA CLARK | 1100 INDIANTRAIL-LILBURN RD NORCROSS GA 30093 |
| TATES TENTS & EVENTS | 515 S VISTA AVE BOISE ID 83705 |
| TATIANA AREIZAGA | 1514 CLARENCE AVE BERWYN IL 60402 |
| TATIANA HERNANDEZ | BO 160 LAS PIEDRAS SAN JUAN PR 00771 |

| Claim Name | Address Information |
|---|---|
| TATIANA MAURI | 1195 SW 6TH STREET MIAMI FL 33184 |
| TATIANA S SIBRIAN | 1481 SAWDUST RD APT 122 THE WOODLANDS TX 77380-2932 |
| TATIANNE DEARAUJO | 2022 PALMETTO PINE LANE ORLANDO FL 32826 |
| TATUM ANDERSON | 5060 EDGEWATER DR MOUND MN 55364 |
| TATUM BLACK-HEDGMAN | 5538 JEFFERSON HWY MINERAL VA 23117 |
| TATUM THOMPSON | 978 HARRISON AVE HAMILTON OH 45013 |
| TATYANA RUSSELL | 1069 BRENTWOOD WAY APT A SANDY SPGS GA 30350-8039 |
| TAUBMAN CHERRY CREEK LP | TAUBMAN CHERRY CREEK SHOPPING CENTER LLC DEPT 89801 PO BOX 67000 DETROIT MI 48267-0898 |
| TAUBMAN CHERRY CREEK LP | ATTN: MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| TAUREAN ROGERS | 4850 51ST ST W BRADENTON FL 34210 |
| TAVIA MATTESON | 1937 W TOMBSTONE TRAIL PHOENIX AZ 85085 |
| TAVO DE LA CRUZ | 107 TALAVERA PKWY APT 336 SAN ANTONIO TX 78232 |
| TAX BREAK | 431 BROAD STREET GADSDEN AL 35901 |
| TAYANA LEWIS | 4706 YELLOWSTONE BLVD 20 HOUSTON TX 77021 |
| TAYLER A WINICK | 5328 ROCKHILL ROAD KANSAS CITY MO 64110 |
| TAYLER CLARDY | 26219 N 45TH PLACE PHOENIX AZ 85050 |
| TAYLER EVERSOLE | 5516 BONITA SPRINGS CT LAS VEGAS NV 89130-1963 |
| TAYLER PERMELL | 26 STRAND ST BRIDGEPORT CT 06606-2333 |
| TAYLIN LARGE | 3970 SWEETING STREET CUMMING GA 30041 |
| TAYLOR ALLEN JACKSON | 1710 TELKWA DR SPRING TX 77386 |
| TAYLOR BERG | 1403 BIRCH DR. GREENWOOD MO 64034 |
| TAYLOR BISCHOT | 1800 N LYNN ST APT 1317 NORTH ARLINGTON VA 22209 |
| TAYLOR BRAND | 116 NOLAN DR GURLEY AL 35748 |
| TAYLOR CAMPBELL | 510 GRIMESBY CT ALPHARETTA GA 30005 |
| TAYLOR CORNELIUS | 4515 WEST 36 1/2 STREET APT. 4515-100 ST. LOUIS PARK MN 55416 |
| TAYLOR CRAWFORD | 2156 WEST TAHOE RIDGE ST. EAGLE ID 83616 |
| TAYLOR D NEWGARD | 594 SANDY POINTE PL ASHLAND NE 68003-7434 |
| TAYLOR DICKERSON | 704 RIDGEGATE PL HUNTSVILLE AL 35801-1958 |
| TAYLOR EQUIPMENT DISTRIBUTORS | 1595 CABIN BRANCH DRIVE LANDOVER MD 20785 |
| TAYLOR FAVA | 2323 E BEHREND DRIVE PHOENIX AZ 85024 |
| TAYLOR FREEZER SALES CO., INC. | 14601 MCCORMICK DR. TAMPA FL 33626 |
| TAYLOR FREEZER SALES COMPANY | PO BOX 5807 CHESAPEAKE VA 23324 |
| TAYLOR FREEZER SALES OF AZ | 2825 E. CHAMBERS PHOENIX AZ 85040 |
| TAYLOR FREEZERS OF SO CAL, INC. | 6825 E WASHINGTON BLVD COMMERCE CA 90040 |
| TAYLOR GARCIA | 3909 BURKE RD APT 4208 PASADENA TX 77504 |
| TAYLOR GILMORE | 6676 UTSA BLVD SAN ANTONIO TX 78249 |
| TAYLOR GUTHRIE | 5730 W LINDA LANE CHANDLER AZ 85226 |
| TAYLOR HEINZ | 621 SANTA VERA DR 6 CHANHASSEN MN 55317 |
| TAYLOR HENRY | 159 MEADOW BROOK COURT OAKLEY CA 94561 |
| TAYLOR HESTER | 5829 BRIDLE BEND TRAIL PLANO TX 75093 |
| TAYLOR HUGHES | 6715 PINON CANYON SAN ANTONIO TX 78249 |
| TAYLOR JOHNSON | 1013 E ANGELA ST. GONZALES LA 70737 |
| TAYLOR JORDAN ANDERSON | 2181 SOUTH TRENTON WAY 13-305 DENVER CO 80231 |
| TAYLOR KANE | 1900 GREEN BAY RD APT. K HIGHLAND PARK IL 60035 |
| TAYLOR KELLY | 5825 HARRISON ST. KANSAS CITY MO 64110 |
| TAYLOR LEWIS | 26714 CAMDEN CHASE BOERNE TX 78015-6572 |
| TAYLOR LINDEMAN | 6748 BUTLER-WARREN RD. MASON OH 45040 |

| Claim Name | Address Information |
|---|---|
| TAYLOR MCCREARY | 7321 CAYMAN WAY APT. 2 MAINEVILLE OH 45039 |
| TAYLOR MCNAMARA | 6201 SUMMER POND DR APT B CENTREVILLE VA 20121-4604 |
| TAYLOR MITTELSTEDT | 5020 E EMILE ZOLA AVE SCOTTSDALE AZ 85254 |
| TAYLOR NISWANDER | 10608 ATKINS GROVE CT. GLEN ALLEN VA 23059 |
| TAYLOR OF IDAHO | 272 SW 5TH AVE, STE 300 MERIDIAN ID 83642 |
| TAYLOR OLDHAM | 16311 SARATOGA ST OMAHA NE 68116 |
| TAYLOR PEARCE | 2025 S 24TH AVE BROADVIEW IL 60155-2821 |
| TAYLOR POULSON | 1804 S 133RD ST OMAHA NE 68144 |
| TAYLOR PRODUCTS, INC. | 255 RARITAN CENTER PARKWAY EDISON NJ 08837 |
| TAYLOR R MURROW | 317 BRETT ST. ROGERS TX 76569 |
| TAYLOR RUDOLPH | 5323 HANDBROOK DR. HOUSTON TX 77069 |
| TAYLOR RUIZ | 20124 HIGH BLUFF RD LOT 2 HELOTES TX 78023-2977 |
| TAYLOR RUTLAND | 16386 LONG VALLEY CT. CONROE TX 77302 |
| TAYLOR SALES & SERVICES | PO BOX 363341 CAROLINA PR 00936-3341 |
| TAYLOR SIFFERMANN | 2150 E VIRGO PL CHANDLER AZ 85249 |
| TAYLOR SOFT SERVE REFRIGERATION INC. | 105 CANDACE DR. SUITE 117 MAITLAND FL 32751 |
| TAYLOR STAMM | 20366 JEANNIE LN GRETNA NE 68028 |
| TAYLOR TESTA | 14460 BOYD PLZ OMAHA NE 68116 |
| TAYLOR THAMMAVONGSA | 1616 OVERCUP LN KELLER TX 76248-8286 |
| TAYLOR ULTIMATE SERVICES | 1780 N. COMMERCE PARKWAY WESTON FL 33326 |
| TAYLOR VALENTINE | 1475 SAWDUST RD APT 2308 SPRING TX 77380-2967 |
| TAYLOR WILLIAMSON | 14 CEDAR RUN ATLANTA GA 30350 |
| TAYLRE STALNAKER | 14808 GILES RD APT 108 OMAHA NE 68138 |
| TAYLUR THOMAS | 6732 ENGLISH TURN DRIVE ZACHARY LA 70791 |
| TAYSHA HERNANDEZ | 165 LARCHMONT WAY BOLINGBROOK IL 60440-2618 |
| TAYSHAWN DAVIS | 10890 W DAVIS LN AVONDALE AZ 85323-8390 |
| TB MALL AT UTC, LLC | ATTN: MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| TB MALL AT UTC, LLC | MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| TB MALL AT UTC, LLC | PO BOX 674647 DETROIT MI 48267-4647 |
| TCAG | LOCKBOX 880268 FIELD BOX 29650 PHOENIX AZ 85038-9650 |
| TD AMERITRADE CLEARING, INC. | ATTN SUZANNE BRODD 200 S 108TH AVE. OMAHA NE 68154-2631 |
| TD WATERHOUSE CANADA INC./CDS | ATTN YOUSUF AHMED 77 BLOOR STREET WEST 3RD FLOOR TORONTO ON M4Y 2T1 CANADA |
| TDB INC. | 10010 TANNER RD HOUSTON TX 77041 |
| TDN2K | 14785 PRESTON RD STE 290 DALLAS TX 75254-6862 |
| TDN2K, LLC | 17304 PRESTON ROAD STE 430 DALLAS TX 75252 |
| TDN2K, LLC | 14785 PRESTON RD STE 290 DALLAS TX 75254-6862 |
| TEAIRA BURKE | 3609 GALATEA ST. UNIT 203 LAS VEGAS NV 89108 |
| TEARII MCKEAGUE-STONE | 1628 9TH AVE #1 HONOLULU HI 96816-6815 |
| TEASDALE FENTON CARPET CLEANING | 12145 CENTRON PLACE CINCINNATI OH 45246 |
| TECH 24 | PO BOX 638959 CINCINNATI OH 45263 |
| TECH-24 | PO BOX 638959 CINCINNATI OH 45263-8959 |
| TECHNOLOGY RESOURCE CENTER OF AMERICA | PO BOX 202056 DALLAS TX 75320-2056 |
| TECHNOLOGY RESOURCE CENTER OF AMERICA | 2600 VIRGINIA CIRCLE DENTON TX 76209 |
| TECO PEOPLES GAS | 702 N FRANKLIN ST TAMPA FL 33601-2562 |
| TECO PEOPLES GAS | PO BOX 31318 TAMPA FL 33631-3318 |
| TED NGUYEN | 8000 W TIDWELL RD 501 HOUSTON TX 77040-5552 |
| TEE JAY GROOTERS | 19502 COTTONWOOD CIRCLE ELKHORN NE 68022 |
| TEERAWAT PATIMAVIRUJH | 3980 SIDNEY LANIER BLVD DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| TEJASVI MANGAL KUMAR | 3900 BRADWATER ST. FAIRFAX VA 22031 |
| TEKENDRICK SHANKLE | 5301 MEADOW COURT FLINT TX 75672 |
| TELGIAN CORPORATION | PO BOX 24 DUBUQUE IA 52004-0024 |
| TEMP-CON LLC | 15670 S KEELER STREET OLATHE KS 66062 |
| TEMPERANCE HARGER | 15503 VANCE JACKSON RD APT 4311 SAN ANTONIO TX 78249 |
| TENEISHA BROWN | 2 POLARIS CT PARKVILLE MD 21234-6031 |
| TENES SIMION | GENERAL DELIVERY BOISE ID 83707-9999 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE TENNESSEE TOWER – 2ND FL NASHVILLE TN 37243 |
| TENNESSEE VALLEY FENCE, INC. | 1035 A CLEANER WAY HUNTSVILLE AL 35805 |
| TENZING WINE & SPIRITS LLC | 165 N. MORGAN ST. CHICAGO IL 60607 |
| TEODORO ROMAN | 2823 JOHNSON ST NE APT 1 MINNEAPOLIS MN 55418 |
| TEOFELA FLORES CASTILLO | 4408 ELAN CT ANNANDALE VA 22003-5732 |
| TEQUAN GABRIEL | 6343 CANOPY TREE DR TAMPA FL 33610 |
| TEQUIA COPPEDGE | 2450 CHICORY LANE 102 WINTER PARK FL 32792 |
| TEQUITA BIGGS | 2825 N STATE HIGHWAY 360 APT 820 GRAND PRAIRIE TX 75050-7854 |
| TERENCE MEANS | 3405 PATTERSTONE DR ALPHARETTA GA 30022 |
| TERENCE STUBBS | 101 BROOKEBURY DR APT B1 REISTERSTOWN MD 21136-2703 |
| TERESA A. PUGH | 13102 W 137TH COURT OVERLAND PARK KS 66221 |
| TERESA BENTLEY | 6304 W LEAWOOD DRIVE LITTLETON CO 80123 |
| TERESA FIERROS | 3730 E ACOMA DR PHOENIX AZ 85032 |
| TERESA HERNANDEZ | 21522 LAKE FOREST DRIVE 6 LAKE FOREST CA 92630 |
| TERESA NIETO | 4408 VALLEY REGAL WAY LAS VEGAS NV 89032 |
| TERESA ROJAS | 6334 MUSTANG POINT DR SAN ANTONIO TX 78240 |
| TERESA SINCHI | 2804 PILLSBURY AVE SOUTH MINNEAPOLIS MN 55408 |
| TERESA TORRE CARPIO | 3495 NORTH THOMAS AVE MINNEAPOLIS MN 55412 |
| TERESA YATES | 7510 CAHILL RD EDINA MN 55439 |
| TERI HUNDT | 2138 S LORENA MESA AZ 85209 |
| TERI PHAM | 112 SPARROW IRVINE CA 92618 |
| TERI SPAN | 204 ROYAL PINES DR NW HUNTSVILLE AL 35806-2343 |
| TERRA STAFFING GROUP | 1000 SE EVERETT MALL WAY STE 301 EVERETT WA 98208 |
| TERRANCE JOHNSON | 6401 OAK FRONT CT RICHMOND VA 23231-4863 |
| TERRANCE PRATER | 5054 S 149TH CT OMAHA NE 68137-1447 |
| TERRELL WIMBUSH | 2122 WEST PINE ST TAMPA FL 33607 |
| TERRENCE KIM | 1066 E. PHELPS ST. GILBERT AZ 85295 |
| TERRENCE SANDERS | 413 ASHTON CIRCLE SMYRNA TN 37167 |
| TERRI DANYEAL STEWART | 1221 OLD FAIRWAY RD HUNTSVILLE AL 35806 |
| TERRICK VANLIEROP | 65 JAMES STREET BRIDGEPORT CT 06604 |
| TERRIN CRIPE | 12473 RIVER ROAD CARMEL IN 46033 |
| TERRON J THOMPSON | 5597 SEMINARY ROAD 706 SOUTH FAIRFAX VA 02241 |
| TERRY BROWN | 5617 CRITTENDEN AVE INDIANAPOLIS IN 46220 |
| TERRY DALE | 2512 E 31 ST. TAMPA FL 33610 |
| TERRY GIBSON | 3050 REDMOND DR 2204 DALLAS TX 75211 |
| TERRY JENKINS | 3202 PARK VILLAGE COURT FAIRVIEW TN 37062 |
| TERRY TAYLOR | 6467 MELODY LANE APT 1034 DALLAS TX 75231 |
| TERRYONNA HUGHES | 457 N WOLF RD HILLSIDE IL 60162 |
| TERSA ABEBE | 2031 E BELVEDERE AVE BALTIMORE MD 21239 |
| TERYN KELTZ | 16100 HENDERSON PASS 1402 SAN ANTONIO TX 78232 |
| TESSA CRABB | 206 CANNON WAY CASSELBERRY FL 32707-5333 |

| Claim Name | Address Information |
|---|---|
| TESSEM BECKMANN | 7201 CHARLOTTE PIKE APT 103 NASHVILLE TN 37209-5062 |
| TEST DELETE | 123 ADDRESS WAY GILBERT MN 85297 |
| TEVIN HARDY | 1611 WOOD TERRACE CIR ATLANTA GA 30340-3814 |
| TEVORA | 17875 VON KARMAN AVE STE 100 IRVINE CA 92614-5228 |
| TEVORA BUSINESS SOLUTIONS INC | 17875 VON KARMAN AVE STE 100 IRVINE CA 92614 |
| TEVORA BUSINESS SOLUTIONS INC. | 17875 VON KARMAN AVE STE 100 IRVINE CA 92614-5228 |
| TEVORA BUSINESS SOLUTIONS INC. | ATTN: NAZY FOULADIRAD ONE SPECTRUM POINTE DR STE 200 LAKE FORREST CA 92630 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS ELITE MAINTENANCE LLC | PO BOX 2126 BANDERA TX 78003 |
| TEXAS GAS SERVICE | 1301 S MOPAC EXPY AUSTIN TX 78746 |
| TEXAS LEGENDS, LLC | 2601 AVENUE OF THE STARS STE 300 FRISCO TX 75034 |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY | ATTN JANIE DOMINGUEZ 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THA NUNG | 9413 SOUTH WICK DR AUSTIN TX 78724 |
| THADDEUS RYAN STANIFORTH | 2237 CAMINO DEL SOL FULLERTON CA 92833 |
| THADDEUS WALKER | 1179 FULTON STREET RAHWAY NJ 07065 |
| THALIA RIVERA | URB. LOMAS DEL SOL 58 GURABO PR 00778 |
| THANAINUN DEEKHUNTOD | 10809 N 11TH ST PHOENIX AZ 85020 |
| THANH LY | 9399 WADE BLVD APT 6205 FRISCO TX 75035 |
| THE COCA-COLA COMPANY | ATTN CURTIS MARSHALL PO BOX 1734 ATLANTA GA 30313 |
| THE FOUNTAINS AT FARAH LP | ATTN: WEST MILLER C/O CENTERGY RETAIL LLC 8235 DOUGLAS AVE, STE 900 EL PASO TX 75225 |
| THE FOUNTAINS AT FARAH LP | WEST MILLER C/O CENTERGY RETAIL LLC 8235 DOUGLAS AVE, STE 900 EL PASO TX 75225 |
| THE IRVINE COMPANY LLC | ATTN: BLAKE WINDAL, THE IRVINE COMPANY ATTN GENERAL COUNSEL RETAIL PROPERTIES 101 INNOVATION IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | ATTN ACCOUNTING DEPT 101 INNOVATION IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | ATTN GENERAL COUNSEL, RETAIL PROPERTIES 101 INNOVATION IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | ATTN BLAKE WINDAL 101 INNOVATION ATTN GENERAL COUNSEL RETAIL PROPERTIES IRVINE CA 92617 |
| THE IRVINE COMPANY LLC | BLAKE WINDAL THE IRVINE COMPANY 101 INNOVATION, GEN CNSL RETAIL PROP IRVINE CA 92617 |
| THE LAW OFFICES OF PAUL G DELL | ATTN PAUL G. DELL 15110 DALLAS PKWY, STE 310 DALLAS TX 75248 |
| THEA SOMMERS | 19 W GARY AVE GILBERT AZ 85233 |
| THEIN SOE | 1750 FALLING LEAF LANE GALLOWAY OH 43119 |
| THEODORA QUANSAH | 10570 STONE CANYON RD DALLAS TX 75230 |
| THEODORE BROWN | 4930 W STANFORD AVE DENVER CO 80236 |
| THEODORE PRIEST | 757 S WHITE CLOUD DR BOISE ID 83709-0750 |
| THEODORE STROUKOFF | 425 ENA RD APT 207C HONOLULU HI 96815-1714 |
| THEOKY ZATHANG | 856 S VAN GORDON CT 3-103 LAKEWOOD CO 80228 |
| THERMAL SOLUTIONS, LLC | 218 EASTBANK STREET GONZALES LA 70737 |
| THERSEA HOLT | 113 CYPRESS ST CRESCENT CITY FL 32112-4819 |
| THINAKHONE SENOUNNARATH | 2225 ROSECRAN CIR LA VERGNE TN 37086 |
| THOMAS AFLAGUE | 3249 HAVEN BEACH WAY LAS VEGAS NV 89117 |
| THOMAS ALARM SYSTEMS | 701 N BRIDGE ST YORKVILLE IL 60560-1106 |
| THOMAS ALEXANDER | 221 ASH DR FRANKLIN TN 37064 |
| THOMAS ALEXANDER ROBERTSON | 777 BEN HUR RD APT 4210 BATON ROUGE LA 70820 |
| THOMAS BARRON | 8601 PARK LANE DR. 312 DALLAS TX 75231 |
| THOMAS BREWER | 16860 W NOTTINGHAM WAY SURPRISE AZ 85374-0812 |
| THOMAS CANNON | 4230 E UNIVERSITY DR APT205 MESA AZ 85205 |

| Claim Name | Address Information |
|---|---|
| THOMAS CAREY | 8310 BRIAR CREEK DR. ANNANDALE VA 22003 |
| THOMAS CUTLER | 2813 SYDNEY AVE DISTRICT HEIGHTS MD 20747-2847 |
| THOMAS DICKERSON | 1867 JERMAIN DRIVE COLUMBUS OH 43219 |
| THOMAS DOOLIN & ASSOCIATES LLC | 17304 PRESTON ROAD SUITE 430 DALLAS TX 75252 |
| THOMAS FAHEY | 233 DAWSON DRIVE COCKEYSVILLE MD 21030 |
| THOMAS FELLIN | 922 E. SHADOWLAWN AVE. TAMPA FL 33603 |
| THOMAS FREIREICH | 11539 HUEBNER ROAD APT 1307 SAN ANTONIO TX 78230 |
| THOMAS GEFFS | 18852 HARBOR SIDE BLVD. MONTGOMERY TX 77356 |
| THOMAS HARRIS | 3753 FAWN CREEK DR LAS VEGAS NV 89115 |
| THOMAS HART | 722 E FRANKLIN AVE APT 5 MINNEAPOLIS MN 55404-2820 |
| THOMAS HARTMAN | 7100 E MISSISSIPPI AVE DENVER CO 80252 |
| THOMAS J NOBLES | 1050 WHITNEY RANCH DR APT 521 HENDERSON NV 89014 |
| THOMAS JENKINS | 4404 GLENMORE AVE BALTIMORE MD 21206-2009 |
| THOMAS JENKINS | 1858 E KRISTA WAY TEMPE AZ 85284 |
| THOMAS KENT FARR | 2127 E LAUREL ST MESA AZ 85213-2272 |
| THOMAS KINNAMAN | 1012 CAVENDISH DRIVE CARMEL IN 46032 |
| THOMAS KNOWLES | 521 CRICKET LANE WOODBRIDGE NJ 07095 |
| THOMAS KOLES | PO BOX 1514 LA CONNER WA 98257-1514 |
| THOMAS LOWERY | 830 S. DOBSON RD 104 MESA AZ 85202 |
| THOMAS MACK III | 8431 CHASEWOOD DR MISSOURI CITY TX 77489 |
| THOMAS MANG | 707 LONGVIEW DR BALTIMORE MD 21228 |
| THOMAS MILLER | 7728 MAIN ST KANSAS CITY MO 64114-1958 |
| THOMAS PRINTWORKS | PO BOX 740967 DALLAS TX 75374-0967 |
| THOMAS PRIOR | 29826 N 41ST PL CAVE CREEK AZ 85331-3710 |
| THOMAS ROONEY | 11612 SHADOW RUN LANE GLEN ALLEN VA 23059 |
| THOMAS SABA | 1200 PINE PRAIRIE RD. SARASOTA FL 34240 |
| THOMAS SCHNELL | 68 CRABAPPLE LANE FRANKLIN PARK NJ 08823 |
| THOMAS SWARTZ | 23608 NE 172ND ST. KEARNEY MO 64060 |
| THOMAS TINOFAATASI WILLIAMS | 350 WARD AVE STE 106 HONOLULU HI 96814-4004 |
| THOMAS WOOTEN | 1906 KENNEDY AVE BALTIMORE MD 21218 |
| THORPE DISTRIBUTING COMPANY | 7888 CORCORAN TRL W HAMEL MN 55340-8601 |
| THYAMARA UYEHARA | 1543 W JUANITA CIRCLE MESA AZ 85202 |
| TIA NICHOLSON | 9840 E JAEGER ST MESA AZ 85207 |
| TIAL KAM | 7321 TAMMY DRIVE INDIANAPOLIS IN 46227 |
| TIANA GRATIOT | 1011 S. LA POINTE ST. APT 409 BOISE ID 83706 |
| TIANA MOSLEY | 9782 HELOTES HILL HELOTES TX 78023 |
| TIARA CASSAMO | 18950 LINA STREET DALLAS TX 75287 |
| TICO HOPSON | 3535 MUGER AVE. 275 DALLAS TX 75204 |
| TIELAR CLARK | 2424 S 118TH PLZ APT 5 OMAHA NE 68144-2961 |
| TIFANEY GEORGE | 3963 BRIGHTGOLD LANE CANAL WINCHESTER OH 43110 |
| TIFFANI ONAINDIA | 16602 N PROFIT CIR 102 NAMPA ID 83687 |
| TIFFANY ANDERSON | 4939 PARKVIEW HILLS LANE FORT WORTH TX 76179 |
| TIFFANY DENISE PHILLIPS | 315 OAK HILLS DR TULLAHOMA TN 37388-7749 |
| TIFFANY DIXON | 100 DRAKE DR APT 1022 NORMAL AL 35762 |
| TIFFANY ELIZABETH BARRETT | 30 TECHNOLOGY DRIVE IRVINE CA 92618 |
| TIFFANY GUALTIERI | 6735 E GREENWAY RD 2020 SCOTTSDALE AZ 85254 |
| TIFFANY HICKS | 11803 PULASKI PIKE TONEY AL 35773 |
| TIFFANY KEYS | 5622 6TH AVE COUNTRYSIDE IL 60525 |
| TIFFANY LEAVITT | 2309 W MCNAIR ST CHANDLER AZ 85224 |

| Claim Name | Address Information |
|---|---|
| TIFFANY MAVRAGANES | 1606 N LARCH DR MT PROSPECT IL 60056 |
| TIFFANY OWENS | 4512 YORKDALE DR DECATUR GA 30035 |
| TIFFANY PERRY | PO BOX 13737 RICHMOND VA 23225 |
| TIFFANY SKINNER | 7205 SOUTH CROSS VIEW FRANKLIN TN 37067 |
| TIFFANY STRAUB | 2006 MEADOWLAWN WAY FAIRFIELD OH 45014 |
| TIFFANY THOMPSON | 1480 BOULDERCREST RD APT 6 ATLANTA GA 30316 |
| TIFFANY TROMBLEY | 321 E CAMBOURNE FERNDALE MI 48220 |
| TIFFANY TSOUTSOS | 5315 DENVER AVE SPRING HILL FL 34608-2241 |
| TIFFANY WANG | 2533 ADDISON LANE JOHNS CREEK GA 30005 |
| TIFFANY WILSON | 7636 QUORUM DR BATON ROUGE LA 70817-5439 |
| TIFFANY WISE | 1956 ROME WARREN MI 48091 |
| TIFFANY WOODS | 3606 BETHANY LN HOUSTON TX 77039 |
| TIKHON ESAULENKO | 4265 XIMINES LANE N PLYMOUTH MN 55441 |
| TIM BONJOC | 703 1/2 CATHERINE STREET RICHMOND VA 23220 |
| TIM COOLEY | 158 LINDA LN MADISON HEIGHTS MI 48071 |
| TIM SMITH | 424 W CHERRY LN TRLR 1 MERIDIAN ID 83642-3210 |
| TIMBERLAKE MECHANICAL SERVICES INC | 7042 ALAMO DOWNS PKWY #300 SAN ANTONIO TX 78238 |
| TIMMY SMITH | 467 MILLWOOD LN SAN ANTONIO TX 78216-6408 |
| TIMOTHY BOLENDER | 10177 W. CANTERBURY DR. BOISE ID 83704 |
| TIMOTHY DANIEL RANDOLPH | 1044 BARKLEY DRIVE BATON ROUGE LA 70810 |
| TIMOTHY DIAZ | 6715 SPRING HOLLOW SAN ANTONIO TX 78249 |
| TIMOTHY DRIVER | 124 MARTIN DR. MANASSAS PARK VA 20111 |
| TIMOTHY DWYER | 931 S 88TH ST OMAHA NE 68114 |
| TIMOTHY FISHER | 2603 WISTERIA CT ARLINGTON TX 76014 |
| TIMOTHY GREVE | 21711 RIDGE CIRCLE ELKHORN NE 68022 |
| TIMOTHY GRIFFIN | 2705 RUTLAND ST UNIT A HOUSTON TX 77008 |
| TIMOTHY HAEGER | 8965 SAXTON DR WEST CHESTER OH 45069 |
| TIMOTHY HODGES | 3801 FAIRFAX DR APT 403 ARLINGTON VA 22203 |
| TIMOTHY HOLT | 12811 HEINEMANN DR AUSTIN TX 78727 |
| TIMOTHY JOSEPH HOLLON | 831 SANDS AVE. MONROE OH 45050 |
| TIMOTHY LEE | 6412 MCCAULEY CIRCLE EDINA MN 55439 |
| TIMOTHY MANN | 363 BRANDON DR. MONROE OH 45050 |
| TIMOTHY MCCLUNG | 101 S BROOKSIDE DRIVE 2303 DALLAS TX 75214 |
| TIMOTHY MCDOWELL | 231 RIDGE AVE TOWSON MD 21286 |
| TIMOTHY NAGLE | 3037 INTRACOASTAL VIEW DR MOUNT PLEASANT SC 29466-9026 |
| TIMOTHY ROBERTS | 327 E. CARLTON MERIDIAN ID 83642 |
| TIMOTHY SCALA | 2777 S ARIZONA AVE APT 3191 CHANDLER AZ 85286-1823 |
| TIMOTHY SLATER | 1001 BRENTRIDGE PL ANTIOCH TN 37013 |
| TIMOTHY SPEAR | 10697 WEST CENTENNIAL PARKWAY LAS VEGAS NV 89166 |
| TIMOTHY WALKER | 8925 SUN VIEW DR FORT WORTH TX 76108-2929 |
| TIMOTHY WALSH | 3337 N. BOTTLE BRUSH BOISE ID 83713 |
| TIMOTHY WATKINS | 8835 BROADMOOR ST 3808 OVERLAND PARK KS 66212 |
| TIMOTHY WHITE | 1511 FRONT ROYAL DR RICHMOND VA 23228 |
| TIMOTHY ZELLARS | 2150 S POLLARD ST ARLINGTON VA 22204 |
| TIMUR ALESHIN | 5302 E PERSHING AVE SCOTTSDALE AZ 85254 |
| TINA ANSELMO | 295 N. UNION STREET STAR ID 83669 |
| TINA DANG | 11700 LUNA RD. APT 5302 FARMERS BRANCH TX 75234 |
| TINA DOAN | 8115 BRAESVIEW LN HOUSTON TX 77071-1206 |
| TING SHIAO | 23263 E IDA PL AURORA CO 80015 |

| Claim Name | Address Information |
|---|---|
| TIPHANI CROUSHORN | 181 WESTFIELD DR NASHVILLE TN 37221-1407 |
| TIPPHRAKA MNIRAJD | 16522 SW 96TH TER MIAMI FL 33196-5832 |
| TISHA JONES | 2741 W GLENROSA AVE PHOENIX AZ 85017 |
| TITO RODRIGUEZ | 435 SOLAR DR. SAN ANTONIO TX 78227 |
| TIX4TONIGHT, LLC | 12711 VENTURA BLVD. 340 STUDIO CITY CA 91604 |
| TJ AKIRA KAI ADAMS | 3827 MARCONI AVE APT 59 SACRAMENTO CA 95821-3848 |
| TNESE JOSEPH | 42558 BAYSTONE AVE PRAIRIEVILLE LA 70769 |
| TODD REENAN | 1180 S MONACO PKWY UNIT 6 DENVER CO 80224-1836 |
| TODD SASAKI | 13121 NW MILITARY HWY APT 522 SAN ANTONIO TX 78231 |
| TODD SEGAL | 1653 DARLEY AVE BALTIMORE MD 21213 |
| TODD SMITH | 3247 E WOODSIDE WAY GILBERT AZ 85297-9316 |
| TODD TAKATA | 95-428 OPO PL MILILANI HI 96789 |
| TODD TOLBERT | 770 KAIPII ST KAILUA HI 96734 |
| TOLGONAI KASYMZHANOVA | 4852 BRIDGE LANE APT 7 MASON OH 45040 |
| TOM JOHNSON | 26931 PEMBROKE LANE LAKE FOREST CA 92630 |
| TOMAS JORGE MACARIO | 6330 WINDSWEPT LN 81 HOUSTON TX 77053 |
| TOMAS MEJIA | 55510 BROOKHAVEN RD SPRING TX 77386 |
| TOMAS MUNOZ | 8112 TONOPA LN AUSTIN TX 78724 |
| TOMAS VASQUEZ | 709 E JESSAMINE ST FORT WORTH TX 76104 |
| TOMMIE TURNER | 6601 SOUTH WEST SHORE BLVD TAMPA FL 33616 |
| TOMMY BUSBY | 2419 DELBERT COLUMBUS OH 43211 |
| TOMMY MANNING | 863 S SIRRINE MESA AZ 85210-3734 |
| TONI CARBONE | 9212 W RUSSELL RD UNIT 211 LAS VEGAS NV 89148-1267 |
| TONI HARPE | 2966 LOUISE STREET SARASOTA FL 34237 |
| TONI JONES | 2186 S CONSTELLATION WAY GILBERT AZ 85295 |
| TONI-JADE RILEY | 7000 ADVENTIST BLVD NW HUNTSVILLE AL 35896 |
| TONIC PHOTO STUDIOS, LLC | 1811 W 3RD ST TEMPE AZ 85281 |
| TONY GIL | 7694 ALICIA LN SARASOTA FL 34243 |
| TONY HUERTA | 2501 SAINT CHARLOTTE PL TAMPA FL 33618 |
| TONY JIMENEZ | 8675 MARIGOLD CIR APT 309 EDEN PRAIRIE MN 55344-7640 |
| TONY PRIEST | 757 WHITE CLOUD DR BOISE ID 83709 |
| TONY RAMIREZ | 7360 WINONA COURT WESTMINSTER CO 80030 |
| TONY STEINBACH | 245 FM 1488 RD APT 1027 CONROE TX 77384 |
| TONY TANG | 2501 9TH RD S APT 205 ARLINGTON VA 22204 |
| TONY TYSON | 3102 WEST BAY AREA BLVD 408 FRIENDSWOOD TX 77546 |
| TONY WEBSTER | 3000 NEWTOWN BLVD SARASOTA FL 34234 |
| TONYA GONZALEZ | 3402 W POLK ST APT C PHOENIX AZ 85009 |
| TONYA MORRISON | 2721 HOBSON RD WOODRIDGE IL 60517 |
| TORI FISHER | 5049 UVALDA ST DENVER CO 80239-4353 |
| TORI MARTINEZ | 506 FUTURE DR SAN ANTONIO TX 78213 |
| TORI WILDES | 157 PLUS PARK BLVD NASHVILLE TN 37217 |
| TORIAN KENNERSON | 6676 UTSA BLVD SAN ANTONIO TX 78249 |
| TORIBIO JUAREZ | 1473 SARA DANILLA PLACE EL PASO TX 79936 |
| TORIE DISTEFANO | 8165 BAYOU FOUNTAIN AVE 3 BATON ROUGE LA 70820 |
| TORRANCE JACKSON | 2514 CENTRAL AVE SARASOTA FL 34234 |
| TORREAN CLEVELAND | 8220 ABBEY MIST CV TAMPA FL 33619-6612 |
| TORRELL ALLEN | 4561 COLUMBIA PIKE THOMPSONS STATION TN 37179 |
| TORRES TATE | 10211 SUGAR BRANCH DR HOUSTON TX 77036 |
| TORREY COX | 5015 MARISTONE CUMMING GA 30040 |

| Claim Name | Address Information |
|---|---|
| TORREY DUNLAP | 302 MONTROSE CT FRANKLIN TN 37069-1805 |
| TORRIE DANIELLE REDWINE | 6051 MAYFIELD WAY SE MABLETON GA 30126-2960 |
| TORRIS JOSEPH ARMSTEAD | 2480 COMMERCIAL DR. PORT ALLEN LA 70767 |
| TORY ROBINSON | 2920 OAK RD 1301 HOUSTON TX 77584 |
| TOSHA DAVIS | 6010 N 152ND AVE OMAHA NE 68116-8453 |
| TOTAL SYSTEM SERVICES INC | 1712 S ROOSEVELT BOISE ID 83705 |
| TOUSSAUNT STRONG | 7118 BRANCHWOOD DR CLINTON MD 20735 |
| TOWER CREDIT INC | ATTN RICHARD D BANKSTON 427 S FOSTER DR BATON ROUGE LA 70806 |
| TOWN EAST HEATING & AIR CONDITIONING CO | 10215 MILLER RD DALLAS TX 75238 |
| TOWN OF GILBERT, AZ | UTILITIES DIVISION PO BOX 52653 PHOENIX AZ 85072-2653 |
| TOWN OF GILBERT, AZ | UTILITIES DIVISION 90 E CIVIC CENTER DR GILBERT AZ 85296 |
| TOWN OF GILBERT, AZ UTILITY DEPT. | PO BOX 52653 PHOENIX AZ 85072-2653 |
| TOWNSQUARE MEDIA BOISE, LLC | 827 E PARK BLVD, 100 BOISE ID 83712 |
| TRACEY ABITIA | 352 HAMPSHIRE DRIVE 7 HAMILTON OH 45011 |
| TRACEY LAM | 12000 GLEN ALDEN RD FAIRFAX VA 22030 |
| TRACEY MITCHELL | PO BOX 566 LUTCHER LA 70071 |
| TRACY FORTMAN | 6028 LOGAN AVE MINNEAPOLIS MN 55419 |
| TRACY OLIVER | 7318 W ANGELA DRIVE GLENDALE AZ 85308 |
| TRACY RIMKUS | 3608 TRIANA BLVD HUNTSVILLE AL 35805 |
| TRACY WALSH | 10333 RESEARCH FOREST DR. 414 MAGNOLIA TX 77354 |
| TRADESTATION SECURITIES, INC. | ATTN ANDREA AUGUSTIN 8050 SW 10 ST PLANTATION FL 33324 |
| TRAE DICKERSON | 16577 E 7TH AVE AURORA CO 80011-4512 |
| TRAE MEEKS | 2846 PETZINGER COLUMBUS OH 43232 |
| TRAITIFY | 101 NORTH HAVEN STREET , STE 203 BALTIMORE MD 21224 |
| TRANE | CHANCE BROFFIT 10300 SPRINGFIELD PIKE CINCINNATI OH 75215-1118 |
| TRANE U.S. INC. | ATTN: CHANCE BROFFIT 10300 SPRINGFIELD PIKE CINCINNATI OH 75215-1118 |
| TRANE U.S. INC. | CHANCE BROFFIT 10300 SPRINGFIELD PIKE CINCINNATI OH 75215-1118 |
| TRANESSIEA MITCHELL | 2578 LAKE DEBRA DRIVE 15107 ORLANDO FL 32835 |
| TRANG DANG | 2406 REED RD. RICHMOND VA 23230 |
| TRASIA PEARSON | 4119 CHABLIS RIDGE COURT KATY TX 77449 |
| TRAVELER'S | 485 LEXINGTON AVE 8TH FL NEW YORK NY 10017 |
| TRAVIS BRUNDRETT | 11 RED SABLE POINT THE WOODLANDS TX 77380 |
| TRAVIS DONMOYER | 1741 MURRAY AVE CLEARWATER FL 33755-2325 |
| TRAVIS HAMPTON | 14254 GLYNN RD. BATON ROUGE LA 70807 |
| TRAVIS KANANACK | 111 OLD HICKORY BLVD NASHVILLE TN 37221 |
| TRAVIS PERKINS | 240 EL DORADO BLVD WEBSTER TX 77598 |
| TRAVIS SNIDER | 18800 LINA ST APT 304 DALLAS TX 75287-2501 |
| TRAVIS STRAND | 12511 PORTLAND AVE APT 414 BURNSVILLE MN 55337-7510 |
| TRAVIS W FAUCHALD | 795 WESTON RIDGE PKWY CHASKA MN 55318 |
| TRAVIS WESTMAN | 533 W SAINT JOHN RD PHOENIX AZ 85023 |
| TRAYVON HICKS | 4206 VAUGHAN LN SARASOTA FL 34234 |
| TREASURE MCKENZIE | 2301 SALVADOR ST. CINCINNATI OH 45230 |
| TREDE ELECTRIC & LIGHTING INC. | 8299 SERUM AVE RALSTON NE 68127 |
| TREMAINE DEMOND PAUL | 1288 ORIOLE ST BATON ROUGE LA 70807 |
| TRENT FOUCHEY | 343 HOBRON LANE APT. 2302 HONOLULU HI 96815 |
| TRENT JOHNSON | 6418 OXBOW CT WOODBRIDGE VA 22193 |
| TRENT ROMA | PO BOX 1696 QUEEN CREEK AZ 85142-1837 |
| TRENTEN KASPER | 4386 TRISTA BEND MINNETRISTA MN 55331 |
| TRENTON PETERSON | 9545 WESTERN CIRCLE APT. 4 OMAHA NE 68114 |

| Claim Name | Address Information |
|---|---|
| TRESA LOUIS | 1738 YOUNG ST. APT.C HONOLULU HI 96826 |
| TREVEON JACKSON | 8508 PRAIRIE DAWN DR FORT WORTH TX 76131 |
| TREVION WILDER | 3333 JOE LOUIS DRIVE SARASOTA FL 34234 |
| TREVON DEVONTE STEVENSON | 1259 S 16TH ST BATON ROUGE LA 70802-4118 |
| TREVOR GODBOLT | 15959 TIGER BEND RD APT 19 BATON ROUGE LA 70817-4754 |
| TREVOR GREGORY | 9819 S PERDUE RD GRAIN VALLEY MO 64029-8126 |
| TREVOR HUWE | 7203 CITY OF LIGHTS DR ALISO VIEJO CA 92656 |
| TREVOR JOHNSON | 523 E UNIVERSITY DR APT 902 ROCHESTER MI 48307-2175 |
| TREVOR ROSS DENNIS | 8555 FAIR OAKS CROSSING APT 404 DALLAS TX 75243 |
| TREVOR RUSCH | 7283 TIMBER KNOLL DRIVE WEST CHESTER OH 45069 |
| TREVOR SUTTON | 3935 S RICHFIELD ST AURORA CO 80013 |
| TREVOR THELANDER | 19660 HARNEY ST ELKHORN NE 68022-5686 |
| TREY MILNER | 7575 E ARKANSAS AVE APT 6-207 DENVER CO 80231-2522 |
| TREYLON FRANKLIN | 11507 ISLA WAY SAN ANTONIO TX 78253 |
| TRG IMP LLC | ATTN: MICHELE WALTON TAUBMAN 200 EAST LONG LAKE RD, STE 300 DETROIT MI 48267-1895 |
| TRG IMP LLC | PO BOX 674979 DETROIT MI 48267-4979 |
| TRG IMP LLC | ATTN: ANDREW S. CONWAY 200 E LONG LAKE SUITE 300 BLOOMFIELD HILLS MI 48304 |
| TRG IMP LLC | C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TRG IMP LLC | ATTN MICHELE WALTON C/O TAUBMAN 200 E LONG LAKE RD STE 300 BLOOMFIELD HILLS MI 48304-2324 |
| TRI CITIES BEVERAGE | 612 INDUSTRIAL PARK DR NEWPORT NEWS VA 23601 |
| TRI-COUNTRY BEVERAGE CO | 2651 E 10 MILE RD WARREN MI 48091 |
| TRIAUNA JACKSON | 1955 ULSTER STREET U117 DENVER CO 80220 |
| TRICIA ANDREWS | 429 HAYES IRVINE CA 92620 |
| TRICIA WANG | 244 PINEVIEW IRVINE CA 92620 |
| TRINGALI SANITATION, INC. - MI | 33373 DEQUINDRE TROY MI 48083-4696 |
| TRINIDAD CASTRO | 4122 FAMILY TREE SAN ANTONIO TX 78222 |
| TRINITY PARKER | 2401 STEPHEN LEE DR FORT WORTH TX 76119 |
| TRISTAN BELDER | 2760 WEST SHEFFIELD CHANDLER AZ 85224 |
| TRISTAN DAUOD | 19294 W. WOODLANDS AVE BUCKEYE AZ 85326 |
| TRISTAN KRAS | 14260 43RD AVENUE N MINNEAPOLIS MN 55446 |
| TRISTAN LIECHTY | 1690 S TRENT POINT WAY BOISE ID 83712-8584 |
| TRISTIAN CRUZ | 3452 GREENOCK DR. EL PASO TX 79925 |
| TRISTON BRECK | 3955 TYLER AVE BERKLEY MI 48072 |
| TRITON CLEANING CORPORATION | 6400 W 110TH ST STE 103 LEAWOOD KS 66211-1537 |
| TROY BROOKS | 18600 DALLAS PKWY APT 1511 DALLAS TX 75287 |
| TROY HOWSER | 445 RIVARD BLVD WATERFORD MI 48327 |
| TROY KOMULA | 6945 WEST PREECE LN BOISE ID 83704 |
| TROY MUNCH | 113 KINSHIP RD DUNDALK MD 21222 |
| TROY SIMEONA | 1133 ALOHI WAY APTB HONOLULU HI 96814 |
| TROY TUREK | 807 SHADE TREE LANE FRANKLIN TN 37064 |
| TROYS CARPET CLEANING | PO BOX 5512 NEWPORT BEACH CA 92662 |
| TRUE WORLD FOODS | 11876 BELDEN COURT LIVONIA MI 48150 |
| TRUE WORLD FOODS | 835 W 22ND STREET 107 TEMPE AZ 85282 |
| TRUE WORLD FOODS LOS ANGELES LLC | 4200 S ALAMEDA ST VERNON CA 90058 |
| TRUE WORLD FOODS MIAMI LLC | 11205 N.W. 36TH AVE MIAMI FL 33167 |
| TRUE WORLD FOODS ORLANDO LLC | 5129 FORSYTH COMMERCE ROAD ORLANDO FL 32807 |
| TRUE WORLD FOODS TAMPA LLC | 5606 N 50TH ST TAMPA FL 33610 |

| Claim Name | Address Information |
|---|---|
| TRUE WORLD FOODS, INC. | 6727 E 50TH AVE COMMERCE CITY CO 80022 |
| TRUEWORLD FOODS | 8919 GOVERNORS ROW DALLAS TX 75247 |
| TRUONG NGUYEN | 7636 WHITACRE ROAD BLANCHESTER OH 45107 |
| TSHIBANGU KALAMBA | 8253 RUSSELL ROAD APT 202 ALEXANDRIA VA 22309 |
| TSYS | ONE TSYS WAY COLUMBUS GA 31901 |
| TSYS | ONE TSYS WAY COLUMBUS GA 31901-4222 |
| TU A TRAN | 1113 ABRAMS RD RICHARDSON TX 75081 |
| TUNG TAN TRAN | 2010 AOAO PLACE A HONOLULU HI 96819 |
| TURNER BEVERAGE CO., INC. | 1935 MAX LUTHER DRIVE HUNTSVILLE AL 35811 |
| TURNER BROWN | 14838 VANCE JACKSON RD APT 603 SAN ANTONIO TX 78249 |
| TWC CHANDLER | MACERICH, ATTN: GUY MERCURIO 11411 N TATUM BLVD ATTN LEASING DEPARTMENT PHOENIX AZ 85028 |
| TWC CHANDLER | DBA CHANDLER FASHION CTR PO BOX 511457 LOS ANGELES CA 90051-8012 |
| TWC CHANDLER LLC | 11411 N TATAUM BLVD ATTN LEASING DEPT PHOENIX AZ 85028 |
| TWC CHANDLER LLC | 3111 W CHANDLER BLVD SUITE 2018 CHANDLER AZ 85225 |
| TWIN CITIES DISTRIBUTION | 6928 POLVADERA EL PASO TX 79912 |
| TWIN CITY HARDWARE COMPANY INC. | 723 HADLEY AVE NORTH OAKDALE MN 55128 |
| TWIN LIQUORS DBA REUBENS WINE & SPIRITS | 5639 AIRPORT BLVD. AUSTIN TX 78751 |
| TWLDC HOLDINGS, LP | 3 WATERWAY SQUARE PLACE,C/O HOWARD HUGHES CORP, ATTN: ROBIN PARKER 1790 HUGHES LANDING, STE 600 THE WOODLANDS TX 77380 |
| TWO SHORKIES | 1008 NE 12TH STREET FORT WORTH TX 76102 |
| TY VOLLAIRE | 11899 WEST GOLDENROD ST BOISE ID 83713 |
| TYCO | 2588 FIRE MESA AVE STE 140 ATTN: JOSH KRIER LAS VEGAS NV 89126 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| TYESE HAMILTON | 2808 MOSHER ST BALTIMORE MD 21216 |
| TYLA BURDEN | 2539 N HABANA PL TAMPA FL 33618 |
| TYLER ABSTENDER | 1126 W ELLIOT RD UNIT 2050 CHANDLER AZ 85224-1891 |
| TYLER BEASLEY | 15772 N BRENTWOOD ST CHANNEL VIEW TX 77530 |
| TYLER BLACKMER | 4620 W. DENTON ST. BOISE ID 83706 |
| TYLER BOTTIGER | 3720 GREENWOOD CREEK DR APT 107 BENBROOK TX 76109 |
| TYLER BRANUM | 609 E MESQUITE CIR UNIT C117 TEMPE AZ 85281 |
| TYLER BUNN | 5646 AMALIE DR NASHVILLE TN 37211 |
| TYLER BURTON | 1939 S QUEBEC WAY J901 DENVER CO 80231 |
| TYLER CASSICK | 2008 N. CRYSTAL LAKE DR. LAKELAND FL 33801 |
| TYLER CASTRO | 555 E RAY RD APT 172 CHANDLER AZ 85225-3313 |
| TYLER CAWBY | 7721 HARBOUR ISLE INDIANAPOLIS IN 46240 |
| TYLER CHRISTENSEN | 12018 W. PATRINA DR BOISE ID 83713 |
| TYLER CLAY | 1600 WEST LA JOLLA DR TEMPE AZ 85282 |
| TYLER COOLEY | 12403 MELLOW MEADOW DR AUSTIN TX 78750 |
| TYLER CORDUM | 3230 WATERS MILL DR ALPHARETTA GA 30022 |
| TYLER DIXON | 140 WEST CEDAR ST. 1 NORWALK CT 06854 |
| TYLER DOWELL | 1818 SUNSET AVE COLUMBIA TN 38401 |
| TYLER EMSLEY | 6735 E ARIZONA AVE APT C DENVER CO 80224-1879 |
| TYLER GALLO | 5161 SOUTHVIEW DRIVE FAIRFIELD OH 45014 |
| TYLER GHOLSTON | 28616 FREDA CT. MADISON HEIGHTS MI 48071 |
| TYLER GREENE | 31 LEHIGH AVE AVENEL NJ 07001 |
| TYLER HEIDINGER | 9315 WESTERN AVE APT 15B OMAHA NE 68114 |
| TYLER HIMES | 410 VALLEY PARK DRIVE GARLAND TX 75043 |
| TYLER HOVDE | 396 CHATTAHOOCHEE ST ROSWELL GA 30075 |

| Claim Name | Address Information |
|---|---|
| TYLER HOVEY | 3009 GALE COURT SPRING HILL TN 37174 |
| TYLER J CHASE | 331 PLEASANT LANE CHASKA MN 55318 |
| TYLER J KLAUSMAN | 5 FOURTH STREET AVENEL NJ 07001 |
| TYLER J LIMEBEER | 5020 W HACKAMORE DR. PHOENIX AZ 85083 |
| TYLER JANKE | 800 W WILLIS RD, 3033 CHANDLER AZ 85286 |
| TYLER KINSEY | 10705 MORTON CHASE WAY ALPHARETTA GA 30022 |
| TYLER LE DOUX | 2310 LOVELL CT ARLINGTON TX 76012-5565 |
| TYLER MARSH | 3992 EAST HUMMINGBIRD LANE PHOENIX AZ 85050 |
| TYLER MASTERS | 13200 SOUTHRIDGE RD MINNETONKA MN 55305 |
| TYLER MCCOY | 300 E ROUND GROVE ROAD 815 LEWISVILLE TX 75076 |
| TYLER MOORE | 312 WHITMORE LN LINCOLNSHIRE IL 60045 |
| TYLER OSWALT | 3909 75TH DR E SARASOTA FL 34243 |
| TYLER QUINN-TOMCZYK | 10116 W. MEADOWBROOK AVE PHOENIX AZ 85037 |
| TYLER ROBERTS | 2121 W MAIN ST MESA AZ 85201 |
| TYLER ROHM | 1120 W MARSHALL ST RICHMOND VA 23220 |
| TYLER SHIELDS | 9410 E FENIMORE RD MESA AZ 85207-5251 |
| TYLER SMITH | 1925 S CORONADO RD 3106 GILBERT AZ 85295 |
| TYLER WADE | 4917 SHIHMEN DR ANTIOCH TN 37013 |
| TYLER WATKINS | 4627 HUMMINGBIRD LANE FAIRFAX VA 22033 |
| TYLOR ANDERSON | 800 W QUEEN CREEK RD APT 2012 CHANDLER AZ 85248-3311 |
| TYNEISHA JOHNSON | 1203 N DECKER AVE BALTIMORE MD 21213 |
| TYPHANEE KING | 1514 LATIMER LANE HENDERSONVILLE TN 37075 |
| TYRA EDWARDS | 4302 MOWERY RD. HOUSTON TX 77047 |
| TYRA LITTLE | 103 E 33RD STREET APT 3 BALTIMORE MD 21218 |
| TYREL MAIELUA | 98-450 KOAUKA LOOP 1008 AIEA HI 96701 |
| TYRELL NYDEGGER | 2105 RICO PEAK CT LAS VEGAS NV 89128-7634 |
| TYRELL OLIVER | 5813 MARLBORO PIKE APT 202 DISTRICT HTS MD 20747-1129 |
| TYREN ALTMAN | 9050 MARKVILLE DR APT 1333 DALLAS TX 75243 |
| TYRIQUE NEAL | 3060 SAWTOOTH CIR ALPHARETTA GA 30022-5400 |
| TYRONE MARTINEZ | 7200 PIRATES COVE RD UNIT 2051 LAS VEGAS NV 89145-4271 |
| TYRRELL WATSON | 347 ATLANTA AVE ATLANTA GA 30315 |
| TYSHAUN M SPENCER | 6101 GROVE CREST CT APT 223 RALEIGH NC 27613-3064 |
| TYSON CALLOWAY | 3127 THE FALLS PARKWAY DULUTH GA 30096 |
| TYSON COOK | 237 STAFFORD DR MUNDELEIN IL 60060 |
| TYSON FRANCHINI | 5201 WORTH WAY CALDWELL ID 86403 |
| TYSON J DYE II | 2724 E UNION HILLS DR. PHOENIX AZ 85050 |
| TYSON RADERMACHER | 18746 W ST OMAHA NE 68135 |
| U-HAUL INTERNATIONAL, INC | PO BOX 52128 PHOENIX AZ 85072 |
| U.S. BANCORP INVESTMENTS, INC. | ATTN KEVIN BROWN 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. | ATTN STEPHANIE KAPTA 1555 N RIVERCENTER DR STE 302 MILWAUKEE WI 53212 |
| U.S. PLANTS, INC | 2575 TENERIFE RD CATLETT VA 20119 |
| UBALDO CASTILLO | 1255 TAYLOR OAKS DRIVE ROSWELL GA 30076 |
| UBER EATS | PORTIER LLC ATTN: LEGAL, ELIZABETH MEYERDIRK 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| UBER EATS | 1455 MARKET ST SAN FRANCISCO CA 94103 |
| UBS FINANCIAL SERVICES INC. | ATTN JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC | ATTN GREGORY CONTALDI 1000 HARBOR BLVD - 5TH FLOOR WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC/SECURITIES LENDING | ATTN GREGORY CONTALDI 480 WASHINGTON BLVD 12TH FLOOR JERSEY CITY NJ 07310 |
| ULA ABACHI | 3980 BOLES CREEK DRIVE DULUTH GA 30096 |

| Claim Name | Address Information |
| --- | --- |
| ULADZISLAU VOUK | 11100 E DARTMOUTH AVE APT 124 DENVER CO 80014-4837 |
| ULIA PATTERSON | 2506 W FAIRMOUNT AVE BALTIMORE MD 21223 |
| ULINE, INC | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULISES RIVERA | 2723 TOLOSA DR DALLAS TX 75228 |
| ULTIMATE DISTRIBUTORS, INC. | 1376 HILLS PLACE ATLANTA GA 30318 |
| ULTRA CLEAN AQUARIUMS | 8 HARVESTON MISSION VIEJO CA 92692 |
| ULYSSES COLEMAN IV | 44 RIDGE DR RIDGE DR FAIRFIELD OH 45014 |
| ULYSSES GUERRA | 2871 POPLAR STREET DENVER CO 80207 |
| UMEKO PONCE | 313 NORTH PARIS STREET ARTESIA NM 88210 |
| UNDRAKH BATSUKH | 801 N WAKEFIELD ST APT 411 ARLINGTON VA 22203 |
| UNIQUE WILLIAMS | 1109 MAGELLAN SAN ANTONIO TX 78239 |
| UNITED BACKFLOW LLC | PO BOX 777 NEW WINDSOR MD 21776 |
| UNIVALUE CREATIONS LLC | DBA KAUKAU MAGAZINE, HAWAII NI SUMU 2222 KALAKAUA AVE STE 1008 HONOLULU HI 96815 |
| UNIVERSAL DECORATING CENTER | 3107 MEMORIAL PARKWAY HUNTSVILLE AL 35810 |
| UNIVERSAL INSURANCE | EASTERN AMERICA INSURANCE AGENCY PO BOX 193900 SAN JUAN PR 00919-3900 |
| UNIVERSAL INSURANCE | EASTERN AMERICA INSURANCE AGENCY METRO OFFICE PARK LOT 10 1ST ST 2ND FL SAN JUAN PR 00968 |
| UNIVERSITY SPORTS PUBLICATIONS CO, INC | 1830 EAST BORADWAY DEPT 124-505 TUCSON AZ 85719 |
| UORIKI FRESH, INC. | 401 HACKENSACK AVE FL 1 HACKENSACK NJ 07601-6404 |
| URBANDO GUZMAN | 1015 LORRAINE AVE WAUKEGAN IL 60085-2747 |
| URIEL ARMENDARIZ-PACHECO | 4135 LOCUST ST APT 6 KANSAS CITY MO 64110-1022 |
| URIEL GARCIA-FLORES | 6623 PLEASANT STREAM DR KATY TX 77449 |
| URSULA SALWA | 412 ELM TREE LN VERNON HILLS IL 60061 |
| US FOODSERVICE – NEVADA | PO BOX 101076 PASADENA CA 91189-1076 |
| US FOODSERVICE – OMAHA DIV | PO BOX 3236 OMAHA NE 68103 |
| V SUAREZ & CO INC | PO BOX 364588 SAN JUAN PR 00936 |
| V-ONE RIKEN | 1103 KOKEA ST. K301 HONOLULU HI 96817 |
| V. SUAREZ | PO BOX 364588 SAN JUAN PR 00936-4588 |
| VA ABC 331 | 11221 WEST BROAD STREET GLEN ALLEN VA 23060 |
| VAHID JABERI | 15826 N 32ND ST APT 3002 PHOENIX AZ 85032-3849 |
| VAIL TOMPKINS | 18028 N 57TH AVE GLENDALE AZ 85308 |
| VALENCIA SOLOMON | 6003 BRENTCOVE DR ARLINGTON TX 76001 |
| VALENTIN MERCADO | 7406 S 29TH LN PHOENIX AZ 85041 |
| VALENTIN PALACIOS | 2820 HILLSBORO RD SW HUNTSVILLE AL 35805 |
| VALENTINA GUEVARA | 40 SAYRE ST 3 ELIZABETH NJ 07208 |
| VALENTINA ILIEVA | 8712 KERRY LN SPRINGFIELD VA 22152 |
| VALERIA JALOMO | 5600 BABCOCK RD 10108 SAN ANTONIO TX 78240 |
| VALERIA MENDEZ | 600 WHISPERING HILLS DR APT H6 NASHVILLE TN 37211 |
| VALERIA PAREDES | 321 ROXANNA AVE EL PASO TX 79932 |
| VALERIA RAMOS | 2008 SEA DANCER COURT LAS VEGAS NV 89108 |
| VALERIE AVILA | 4411 BRIARGLEN DR DALLAS TX 75211 |
| VALERIE BABAUTA | 2855 LAKEHILLS ST SAN ANTONIO TX 78251-1718 |
| VALERIE CASTILLO | 1131 EAST YANDELL APT 2 EL PASO TX 79902 |
| VALERIE CHANG | 3725 CLAIBORNE FARM RD SUWANEE GA 30024 |
| VALERIE CULLERS | 6207 HEATHERY WAY KANSAS CITY MO 64152-4973 |
| VALERIE LE | 1712 WILLARD DRIVE MCKINNEY TX 75070 |
| VALERIE RAMIREZ | 16650 HUEBNER RD SAN ANTONIO TX 78248-2336 |
| VALERIE SCHROEDER | 25831 RICHARDS RD SPRING TX 77835 |

| Claim Name | Address Information |
|---|---|
| VALERY M CALVO | 10874SW 2 ST 116 116 MIAMI FL 33174 |
| VALLEY CITY LINEN – TROY | 10 DIAMOND AVE SE GRAND RAPIDS MI 49506 |
| VALLEY FIRE PROTECTION SERVICES, LLC | 555 KIRK RD # C SAINT CHARLES IL 60174-3406 |
| VALTRINA P ROYSTER | 823 JEFFERSON DR ATLANTA GA 30350 |
| VAN LIAN | 2201 WILLOW CREEK DR APT 274 AUSTIN TX 78741-4584 |
| VAN NAEGELE | 2339 E MESCAL ST PHOENIX AZ 85028 |
| VAN WAGNER SPORTS & ENTERTAINMENT, LLC | 800 THIRD AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| VAN-LAN MAI | 19119 CHERRY ROSE CIRCLE FL 33558 |
| VANASSA YANG | 104 TEAKWOOD CT BRENTWOOD TN 37027 |
| VANCE BOVINETTE | 10203 WOODFORD BRIDGE ST TAMPA FL 33626-1819 |
| VANCE STONE | 3406 DEERFIELD RD HUNTSVILLE AL 35810 |
| VANESSA CULVER | 5035 S 23RD ST OMAHA NE 68107-2825 |
| VANESSA DEOLIVEIRA | 8081 TYBEE CT UNIVERSITY PARK FL 34201-7905 |
| VANESSA DIAZ | 11428 BUNKY HENRY LN EL PASO TX 79936 |
| VANESSA ESCAMILLA | 626 LORING AVE EDISON NJ 08817 |
| VANESSA GAMARRA | 174 WEST EMERSON AVE RAHWAY NJ 07065 |
| VANESSA HALL | 2899 S. NIELSON ST GILBERT AZ 85295 |
| VANESSA LIRETTE | 1881 W ALEXANDER RD. 2152 NORTH LAS VEGAS NV 89032 |
| VANESSA MOLLA | 7241 SW 140 AVE MIAMI FL 33183 |
| VANESSA MORWITZER | 4690 S LAKESHORE DR 2101 TEMPE AZ 85282 |
| VANESSA NGUYEN | 309 E AUSTIN AVE PALACIOS TX 77465 |
| VANESSA NGUYEN | 3516 E TWAIN AVE LAS VEGAS NV 89121 |
| VANESSA PEREZ | 11063 ARMOR ARCH SAN ANTONIO TX 78254 |
| VANESSA RICE | 4244 SUITLAND RD SUITLAND MD 20746 |
| VANESSA SALGADO | 13318 HAMPTON DL SHAVANO PARK TX 78249-4863 |
| VANESSA SESSOMS | 2500 E CARY ST APT 407 RICHMOND VA 23223-7863 |
| VANESSA TEWILLIAGER | 8050 CRIANZA PLACE 112 VIENNA VA 22182 |
| VANESSA TIJERINA | 5612 MESQUITE GROVE RD AUSTIN TX 78744 |
| VANGUARD MARKETING CORPORATION | ATTN BEN BEGUIN 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| VANNESSA SHAREE DAVIS | 2140 MEDICAL DISTRICT DRIVE DALLAS TX 75235 |
| VANTRELL GILLIAM | 6231 MEDICI CT. APT 104 SARASOTA FL 34243 |
| VASEY | ATTN: PAUL OGLE 10830 ANDRADE DRIVE ZIONSVILLE IN 46077 |
| VASEY HEATING AND AIR CONDITIONING INC | 10830 ANDRADE DR ZIONSVILLE IN 46077 |
| VASEY HEATING AND AIR CONDITIONING INC | VASEY COMMERCIAL HEATING & AC INC 10830 ANDRADE DR ZIONSVILLE IN 46277 |
| VASILES CUSTOM UPHOLSTRY | 10645 N TATUM BLVD, STE 200-639 PHOENIX AZ 85028 |
| VASILI KHUDOLEYEV | 7035 THREADSTONE OVERLOOK DULUTH GA 30097 |
| VAUGHN COLEMAN | 6408 HORSESHOE ROAD UNIT A CLINTON MD 20735 |
| VDONEL CINARD | 164 NW 1ST AVE MIAMI FL 33150 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VECTREN ENERGY DELIVERY/6248 | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VECTREN ENERGY DELIVERY/6248 | 1 VECTREN SQUARE 211 NW RIVERSIDE DR EVANSVILLE IN 47708-1251 |
| VEILA PARKS | 102 OLEANDER WAY CANTON GA 30114 |
| VELIA FLORES TREVIZO | 1200 SOUTH MONACO PARKWAY 4 DENVER CO 80224 |
| VERENA WING | 2910 S. GREENFIELD RD. APT.3026 GILBERT AZ 85295 |
| VERIDIANA GONZALEZ ARAUZ | 103 COLD SPRING ROAD STAMFORD CT 06905 |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION 500 TECHNOLOGY DR STE 550 WELDON SPRING MO 63304 |
| VERNICE CHARLES | 639 HEARTLAND POINT AVE N LAS VEGAS NV 89032-1172 |
| VERNON WHITE JR | 9842 AUDELIA RD APT 257 DALLAS TX 75238 |
| VERON GOODEN | PO BOX 170673 DALLAS TX 75217-0673 |

| Claim Name | Address Information |
| --- | --- |
| VERONICA BALDERAS BERRONES | 3312 W POLK ST APT 12 PHOENIX AZ 85009 |
| VERONICA CARBONELL | 8705 BEACONTREE LN APT 8 RICHMOND VA 23294 |
| VERONICA DEL ANGEL | 838 VINE ST HAMILTON OH 45011 |
| VERONICA ESTEBAN | 2575 GARDERE LN 79 BATON ROUGE LA 70820 |
| VERONICA GONZALEZ | 78 HAVE TERRACE PARLIN NJ 08859 |
| VERONICA INES I FLORES | 13264 E KANSAS DR. AURORA CO 80012 |
| VERONICA PRESSWOOD | 1710 BUENA VISTA AVE GARLAND TX 75043 |
| VERONICA VIGUERIA | 4920 W AVALON DR PHOENIX AZ 85031 |
| VERONIKA CHANOWITZ | 1121 ARLINGTON BLVD APT 925 ARLINGTON VA 22209 |
| VERONIKA SEALE | 4720 WELLESLEY AVE FORT WORTH TX 76107-6144 |
| VETERAN AIR CONDITIONING | 6003 28TH ST E STE A BRADENTON FL 34203-5369 |
| VETERANS WORLDWIDE MAINTENANCE | 105 MAIN STREET 3RD FLOOR HACKENSACK NJ 07601 |
| VIANCA ADAN | 43324 SEMOLINA TERRACE CHANTILLY VA 20152 |
| VIANEY AGUSTIN | 4613 ELMHURST DRIVE INDIANAPOLIS IN 46226 |
| VIANNA CANEZ | 1926 E CAMELBACK RD APT 442 PHOENIX AZ 85016 |
| VICENTA GAITAN | 9813 PEMBERTON CREEK DR HENRICO VA 23233 |
| VICENTE ALEMAN BONILLA | 165 S OPDYKE RD AUBURN HILLS MI 48326 |
| VICENTE GUTIERREZ | 3813 W DUNLAP AVE PHOENIX AZ 85051 |
| VICENTE HERNANDEZ | 638 E 2ND AVE. COLUMBUS OH 43201 |
| VICENTE NOGUERA | 742 WEST FRONT ST PLAINFIELD NJ 07060 |
| VICENTE TORIBIO | 1020 S WILLIAMS ST APT 6 WESTMONT IL 60559-2966 |
| VICTOR ALBERTO NAVARRO RUIZ | 6115 W. HOLLY ST. PHOENIX AZ 85035 |
| VICTOR ALVARADO | 9601 KINGS LINK CIR ROWLETT TX 75089 |
| VICTOR ARMAND | 1272 SANTA FE ROAD ROMEOVILLE IL 60446 |
| VICTOR BELLON | 3537 E CAMBRIDGE AVE PHOENIX AZ 85008 |
| VICTOR CABRAL | 16 HYACINTH FORDS NJ 08863 |
| VICTOR CHANDLER JR | 180 BRAIDED BLANKET BLUFF ALPHARETTA GA 30022 |
| VICTOR D WILSON | 2617 FAIRVIEW ST SANTA CA 92704 |
| VICTOR ESPITIA | 550 E BETHANY DR APT 517 ALLEN TX 75002-4086 |
| VICTOR G JARAMILLO | 1733 CARITA AVE HENDERSON NV 89014-3528 |
| VICTOR GONZALEZ | 1107 W OSBORN RD UNIT 104 PHOENIX AZ 85013-3648 |
| VICTOR GONZALEZ | 3154 CHAMBORD STREET LAS VEGAS NV 89117 |
| VICTOR GOROSTIETA | 2708 W MAIN ST APT 1 TAMPA FL 33607 |
| VICTOR GUARCAS | 17472 1485 FM RD NEW CANEY TX 77357 |
| VICTOR HERNANDEZ | 2100 FOUNTAINVIEW DR.APT 14 HOUSTON TX 77057 |
| VICTOR LECHUGA | 9706 EAST MEXICO AVENUE 15-16 DENVER CO 80247 |
| VICTOR LLANOS | 6925 GREENHILL PL TAMPA FL 33617 |
| VICTOR MARTIN | 4510 BOB WALLACE AVE SW HUNTSVILLE AL 35805 |
| VICTOR MARTINEZ | 1532 N 17TH ST OMAHA NE 68110 |
| VICTOR MARTINEZ | 7302 UNIVERSITY ROW 408 SAN ANTONIO TX 78249 |
| VICTOR MIGUEL RODRIGUEZ | 635 PRAIRIE CENTER DR EDEN PRAIRIE MN 55344 |
| VICTOR MORENO | 10573 SOLTA DR DALLAS TX 75218 |
| VICTOR OJEDA | 6623 BABCOCK RD 118 SAN ANTONIO TX 78249 |
| VICTOR PEREZ | 3517 MARSHFIELD PARK CITY IL 60085 |
| VICTOR RAMIREZ GONZALEZ | 12221 BLANCO RD 2205 SAN ANTONIO TX 78216 |
| VICTOR REYES | 2346 S. CLINTON MIDDLETOWN OH 45044 |
| VICTOR REYES | 1118 SOUTH 32ND STREET OMAHA NE 68105 |
| VICTOR ROBLES | 1148 W 10TH ST TEMPE AZ 85281-5316 |
| VICTOR RODRIQUEZ | 2301 PEBBLE VALE DR 123 PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| VICTOR SALCEDO | 2400 24TH RD S ARLINGTON VA 22206 |
| VICTOR SANDOVAL | 2200 ADEN RD APT 513 FORT WORTH TX 76116-2144 |
| VICTOR TELLEZ | 8 KENT ST SOMERSET NJ 08873 |
| VICTOR TRUJILLO | 413 W IOWA AVE VILLA PARK IL 60181 |
| VICTOR VALDEZ | 7440 EAST THOMAS RD APT 103 SCOTTSDALE AZ 85251 |
| VICTOR VAZQUEZ III | 55902 MEYER STREET TAMPA FL 33634 |
| VICTORIA AVENDANO | 4137 LUCUTS ST L KANSAS CITY MO 64110 |
| VICTORIA BENFIELD | 16133 CHARLETON DRIVE HAMMOND LA 70401 |
| VICTORIA BROWN | 5646 AMALIE DR APT E100 NASHVILLE TN 37211 |
| VICTORIA BRYAN | 9845 N 78TH PL SCOTTSDALE AZ 85258-1388 |
| VICTORIA BRYMER | 338 DERBY LN FRANKLIN TN 37069 |
| VICTORIA DELAHOZ | 120 CHURCH LANE EAST BRUNSWICK NJ 08816 |
| VICTORIA DELUCIA | 9353 W TWAIN AVE APT 217 LAS VEGAS NV 89147-6870 |
| VICTORIA FERNANDEZ | 8973 MASSIE CURVE EDEN PRAIRIE MN 55347 |
| VICTORIA GARCES | 13714 WICKERSHAM LN HOUSTON TX 77077-5433 |
| VICTORIA GOODWIN | 17106 TURKEY POINT SAN ANTONIO TX 78232 |
| VICTORIA JOHNSON | 2929 WADE AVE RALEIGH NC 27607-4118 |
| VICTORIA LYNN PERERE | 402 LEE DR. APT. 4B BATON ROUGE LA 70808 |
| VICTORIA MARTINEZ | 9118 DUBLIN GREEN SAN ANTONIO TX 78254 |
| VICTORIA MCCLINTON | 1405 PRAIRE OAKS CT OCOEE FL 34761 |
| VICTORIA MILLER | 3113 E. ESCUDA RD PHOENIX AZ 85050 |
| VICTORIA PADUA | 5706 NINE MILE ROAD RICHMOND VA 23223 |
| VICTORIA PARISI | 8159 INDIGO RIDGE TER BRADENTON FL 34201 |
| VICTORIA SULLIVAN | 2727 NOTTINGHAM CT THOMPSONS STATION TN 37179 |
| VICTORIA VEGLIO | 2201 COVE COURT LONGWOOD FL 32779 |
| VICTORIA WHITE | 125 EDEN XING ADKINS TX 78101 |
| VICTORIA WILLIAMS | 9001 S. BRAESWOOD BLVD HOUSTON TX 77074 |
| VIDAL ESCALANTE | 3260 MONSARRAT AVE HONOLULU HI 96815 |
| VIENNA GLASS CO INC | 7873 COPPERMINE DR MANASSAS VA 20109 |
| VIGILANTE SECURITY | 2681 INDUSTRIAL ROW DR. TROY MI 48084 |
| VIKING ELECTRIC SUPPLY INC | 451 INDUSTRIAL BLVD NE MINNEAPOLIS MN 55413 |
| VIKTORIYA VESELSKA | 7200 CHIPPENHAM PLACE APT 302 WINDSOR MILL MD 21244 |
| VILLAGE OF OAK BROOK, IL | 26018 NETWORK PLACE CHICAGO IL 60673-1260 |
| VILMA DELGADO | 2840 POLK ST. NE MINNEAPOLIS MN 55418 |
| VIN SAUVAGE LLC | 4050 W. SUNSET RD STE D LAS VEGAS NV 89118 |
| VINCE JACKSON | 480 CLIFF ROAD SEWAREN NJ 07077 |
| VINCENT ALEXANDER LEE | 620 GORMAN STREET APT 201 SHAKOPEE MN 55379 |
| VINCENT BRAISON | 14333 BABCOCK RD APT 15106 SAN ANTONIO TX 78249 |
| VINCENT CAMPBELL | 1351 RICHMOND ROAD WINTER PARK FL 32789 |
| VINCENT CANETE | 943 S HILLCREST AVE ELMHURST IL 60126-5310 |
| VINCENT DEBENEDICTIS | 2453 BROADWAY UNIT 3 BOULDER CO 80304 |
| VINCENT DIBIASE | 12127 RIDGELAKE DR DALLAS TX 75218-1357 |
| VINCENT J MAREK | 2600 WINDSOR MALL APT 2D PARK RIDGE IL 60068 |
| VINCENT SAN NICOLAS | 4132 E FLORENCE DR 101 MERIDIAN ID 83642 |
| VINCENT SANTIAGO | 18W 167 STANDISH LANE VILLA PARK IL 60181 |
| VINCENT SPARTI | 2450 WEST PECOS RD CHANDLER AZ 85224 |
| VINCENT TAMEZ | 12903 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| VINCENT VILLARREAL | 9932 MINUTEMAN EL PASO TX 79924 |
| VINCENTBENJAMIN | 2415 E CAMELBACK ROAD, SUITE 1000 PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| VINCENTBENJAMIN PHOENIX CONSULTING LLC | 2415 E CAMELBACK RD STE 1000 PHOENIX AZ 85016 |
| VINCENTE PEREZ | 5506 14 ST W BRATENTON FL 34211 |
| VINH VU | 5701 NICOLLET AVE APT 206 MINNEAPOLIS MN 55419 |
| VINNY SPURGEON | 655 ZIEGLER DR GRAYSLAKE IL 60030 |
| VINOCOPIA, INC. | 6636 CEDAR AVE, SOUTH, STE 300 RICHFIELD MN 55423 |
| VINTAGE WINE COMPANY | 15420 E 12 MILE RD ROSEVILLE MI 48066 |
| VINTEGRITY, LLC | 1689 N TOPPING KANSAS CITY MO 64120 |
| VIOLETTE SILVA | 1255 10TH AVE HONOLULU HI 96816 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 RICHMOND VA 23218-1105 |
| VIRGINIA HINOJOSA | 12436 VANCE JACKSON RD SAN ANTONIO TX 78230 |
| VIRGINIA IMPORTS, LTD | 7550 ACCOTINK PARK RD SPRINGFIELD VA 22150 |
| VIRGINIA SELECT | PO BOX 728 MIDLOTHIAN VA 23113 |
| VIRIDIANA VALDEZ | 4000 KENSINGTON AVE. KANSAS CITY MO 64130 |
| VIRTU AMERICAS LLC | ATTN JANICA BRINK 545 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| VIRTU FINANCIAL BD LLC | ATTN SCOTT GIAIMO 300 VESEY STREET NEW YORK NY 10282 |
| VISMARIS MULERO | 2212 EMILY LANE CARTERET NJ 07008 |
| VITAL ESPINO | 5811 84.5 AVE N BROOKLYN PARK MN 55443 |
| VITAR & RODRIGUEZ, INC | 239 ARTERIAL HOSTOS AVE STE 501 SAN JUAN PR 009181478 PUERTO RICO |
| VITCOR J RAMOS | 25469 BOROUGHPARK DR 1031 SPRING TX 77380 |
| VIVIAN GONZALEZ | 78 HAVEN TERRACE PARLIN NJ 08859 |
| VIVIAN MARTINS | 3451 QUEENS 302 SARASOTA FL 34231 |
| VIVIAN MERAZ | 9939 FREDERICKSBURG RD APT 122 SAN ANTONIO TX 78240-4155 |
| VIVIAN PINEDA | 7104 NESBITT DR NORTH CHESTERFIELD VA 23225-7038 |
| VIVIANA ROMERO | 3521 S ELM ST TEMPE AZ 85282 |
| VIVIANNA RODRIGUEZ | 7505 MAIN STREET DARIEN IL 60561 |
| VIVIANNE WOODS | 156 PHILLIPS ROAD SOMERSET NJ 08873 |
| VIVID INK | 8640 AIRLINE HIGHWAY BATON ROUGE LA 70815 |
| VIVIENNE JONES | 2497 E. CAMELLIA DR GILBERT AZ 85296 |
| VJOLLA VUKELAJ | 1003 SPACE LN AUSTIN TX 78758 |
| VLADIMIR CANALES | 3406 E CULVER ST PHOENIX AZ 85008 |
| VOSEAN DENNIS | 866 S CURTIS RD BOISE ID 83705-1809 |
| VOTAVA NANTZ & JOHNSON, LLC | 9237 WARD PARKWAY, SUITE 240 KANSAS CITY MO 64114 |
| VSC FIRE & SECURITY | 2401 LYNX LN SUITE 2 ORLANDO FL 32804 |
| VURIA | HEIDE R 8151 E EVANS RD, STE. 2 SCOTTSDALE AZ 85260 |
| VURIA LLC | ATTN: HEIDE R 8151 E EVANS RD, STE. 2 SCOTTSDALE AZ 85260 |
| VURIA LLC | HEIDE R 8151 E EVANS RD, STE. 2 SCOTTSDALE AZ 85260 |
| VY HUYNH | 4497 GREENSBURY DR. NEW ALBANY OH 43054 |
| WADE JOHNSON | 3806 DAPHNE ST HOUSTON TX 77021 |
| WAITR BATON ROUGE | 1100 BERTRAND DR SUITE B LAFAYETTE LA 70506 |
| WALKER PLUMBING | 2228 E. ROSE GARDEN LOOP PHOENIX AZ 85024 |
| WALLACE CHRATAIN | 2408 S VOSS RD APTE214 HOUSTON TX 77057 |
| WALTER ENMANUEL ORTIZ ORTIZ | 722 24TH AVE NE MINNEAPOLIS MN 55418 |
| WALTER GARCIA | 440 TAMPA DR NASHVILLE TN 37211 |
| WALTER JELKE | 1130 MAUNAKEA ST APT 301 HONOLULU HI 96817 |
| WALTER JULIAN AGUILAR | 9206 WOOD LAKE BLVD TAMPA FL 33615 |
| WALTER SANCHEZ | 12228 STONEY SPUR SAN ANTONIO TX 78247 |
| WALTOR PIEDRASANTA | 4515 RIVER FRONT LANE TAMPA FL 33603 |
| WANDA WATERMAN | 7727 GAIL AVENUE DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| WANDA WERNER | 1127 ALOHI WAY HONOLULU HI 96814 |
| WANG TII CHONG | 4724 S LISBON CT AURORA CO 80015 |
| WARCO GROUP CORP | ATTN DEPARTAMENTO DE COBROS PO BOX 1868 TRUJILLO ALTO PR 00977-1868 |
| WARREN FUENTES | 7625 E CAMELBACK RD 434A SCOTTSDALE AZ 85251 |
| WARREN G QUINN | 22818 WHISPERING WILLOW DR SPRING TX 77373 |
| WASTE MANAGEMENT - 4648 | PO BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT - 4648 | 1001 FANNIN STE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT OF PHOENIX | PHOENIX HAULING PO BOX 78251 PHOENIX AZ 85062-8251 |
| WATER WORLD PURIFICATION SYSTEMS, INC. | 5355 MCINTOSH RD, SUITE D SARASOTA FL 34233 |
| WATERS EDGE AQUARIUMS, INC. | 116 MAPLE ST. SUGAR GROVE IL 60554 |
| WATSON DAY | 3737 BYERS AVE FORT WORTH TX 76107 |
| WAVERLY ALLEN | 3206 CLEARCREEK RD SUFFOLK VA 23434-2441 |
| WAYNE DENSCH INC | 2900 W FIRST STREET SANFORD FL 32771 |
| WAYNE PAUL ADAMS JR | 515 PARK AVE WEST APT B306 DENVER CO 80205 |
| WEBSTAURANT STORE INC, THE | 40 CITATION LANE LITITZ PA 17543 |
| WEDBUSH SECURITIES INC. | ATTN ALAN FERREIRA PO BOX 30014 LOS ANGELES CA 90030 |
| WEDBUSH SECURITIES INC. / P3 STOCK LOAN | ATTN ALAN FERREIRA 1000 WILSHIRE BLVD STE 850 LOS ANGELES CA 90017 |
| WEDBUSH SECURITIES INC./P3 | ATTN ALAN FERREIRA 1000 WILSHIRE BLVD STE 850 LOS ANGELES CA 90017 |
| WEDRANA BLACK | 4301 WALTON FARMS DRIVE RICHMOND VA 23294 |
| WEI-JEN YANG | 10369 W FAIR AVE APT D LITTLETON CO 80127 |
| WELLS FARGO | ATTN DEBBIE FORSBERG, KERI TIGNINI SHARON CLINE 100 W WASHINGTON ST 25TH FL PHOENIX AZ 85003 |
| WELLS FARGO | ATTN MARC LASCKO MORVARID MOSTAFAVI, DAVID PRICE 100 W WASHINGTON ST 25TH FL PHOENIX AZ 85003 |
| WELLS FARGO CLEARING SERVICES LLC | ATTN MATT BUETTNER 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |
| WEN HUI HE | 3261 E WISTERIA PL CHANDLER AZ 85286-0163 |
| WENCESLAO CARRANZA | 3100 HAWTHORNE ST 192 SARASOTA FL 34219 |
| WENDELL PETTAWAY | 5720 10TH ST E BRADENTON FL 34203 |
| WENDY DIAZ | 3701 COLLEGE AVE FORT WORTH TX 76110 |
| WENDY YOUNG | 6303 MELODY LN APT 2828 DALLAS TX 75231 |
| WENDY YRACHETA | 409 W BLUM ST 4 ALVIN TX 77571 |
| WESLEY ALLISON | 10171 N COX RD SACATON AZ 85147 |
| WESLEY BUTLER | 1696 CLEMENS CIRCLE ROCHESTER HILLS MI 48307 |
| WESLEY JONES | 8100 GENEVA CT APT 33166 DORAL FL 33166 |
| WESLEY LYSAGHT | 7001 W PARKER RD 1537 PLANO TX 75093 |
| WESLEY REICHERT | 21171 MASTERS DR MACOMB MI 48044 |
| WESLEY SHARPE | 924 HIDDEN CIR E SARASOTA FL 34234 |
| WESLEY STARK | 4847 W BRADDOCK RD APT 3 ALEXANDRIA VA 22311 |
| WESLEY TOLL | 14301 MARTIN DRIVE 315 EDEN PRAIRIE MN 55344 |
| WEST PLANO VILLAGE, LTD. | C/O CENCOR REALTY SERVICES INC. ATTN GENERAL COUNSEL, DAVID PALMER 3102 MAPLE AVENUE, SUITE 500 DALLAS TX 75201 |
| WEST PLANO VILLAGE, LTD. | C/O CENCOR REALTY SERVICES INC. 3102 MAPLE AVE STE 500 DALLAS TX 75201 |
| WEST-COR SAN TAN VILLAGE LLC | PO BOX 511249 LOS ANGELES CA 90051-3048 |
| WESTCOR SANTAN HOLDINGS, LLC | WESTCOR SANTAN VILLAGE LLC 14111 N TATUM BLVD ATTN CENTER MANAGER, GUY MERCURIO PHOENIX AZ 85028 |
| WESTCOR SANTAN HOLDINGS, LLC | GUY MERCURIO WESTCOR SANTAN VILLAGE LLC 14111 N TATUM BLVD,ATTN CENTER MANAGER PHOENIX AZ 85028 |
| WESTERN FIRE PREVENTION | & AIR FILTER SERVICE, INC. 301 W ST LOUIS AVE LAS VEGAS NV 89102 |
| WESTERN RETAIL ADVISORS LLC | 2555 E CAMELBACK ROAD, STE 200 PHOENIX AZ 85016 |
| WESTIN WAGGENER | 8097 W. GEORGETOWN WAY. FLORENCE AZ 85132 |

| Claim Name | Address Information |
|---|---|
| WESTON KOLOKOFF | 145 LONGHORN WAY CIBOLO TX 78108 |
| WESTON LIGGERA | 3220 FEATHERGRASS CT APT 9312 AUSTIN TX 78758-7782 |
| WEYAND FOOD DISTRIBUTORS, INC. | PO BOX 310259 TAMPA FL 33680-0259 |
| WHEATLAND FINANCIAL CORP | PO BOX 2178 GEORGETOWN TX 78627-2178 |
| WHEELER HARDWARE COMPANY | 2645 FAIRVIEW AVE. NORTH ROSEVILLE MN 55113 |
| WHITLEY DURDIN | 5602 PRESIDIO PKWY APT.2440 SAN ANTONIO TX 78249 |
| WHITLEY SCARBOROUGH | 448 KENT AVE CATONSVILLE MD 21228 |
| WHITNEY BREWER | 193 EAST MORRILL AVE. COLUMBUS OH 43207 |
| WHITNEY GAITHER | 1925 S CORONADO APT 2125 GILBERT AZ 85295 |
| WHITNEY HARRIS | 8321 TRIMBLE CT HENRICO VA 23228-1912 |
| WHITNEY MARKWARDT | 411 E WASHINGTON AVE NAMPA ID 83686-5145 |
| WHITNEY OTTO | 1000 WORTHINGTON LN APT 30-206 SPRING HILL TN 37174 |
| WHITNEY R BROWN | 1828 SPRING GROVE LN. MIDDLETOWN OH 45044 |
| WHITNEY ROUNDTREE | 907 TURTLE COVE IRVING TX 75060 |
| WHITNEY SPENCER | 715 DESMOND DR NASHVILLE TN 37211 |
| WHITNEY WHITLOW | 12105 STATE HIGHWAY 151 APT 51 SAN ANTONIO TX 78251 |
| WIALLIAM GRAY | 5530 NW 18TH AVENUE MIAMI FL 33142 |
| WILBER MEJIA | 10820 HARVEY DRIVE 7 FAIRFAX VA 22030 |
| WILFRED B SMITH | 1000 WORTHINGTON LANE 19311 SPRING HILL TN 37174 |
| WILFREDO MONTOYA | 418 ELM STREET STAMFORD CT 06902 |
| WILFREDO VALENTI | 4002 W LAWRENCE LN PHOENIX AZ 85051-3662 |
| WILL DAVIS | 800 WEST MARIETTA ST. NW 544-A ATLANTA GA 30318 |
| WILL MAULDIN | 1714 FAWN BLUFF SAN ANTONIO TX 78248 |
| WILLIAM AARON | 14810 BELLAMY BROS BLVD DADE CITY FL 33525 |
| WILLIAM BALLARAN | 79 DROPLET ST LAS VEGAS NV 89110 |
| WILLIAM BARRETT | 560 HONEYSPOT RD. STRATFORD CT 06815 |
| WILLIAM CARTER | 1406 MCMEEN CIR #1406 COLUMBIA TN 38401-1001 |
| WILLIAM CENTNER | 15642 57TH PL N PLYMOUTH MN 55446 |
| WILLIAM CLARK | 6604 NINA ROSA DR ORLANDO FL 32819 |
| WILLIAM CORRY | 719 S NAPERVILLE RD WHEATON IL 60189 |
| WILLIAM D SOUTHWORTH | 16600 N THOMPSON PEAK PARKWAY SCOTTSDALE AZ 85260 |
| WILLIAM DAWN III | 807 S UNION ST 2 WESTFIELD IN 46074 |
| WILLIAM DUFOUR | 3301 NORTHLAND DRIVE SUITE 203 AUSTIN TX 78731 |
| WILLIAM E GIBSON | 14701 SW 82 AVE PALMETTO BAY FL 33158 |
| WILLIAM EDWARD TUGGLE JR | 1221 WASHINGTON STREET 304 DENVER CO 80203 |
| WILLIAM FLEMING | 19704 S. 191ST ST. QUEEN CREEK AZ 85142 |
| WILLIAM G ORDONEZ CALDERAS | 5104 7TH RD S APT 2 ARLINGTON VA 22204 |
| WILLIAM GALLEGOS | 15800 CHASE HILL BLVD SAN ANTONIO TX 78256 |
| WILLIAM GRAY | 805 SOUTH OHIO STREET SHERIDAN IN 46069 |
| WILLIAM GRUBAUGH | 1320 W FLAMINGO AVE 31 NAMPA ID 83651 |
| WILLIAM HARRIS | 4900 N. TAMIAMI TRAIL 122 SARASOTA FL 34234 |
| WILLIAM HILL | 1250 S. MONACO PARKWAY 50 DENVER CO 80224 |
| WILLIAM HOLLEY | 597 PACIFIC ST. STAMFORD CT 06902 |
| WILLIAM JAROWSKI | 9272 BELLBECK RD BALTIMORE MD 21234 |
| WILLIAM KAZEN | 305 W. FAYETTE ST. APT. 1614 BALTIMORE MD 21201 |
| WILLIAM KENWORTHY | 3313 W MICHIGAN AVE PHOENIX AZ 85053 |
| WILLIAM KNISLEY JR. | 6709 PARK HALL DRIVE LAUREL MD 20707 |
| WILLIAM LADIGNON | 11 WISTERIA DRIVE APT 2M FORDS NJ 08863 |
| WILLIAM LALLY JR | 15106 HARVEST RIDGE LANE JOHNS CREEK GA 30022 |

| Claim Name | Address Information |
|---|---|
| WILLIAM M CALDERON | 2800 MADISON AVE APT G2 FULLERTON CA 92831-2233 |
| WILLIAM MARTINEZ | 511 US ROUTE 1 SOUTH ISELIN NJ 08830 |
| WILLIAM MONTES FIGUEROA | 3299 CHESHIRE LANE SARASOTA FL 34237 |
| WILLIAM PEREIRA | 4001 ROSS AVE APT 203 DALLAS TX 75204-5259 |
| WILLIAM PHAN | 3520 FIRSTLEAF COURT FAIRFAX VA 22033 |
| WILLIAM RAMIREZ | 453 COVE RD STAMFORD CT 06902 |
| WILLIAM RANDLE | 6555 MAPLE RIDGE HOUSTON TX 77081 |
| WILLIAM RIVERA | 3531 E SHARON DR PHOENIX AZ 85032 |
| WILLIAM RODRIGUEZ ESPINAL | 1315 YARMOUTH CT SCHAUMBURG IL 60193-1255 |
| WILLIAM RODRIGUEZ-ALVAREZ | PLAZA DEL PARQUE CALLE 142 601 CAROLINA PR 00983 |
| WILLIAM RUNKLE | 4619 WEBBER SARASOTA FL 34232 |
| WILLIAM S WRIGHT III | 3233 CHIMNEYROCK DRIVE PLANO TX 75023 |
| WILLIAM SCHEI | 12145 SANDOWN CT BRISTOW VA 20136 |
| WILLIAM SHOSTROM | 207 ANDRA ST. MADISON AL 35758 |
| WILLIAM SWAN | 141 TWIN OAKS DR NASHVILLE TN 37211-2766 |
| WILLIAM VICHITTRA | 14643 TANJA KING BLVD ORLANDO FL 32828 |
| WILLIAM WALKER | 7262 CAMPGROUND RD CUMMING GA 30040 |
| WILLIAM WILBOURN | 6841 GLENLAKE PKWY APT A SANDY SPGS GA 30328-7207 |
| WILLIAM WYNN | 2284 ELLIOTT FAMILY PARKWAY DAWSONVILLE GA 30534 |
| WILLIAM WYTE III | 24925 CROCKER BLVD HARRISON TOWNSHIP MI 48045 |
| WILLIAM ZAJAN | 661 CARRIGAN WOODS TRAIL OVIEDO FL 32765 |
| WILLIAMS KAHRI | 1000 TERRAMONT DR ROSWELL GA 30076 |
| WILLIAN ESTRELLA | 315 CHERRY ST NORTHFIELD MN 55057-1408 |
| WILLIAN LEON | 1301 TOBIN ST HOWE TX 75459 |
| WILLIE DOZIER | 3407 VENONA AVE NW APT C6 HUNTSVILLE AL 35810 |
| WILLIE ITULE PRODUCE INC | ATTN NANCY K SWIFT 16435 N SCOTTSDALE RD, STE 440 SCOTTSDALE AZ 74254 |
| WILLIE ITULE PRODUCE INC | ATTORNEY FOR CREDITOR BUCHALTER 16435 N SCOTTSDALE RD #440 SCOTTSDALE AZ 85254 |
| WILLIE ROBERSON | 3101 WINNIE DRIVE SOUTH CHESTERFIELD VA 23834 |
| WILLIE YORRO | 1375 NW 27 ST MIAMI FL 33142 |
| WILLOW SPURLOCK | 2084 N LEANN WAY MERIDIAN ID 83646 |
| WILLY COLLINS | 2465 ALA WAI BLVD APT 1103 HONOLULU HI 96815 |
| WILMER UTUY COC | 1117 N 48TH ST APT 17 OMAHA NE 68132 |
| WILMY B DE JESUS | 310 SOUTH HARRISON STREET ARLINGTON VA 22204 |
| WILQUON FORMAN | 4403 WEST IDLEWILD AVE TAMPA FL 33614 |
| WILSON ALEXANDER | 4900 BRYANT IRVIN RD FORT WORTH TX 76132-3616 |
| WILSON FLORIAN | 1505 N QUEEN ST APT 3 ARLINGTON VA 22209 |
| WILSON NAULA | 2312 1ST AVE S APT 202 MINNEAPOLIS MN 55404-3408 |
| WINDOW CLEANING NETWORK | PO BOX 3501 LILBURN GA 30048 |
| WINDOW MAINTENANCE | PO BOX 10946 MURFREESBORO TN 37129-0019 |
| WINDOW WIZARDS | 4101 W GREENOAKS BLVD SUITE 156 ARLINGTON TX 76016 |
| WINDSOR PLAZA, LLC | ATTN: DONNA BECKER 12300 SINGLETREE LANE, STE 200 ATTN LEASE ADMINISTRATION EDEN PRAIRIE MN 55344 |
| WINDSOR PLAZA, LLC | DONNA BECKER 12300 SINGLETREE LANE, STE 200 ATTN LEASE ADMINISTRATION EDEN PRAIRIE MN 55344 |
| WINDSOR PLAZA, LLC | C/O NORTHMARQ REAL ESTATE SDS-12-2659 PO BOX 86 MINNEAPOLIS MN 55486 |
| WINDSTREAM | 1450 N CENTER POINT RD HIAWATHA IA 52233 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD BUILDING 1 LITTLE ROCK AR 72212 |
| WINDSTREAM (PAETEC) | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| WINDY CITY DISTRIBUTION COMPANY | 1103 BUTTERFIELD AURORA IL 60502-0000 |

| Claim Name | Address Information |
| --- | --- |
| WINDY CITY EQUIPMENT SERVICE, INC. | 278 S HAMILTON PLACE GILBERT AZ 85233 |
| WINE COMPANY, THE | 425 W MINNEHAHA AVE ST. PAUL MN 55103 |
| WINE DOGGY BAG | 31103 RANCHO VIEJO RD STE 2138 SAN JUAN CAPISTRANO CA 92675 |
| WINE WAREHOUSE | 6550 E. WASHINGTON BLVD. COMMERCE CA 90040 |
| WINEBOW GROUP, THE | C/O WINEBOW INC PO BOX 2023 PINEBROOK NJ 07058 |
| WINEBOW INC. | 228 N. PLAINS INDUSTRIAL RD. WALLINGFORD CT 06492 |
| WINES UNLIMITED / MARTIN INC | PO BOX 19091 NEW ORLEANS LA 70179 |
| WINFORD COOK | 409 SANDY CIRCLE 409 WOODSTOCK GA 30188 |
| WINFREE CHEWNING | 7611 TURF LANE RICHMOND VA 23225 |
| WINNER DISTRIBUTING CO., THE | 10000 FRANKLIN SQUARE DR NOTTINGHAM MD 21236 |
| WINTA TEKEIE | 11526 STEWART LANE A1 SILVER SPRING MD 20904 |
| WINTER PARKER | 11503 GARFIELD WAY THORNTON CO 80233 |
| WISETAIL | BIGART - ECOSYSTEMS, LLC 5301 RIATA PARK CT F AUSTIN TX 78727 |
| WISETAIL (CRAFT HUB) | 212 S WALLACE, STE B2 BOZEMAN MT 59715 |
| WISETAIL (CRAFT HUB) | BIGART - ECOSYSTEMS, LLC 5301 RIATA PARK CT F AUSTIN TX 78727 |
| WONDIMU GEBREEGZIABHER | 5101 8TH RD S. SUITE 210 ARLINGTON VA 22204 |
| WOOD GOODS INDUSTRIES, INC. | 407 S. DUNCAN ST. LUCK WI 54853 |
| WOODBRIDGE RESTAURANT URBAN RENEWAL | ATTN: JASON CHENG 2035 ROUTE 27 SUITE 2150 EDISON NJ 08817 |
| WOODBRIDGE RESTAURANT URBAN RENEWAL | JASON CHENG 2035 ROUTE 27 SUITE 2150 EDISON NJ 08817 |
| WOWRACK | 12201 TUKWILA INTERNATIONAL BLVD STE 110 TUKWILA WA 98168 |
| WUILFRED RIVAS | 502 LOVE DR. APT. 2B PROSPECT HEIGHTS IL 60070 |
| WUNDY PINEA | 215 N GLEBE RD ARLINGTON VA 22203 |
| WYRICK MEGAN | 840 CHERRY ST APT 203 DENVER CO 80220 |
| XAVIER BOERGER | 11205 WORNALL RD. KANSAS CITY MO 64114 |
| XAVIER BROWN | 2503 JACKSON KELLER RD SAN ANTONIO TX 78230 |
| XAVIER DIAS-HAWKINS | 2917 ADDISON LANE JOHNS CREEK GA 30005 |
| XAVIER FLORES | 200 TRESSER BLVD 2ND FLOOR 2C STAMFORD CT 06901-3515 |
| XAVIER GRAHAM | 5350 AMESBURY DRIVE APT 1902 DALLAS TX 75206 |
| XAVIER JAVIER SANCHEZ | 107 E MADDAN DR APARTMENT B AVONDALE AZ 85323 |
| XAVIER RAMOS | 1242 ABAGAIL DRIVE DELTONA FL 32725 |
| XAVIER VELEZ | URB RIVER VALLEY PARK CALLE YAGUEZ I-107 CANOVANAS PR 00729 |
| XCEL ENERGY | NORTHERN STATES POWER CO. 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| XCEL ENERGY | PUBLIC SERVICE COMPANY OF CO 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| XCEL ENERGY | NORTHERN STATES POWER CO. PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | PUBLIC SERVICE COMPANY OF CO PO BOX 9477 (2200) MINNEAPOLIS MN 55484-9477 |
| XI CHEN | 3760 CEDARWOOD LN JOHNSTOWN CO 80534 |
| XIAO HONG CHEN | 1424 HOUGHTAILING ST HONOLULU HI 96817 |
| XIAOLI WANG | 5799 SQUIRES GATE DRIVE MASON OH 45040 |
| XIAOSI LI | 3976 CHURCH VIEW LN SUWANEE GA 30024 |
| XIARA GONZALEZ | 96B WILSON AVE MANALAPAN NJ 07726 |
| XIE ZHUENHUA | 13305 BLACK CANYON DR AUSTIN TX 78729 |
| XINGHUANG YOU | 712 N SANTA BARBARA UNIT 15 MESA AZ 85201 |
| XIOMARA RIVERA | 3411 CARLIN SPRINGS RD APT 202 FALLS CHURCH VA 22041 |
| XIONING MARTINEZ | 9101 HOME GUARD DR BURKE VA 22015-2124 |
| XIU JU LIN | 3712 E MORNING STAR LN GILBERT AZ 85298 |
| XTREME STEAM | 11634 DARRYL DR. BATON ROUGE LA 70815 |
| YADIRA GUERRERO | 2500 JACKSON KELLER 704 SAN ANTONIO TX 78230 |
| YADIRA PENA | 1300 FORE CT WHEELING IL 60090 |
| YAGOUB IBRAHIM | 6820 FLOYD AVE SPRINGFIELD VA 22150 |

| Claim Name | Address Information |
|---|---|
| YAHAIRA RODRIGUEZ | CARR 990 KM 1.4 BO MATA DE PLATANO LUQUILLO PR 00773 |
| YAMIL GUTIERRER | 7718 SILVERTREE TRAIL APT 102 ORLANDO FL 32822 |
| YAMIL NUNEZ | 10811 NORTH MCKINLEY DRIVE APT 12113 TAMPA FL 33612 |
| YAMILE VILLANUEVA | 5529 N. HIDDEN RAINBOW ST. NORTH LAS VEGAS NV 89031 |
| YAMIRCA CARRION | C/6 B33 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| YANG LIN | 574 CARRIGAN WOODS TRL OVIEDO FL 32765 |
| YANNELLIE PABON | AVE EL COMANDANTE HR-23 URB COUNTRY CLUB CAROLINA PR 00982 |
| YARBROUGH BLAKE | 8560 PARK LANE APT 40 DALLAS TX 75231 |
| YARELIZ ALGARIN | CALLE ELENA 1681 CUPEY PR 00926 |
| YARITZA CARBAJAL | 1535 N. SCOTTSDALE RD TEMPE AZ 85281 |
| YARITZA NAIDELY AMAYA | 1043 HAWKINS STREET 1043 HAWKINS STREET GRETNA LA 70053 |
| YASHIRA E RUIZ | CALLE LAS CAOBAS, HYDE PARK 205 SAN JUAN PR 00926 |
| YASMEEN QADI | 1103 GRAND BLVD APT 204 KANSAS CITY MO 64106 |
| YASMIN MCKINNEY | 807 MOCKINGBIRD LN FRIENDSWOOD TX 77546-3555 |
| YASMINE CORREIA | 79 BONNIE BROOK AVE EDISON NJ 08817 |
| YASMINE MANDUJANO | 1235 RANGE FIELD SAN ANTONIO TX 78245 |
| YASMINE ZANDIEH | 9016 CARNIVAL DR BRENTWOOD TN 37027-2410 |
| YASUO FUJIMORI | 13201 LEGENDARY DR APT 6305 AUSTIN TX 78727-4036 |
| YAZMIN BARRIENTOS | 1705 KASSABIAN AVE LAS VEGAS NV 89104 |
| YEHIA MOSAAD | 44 WILLRY STREET WOODBRIDGE NJ 08830 |
| YEKATERINA N RASSTRIGINA | 7900 MADISON PIKE OFC MADISON AL 35758-1496 |
| YELIZHATE AZHATI | 1220 N PIERCE ST APT 102 ARLINGTON VA 22209 |
| YELKA SILVA-ARROYO | 2902 DOUGLAS STREET ALEXANDRIA VA 22306 |
| YELP | PO BOX 204393 DALLAS TX 75320-4393 |
| YENA KIM | 7114 UTSA BLVD SAN ANTONIO TX 78249 |
| YENDELIS MEDINA | 1808 SANDALWOOD DR SANDY SPGS GA 30350-2314 |
| YENIFER MATA | 13635 PURPLE SAGE DALLAS TX 75240 |
| YERLIN RUIZ | CALLE PIO 367, URB EL SEAORIAL SAN JUAN PR 00926 PUERTO RICO |
| YESENIA GARCIA-CASTANEDA | 2819 WASHINGTON ST OMAHA NE 68107 |
| YESENIA MARIBEL TORRES AQUINO | 2200 MILVERTON TROY MI 48083 |
| YESENIA PALACIOS | 3746 W PUGET AVE PHOENIX AZ 85051-3739 |
| YESICA RODRIGUEZ | 2156 EVANS CT 102 FALLS CHURCH VA 22043 |
| YESLIE HERNANDEZ | 6812 POSS RD. SAN ANTONIO TX 78238 |
| YESSICA ZUNIGA | 1226 JEFFERSON ST. MINNEAPOLIS MN 55413 |
| YILIAN AVILES | 1130 VERANO PKWY, APT 221B SAN ANTONIO TX 78224 |
| YIMI CRUZ | 15900 SPACE CENTER BLVD HOUSTON TX 77062 |
| YING CHEAH | 629 E ARMOUR BLVD APT 2C KANSAS CITY MO 64109 |
| YITZEL LOZA | 18812 JAMES CARTER JR ST MANOR TX 78653 |
| YLADIO RAMIREZ | 4267 N PATTON AVE C BOISE ID 83704 |
| YMANI ASIA MARMOLEJOS | 1095 KING GEORGE POST RD EDISON NJ 08832 |
| YOCELIN DE LOS SANTOS | 1332 MEADOWBROOK DRIVE GARLAND TX 75040 |
| YOGESH KUMAR | 304 SECOND ST SOUTH AMBOY NJ 08879 |
| YOHANA BRITO | 899 W TURNEY AVE APT 202 PHOENIX AZ 85013-2830 |
| YOHANDER ROMERO PEDROSO | 21346 GLENDALE AVE PORT CHARLOTTE FL 33952 |
| YOLANDA SALAS | 5317 DARTMOUTH AVE RIVER OAKS TX 76114 |
| YOMARA CONTRERAS | 5318 S 8TH RD APT 3 ARLINGTON VA 22204 |
| YONNY VILLEDA | 508 CARLOCK ST FORT WORTH TX 76110 |
| YOON CHOO | 13284 B LEAFCREST LN APT 303 FAIRFAX VA 22033 |
| YORDANE PAREDES | 1552 VERACRUZ LN WESTON FL 33327 |

| Claim Name | Address Information |
| --- | --- |
| YOSELIN GALDAMEZ | 2826 HERITAGE BEND DR WEBSTER TX 77598 |
| YOSEPHE CHERNET | 5732 PILGRIM DRIVE INDIANAPOLIS IN 46254 |
| YOSHIHARU IIDA | 7466 STRAY HOUSE AVE LAS VEGAS NV 89113 |
| YOSHIRO FURUKAWA | 1709 W DUGAN DR QUEEN CREEK AZ 85142 |
| YOSHITAKA YAMADA | 19230 N 15TH AVE PHOENIX AZ 85027 |
| YOSHIYUKI TOGASHI | 10850 SW 88ST 205 MIAMI FL 33176 |
| YOSSHUA FALCON | 17514 RIDGE TOP DR HOUSTON TX 77090 |
| YOSVANI DIAZ | 321 E 2ND ST APT 3 GRAND ISLAND NE 68801-7767 |
| YOUNGS MARKET COMPANY | 14402 FRANKLIN AVE TUSTIN CA 92780 |
| YOUNGS MARKET COMPANY OF HAWAII | 94-501 KAU ST WAIPAHU HI 96797 |
| YOVANI CAMPOS | 218 DRESDEN DR. SAN ANTONIO TX 78213 |
| YOVANI CANALES | 16240 SAN PEDRO AVE 93 SAN ANTONIO TX 78232 |
| YOVANY ALVARES | 5024 E THOMAS RD PHOENIX AZ 85008 |
| YOVIELYS RODRIGUEZ | HC 01 BOX 5266 BARCELONETA 00617 BARCELONETA PR 00617 |
| YUDITH ARGUETA | 12270 PENDER CREEK CIRCLE FAIRFAX VA 22033 |
| YUKI A ROCHE | 4220 W 1ST ST 211 SANTA ANA CA 92703-4043 |
| YULEIMA SUAREZ | 9129 CLOISTERS E APT E RICHMOND VA 23229-4527 |
| YULIET MENA | 6406 BLOSSOM AVE TAMPA FL 33614 |
| YUN JI JIN | 737 PAANI STREET APT.4 HONOLULU HI 96826 |
| YUQIN YING | 7812 FITZGERALD COURT RICHMOND VA 23228 |
| YURIZ E BONILLA-CANELA | 8537 E KEIM DR SCOTTSDALE AZ 85250 |
| YUSUKE MIYAGI | 2570 S DAYTON WAY DENVER CO 80231 |
| YVETTE ANAYA | 5055 VON SCHEELE DR 927 SAN ANTONIO TX 78229 |
| YVON LOUIS | 1019 FERNDELL RD. ORLANDO FL 32808 |
| YVONNE MILLER | 8453 GARDENS CIRCLE APT 4 SARASOTA FL 34234 |
| YVONNE WILLIAMS | 4432 SCOTTISH DR MURFREESBORO TN 37128-4679 |
| ZACH BREDEMANN | 3015 E. PISTACHIO ST. GILBERT AZ 85296 |
| ZACH D BREWSTER | 1030 N BLACKSTONE DR N/A CHANDLER AZ 85224 |
| ZACH KINGDESKI | 1569 S SWALLOW CT GILBERT AZ 85296 |
| ZACH MOORE | 922 E. APACHE BLVD 406 TEMPE AZ 85281 |
| ZACH PIETZ | 38 OAK SHADOW DR KIMBERLING CITY MO 65686 |
| ZACHARIAH WALTON | 7126 7126 HOLLY HILL DRIVE DALLAS TX 75231 |
| ZACHARY ANDERSON | 3320 W LA SALLE ST TAMPA FL 33607 |
| ZACHARY ATKINSON | 4903 KESSLER BOULEVARD EAST DRIVE INDIANAPOLIS IN 46220 |
| ZACHARY BATES | 1545 NAPOLI DRIVE W SARASOTA FL 34232 |
| ZACHARY BOCKLER | 4450 OPAL CT SARASOTA FL 34233 |
| ZACHARY COPENHAVER | 7560 BLAKE ST. APT. 407 LIBERTY TOWNSHIP OH 45069 |
| ZACHARY DUNN | 9005 HIALEAH DR WEST CHESTER OH 45069-5862 |
| ZACHARY EBERHEART | 8159 INDIGO RIDGE TER UNIVERSITY PARK FL 34201 |
| ZACHARY ESTELA | 1518 12TH ST N ARLINGTON VA 22209-3717 |
| ZACHARY FORMAN | 560 N LAKE DR CANTON GA 30115 |
| ZACHARY GONZALES | 7971 W. ROBIN LANE PEORIA AZ 85383 |
| ZACHARY GUNTHER | 237 ROSELLE STREET FAIRFIELD CT 06825 |
| ZACHARY HEATH | 5902 W. LAURIE LANE APT 206 GLENDALE AZ 85302 |
| ZACHARY HERNANDEZ | 1052 W 5TH PL 1052 W 5TH PL MESA AZ 85201 |
| ZACHARY JOHNATHAN BOBO | 1655 S COLE ST UNIT B2 LAKEWOOD CO 80228-4188 |
| ZACHARY KEO | 39218 N STOCKTON LN BEACH PARK IL 60083 |
| ZACHARY KING | 1009 HICKORY RIDGE DR FRANKLIN TN 37064-2932 |
| ZACHARY MANSER | 3515 E. BELL RD. 153 PHOENIX AZ 85032 |

| Claim Name | Address Information |
|---|---|
| ZACHARY MCDONALD | 117 PETER LANE NEW HOPE AL 35760 |
| ZACHARY MITCHELL | 3611 LILLIAN LANE ETHEL LA 70730 |
| ZACHARY MOON | 6509 DETROIT AVE DUNDALK MD 21222-4017 |
| ZACHARY OURADA | 5220 FIRELIGHT LANE ALPHARETTA GA 30022 |
| ZACHARY OWENS | 13440 N 44TH STREET PHOENIX AZ 85032 |
| ZACHARY RADER | 794 PRINCETON LN WESTFIELD IN 46074 |
| ZACHARY RAMEY | 4665 GRAN RIVER GLEN PEACHTREE CORNERS GA 30096 |
| ZACHARY SPEAR | 10697 W CENTENNIAL PKWY APARTMENT 3077 LAS VEGAS NV 89166 |
| ZACHARY STEVEN TUMMERS | 10635 MIDNIGHT DRIVE INDIANAPOLIS IN 46239 |
| ZACHARY STRAUGHN | 7 N TIMBER TOP DR SPRING TX 77380 |
| ZACHARY TESVICH | 2905 MANORVIEW LN MILTON GA 30004-1701 |
| ZACHARY THOMPSON | 812 STEEPLECHASE DR BRENTWOOD TN 37027 |
| ZACHERY LOTT | 5700 NORTH KNOLL SAN ANTONIO TX 78240 |
| ZACK FARLEY | 114 BAY HARBOR MADISON AL 35757 |
| ZACKARY ANDERSON | 3100 E GLENEAGLE DR CHANDLER AZ 85249-9078 |
| ZACKARY GREGORY | 8909 BROOK HOLLOW DRIVE MCKINNEY TX 75070 |
| ZACKARY KILLIAN | 601 W 11TH AVE DENVER CO 80204-3548 |
| ZACKARY VAZQUEZ | 400 ANTONIO DR HELOTES TX 78023 |
| ZAHNAE GONZALEZ | 60 FARNHAM SQ PARLIN NJ 08859-2314 |
| ZAIDA MARTINEZ | 292 QUAKING ASPEN KUNA ID 83634 |
| ZAINA A BARRETT | 157 LONG HILL DRIVE STAMFORD CT 06902 |
| ZAK HOWE | 4570 THE LANDINGS COURT FRISCO TX 75033 |
| ZALIA TAYLOR | 3055 WHITTIER WAY CUMMING GA 30040 |
| ZAMORA ALEJANDRO | 9010 PATTERSON AVENUE APT 28 RICHMOND VA 23229 |
| ZANA LAROCQUE-HARRIS | 405 VILLAGE WAY WOODSTOCK GA 30188 |
| ZANE ADAMS | 2400 N ARIZONA AVE APT 3134 CHANDLER AZ 85225-1272 |
| ZANE COOK | 1388 GARISON ST APT. F208 LAKEWOOD CO 80215 |
| ZANIQUA HOLMES | 1501 OLD MONROVIA RD NW APT 15212 HUNTSVILLE AL 35806-5292 |
| ZARHA BISA JOHNSON | 16803 BASIN OAK SAN ANTONIO TX 78247 |
| ZAYNA FLORES | 19132 E. SEAGULL DR QUEEN CREEK AZ 85142 |
| ZEBRINA MEADE | 1139 W WYTHE ST PETERSBURG VA 23803-3924 |
| ZENA FADEL | 1578 NEIL AVE COLUMBUS OH 43210 |
| ZENEN BRAVO | 3800 HAZELWOOD ST APT 2 LAS VEGAS NV 89119 |
| ZENIA CALDERON | 520 E 13TH PL LOMBARD IL 60148 |
| ZEPHANI MELICHAR | 7090 QUAIL CIRCLE EDEN PRAIRIE MN 55346 |
| ZEPHANIAH DILLARD | 4011 W MARIETTA ST TAMPA FL 33616-1223 |
| ZERIAB ABDOU | 17 JOHN ST CARTERET NJ 07008-3111 |
| ZEVEZ CORPORATION | 9115 SW OLESON RD, SUITE 104 PORTLAND OR 97223 |
| ZHEN CHEN | 8000 CHANUTE PL APT9 FALLS CHURCH VA 22042 |
| ZHU XIAOMING | 7709 PETERSBURGH PL FRISCO TX 75035 |
| ZINEB HAMRAOUI | 12101 ELM FOREST WAY FAIRFAX VA 22030 |
| ZING CHIN | 8715 VALLEYFIELD RD LUTHERVILLE MD 21093 |
| ZIO | 660 CLAY STREET WINTER PARK FL 32789 |
| ZIOSK | 12404 PARK CENTRAL DR, STE 350 DALLAS TX 75251 |
| ZIP RECRUITER | 604 ARIZONA AVE SANTA MONICA CA 90401 |
| ZOE CULLUM | 4108 WYNDHAM CREST BLVD SANFORD FL 32773 |
| ZOE GREENLAND | 2121 W MAIN ST APT 1083 MESA AZ 85201-9016 |
| ZOE MIRVISS | 4495 FOUNTAIN LANE NORTH PLYMOUTH MN 55446 |
| ZOE MUNOZ | 9314 CLAMP AVE SAN ANTONIO TX 78221 |

| Claim Name | Address Information |
| --- | --- |
| ZOE SHIELDS | 2490 S HUMBOLDT ST DENVER CO 80210 |
| ZOE STEVENS | 310 E COURTLAND PL SAN ANTONIO TX 78212-4001 |
| ZOIE BECKER | 2940 E. CORRINE DR PHOENIX AZ 85032 |
| ZOILA AGUIRRE-PEREZ | 1209 ROTH CT WHEELING IL 60090 |
| ZOILA HERNANDEZ | 5597 PRINCESS PL COLUMBUS OH 43231 |
| ZULEKHA LAKOL ADDISON | 7994 LOCKE LANE APT 26 HOUSTON TX 77063 |
| ZYFER SACIRI | 1829 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| ZYMEENA CHAVIS | 1120 KILMINGTON CT ALPHARETTA GA 30009-2153 |

**Total Creditor count  13329**