| | |
|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 302 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

TOTAL          Claimed:                    $0.00

## Summary Page

Total Number of Filed Claims:     1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 225 MAGAZINE<br>ATTN JESSICA SHARP<br>9029 JEFFERSON HIGHWAY, STE 300<br>BATON ROUGE, LA 70809 | | Claim Number: 10170<br>Claim Date: 08/14/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,639.00 | | |
| 23RD GROUP LLC<br>4944 PARKWAY PLAZA BLVD<br>SUITE 400<br>CHARLOTTE, NC 28217 | | Claim Number: 10119<br>Claim Date: 06/25/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $28,724.86 | | |
| A B BONDED LOCKSMITH<br>4344 MONTGOMERY RD<br>CINCINNATI, OH 45212 | | Claim Number: 167<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $361.13 | Scheduled: | $361.13 |
| A B BONDED LOCKSMITH<br>4344 MONTGOMERY RD<br>CINCINNATI, OH 45212 | | Claim Number: 10127<br>Claim Date: 07/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $361.13 | | |
| A CLEANER VIEW<br>PO BOX 5793<br>MESA, AZ 85211 | | Claim Number: 212<br>Claim Date: 08/14/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,545.00 |

| | | | | | |
|---|---|---|---|---|---|
| A LAWN AND LANDCARE SERVICES CO LLC<br>DBA LAWN & LANDCARE<br>4033 HERON COVE LN<br>THE COLONY, TX 75056 | | Claim Number: 70<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,628.60 | | | |
| A LAWN AND LANDCARE SERVICES COMPANY LLC<br>4033 HERON COVE LANE<br>THE COLONY, TX 75056 | | Claim Number: 165<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,484.82 | Scheduled: | $1,484.82 | |
| A-1 LOCKSMITH<br>2508 HIGHLANDER WAY SUITE 230<br>CARROLLTON, TX 75006 | | Claim Number: 63<br>Claim Date: 05/31/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $465.48 | | | |
| A1 PRINCESS CLEANING<br>104 TANGLEWOOD DRIVE<br>EAST HANOVER, NJ 07936 | | Claim Number: 10175<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $479.81 | | | |
| ACCENT ON AQUARIUMS LTD<br>PO BOX 12265<br>COLUMBUS, OH 43212 | | Claim Number: 10069<br>Claim Date: 05/24/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $2,122.04 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADA COUNTY TREASURER<br>ATTN AMMON C TAYLOR<br>200 W FRONT ST, RM 3191<br>BOISE, ID 83702 | | Claim Number: 242<br>Claim Date: 08/23/2019<br>Debtor: KONA GRILL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 550 (12/24/2019) | | | |
| SECURED | Claimed: | $6,576.97   UNLIQ | | | |
| ADP LLC<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 26<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $14,902.33 | | | |
| AIRECOM, INC<br>6171 HUNTLEY RD STE E<br>COLUMBUS, OH 43229 | | Claim Number: 76<br>Claim Date: 06/03/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $4,683.46 | | | |
| ALAMO SIGN SOLUTIONS LLC<br>1731 S SAN MARCOS #818<br>SAN ANTONIO, TX 78207 | | Claim Number: 254<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $489.98 | Scheduled: | $489.98 | |
| ALLIANCE MECHANICAL SERVICES INC<br>100 FRONTIER WAY<br>BENSENVILLE, IL 60106 | | Claim Number: 10013<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (10/17/2019) | | | |
| UNSECURED | Claimed: | $8,587.86 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ALONGI CONSTRUCTION<br>8390 E VIA DE VENTURA SUITE F110-212<br>SCOTTSDALE, AZ 85258 | | Claim Number: 10001<br>Claim Date: 05/01/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 215<br>Amended by Claim 215 | | | |
| UNSECURED | Claimed: | $3,335.00 | | | |
| ALONGI CONSTRUCTION AZ LLC<br>8390 E VIA DE VENTURA, STE F110-212<br>SCOTTSDALE, AZ 85258 | | Claim Number: 215<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 10001 | | | |
| UNSECURED | Claimed: | $3,335.00 | Scheduled: | $1,685.00 | |
| ALONGI CONSTRUCTION AZ LLC<br>8390 E VIA DE VENTURA, STE F110-212<br>SCOTTSDALE, AZ 85258 | | Claim Number: 216<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 10001 | | | |
| UNSECURED | Claimed: | $3,335.00 | | | |
| ALSCO INC<br>3323 EAST COMMERCE ST<br>SAN ANTONIO, TX 78220 | | Claim Number: 226<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $2,917.10 | | | |
| ALSCO INC<br>ATTN ANGEL HADDOCK-TURNER, OFFICE MGR<br>30 MCCULLOUGH DR<br>NEW CASTLE, DE 19720 | | Claim Number: 10137-01<br>Claim Date: 07/17/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $673.33   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| ALSCO INC<br>ATTN ANGEL HADDOCK-TURNER, OFFICE MGR<br>30 MCCULLOUGH DR<br>NEW CASTLE, DE 19720 | | Claim Number: 10137-02<br>Claim Date: 07/17/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $1,468.33   UNLIQ | | |
| AME AUSTIN SEAFOOD PRODUCTS INC<br>2101 AIRPORT BLVD #200<br>AUSTIN, TX 78722 | | Claim Number: 150<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,917.25 | Scheduled: | $1,917.25 |
| AMERICAN FISH & SEAFOOD INC<br>5501 OPPORTUNITY COURT<br>MINNETONKA, MN 55343 | | Claim Number: 151<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $10,315.75 | Scheduled: | $10,315.75 |
| AMPLIFY VENTURES LLC<br>316 VICTORY DRIVE<br>HERNDON, VA 20170 | | Claim Number: 144<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |
| AMS OF HOUSTON LLC<br>13627 STAFFORD RD<br>STAFFORD, TX 77477 | | Claim Number: 10183<br>Claim Date: 08/23/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $9,201.25 | | |

| ANDREW'S REFRIGERATION INC<br>5617 E HILLERY DR<br>SCOTTSDALE, AZ 85254-2449 | | Claim Number: 10154<br>Claim Date: 07/31/2019<br>Debtor: KONA GRILL, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,032.35 | | |
| AQUA FX LLC<br>1530 FARROW ST<br>FERNDALE, MI 48220 | | Claim Number: 129<br>Claim Date: 07/18/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $3,507.00 | | |
| AQUAMAN'S REEF<br>166 ARUNDEL RD<br>PARAMUS, NJ 07652 | | Claim Number: 224<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $3,264.87 | Scheduled: | $3,264.87 |
| AQUAMART<br>ATTN JEFF HARRIS<br>3225 S WADSWORTH BLVD UNIT E<br>LAKEWOOD, CO 80227 | | Claim Number: 10093<br>Claim Date: 06/06/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,100.00 | | |
| AQUARIUM CREATIONS<br>16753 DONWICK DR, STE C7<br>CONROE, TX 77385 | | Claim Number: 285<br>Claim Date: 09/10/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $3,176.97 | Scheduled: | $2,402.51 |

| | | | | | |
|---|---|---|---|---|---|
| AQUARIUM MAINTENANCE COMPANY, THE<br>14419 OCEAN POINT DRIVE<br>EL PASO, TX 79938 | | Claim Number: 10020<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $3,168.77 | | | |
| ARAMARK REFRESHMENTS SERVICES<br>475 E BUCKEYE RD<br>PHOENIX, AZ 85004 | | Claim Number: 179<br>Claim Date: 08/06/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $5,281.71 | Scheduled: | $1,281.00 | |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>C/O HAWLEY TROXELL ATTN SHEILA SCHWAGER<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 29<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 10259<br>DOCKET: 502 (11/15/2019) | | | |
| PRIORITY | Claimed: | $6,774.19 | | | |
| UNSECURED | Claimed: | $136,660.43 | | | |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGER<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 10259<br>Claim Date: 11/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>AMENDS CLAIM #29 | | | |
| ADMINISTRATIVE | Claimed: | $49,514.47 | | | |
| UNSECURED | Claimed: | $590,884.02 | | | |
| ASTACIO PLUMBING & HEATING LLC<br>PO BOX 4382<br>STAMFORD, CT 06907 | | Claim Number: 205<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $464.48 | | | |

| ATHENA FARMS<br>PO BOX 161465<br>ATLANTA, GA 30321 | | Claim Number: 10019<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 264 (07/09/2019) | |
| --- | --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $11,611.75  UNLIQ | |
| UNSECURED | Claimed: | $5,246.00  UNLIQ | |

| ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265 | | Claim Number: 82<br>Claim Date: 06/03/2019<br>Debtor: KONA GRILL, INC. | |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $1,032.79 | |

| AVANTI GLASS AND MIRROR LLC<br>5380 PROCYON STREET<br>LAS VEGAS, NV 89118 | | Claim Number: 10122<br>Claim Date: 06/27/2019<br>Debtor: KONA GRILL, INC. | |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $2,794.16 | |

| B&C HANDYMAN<br>3811 RAMELLE DR<br>COUNCIL BLUFFS, IA 51501 | | Claim Number: 10055<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC. | |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $893.00 | |

| BAKER COMMODITIES INC (PHOENIX DIVISION)<br>ATTN KATHY CORONADO<br>PO BOX 6518<br>PHOENIX, AZ 85005-6518 | | Claim Number: 290<br>Claim Date: 09/20/2019<br>Debtor: KONA GRILL, INC. | |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $270.00 | |

| | | |
|---|---|---|
| BAKER, FERRANTE<br>2702 W YORKSHIRE DR, APT 1040<br>PHOENIX, AZ 85027 | | Claim Number: 191<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BAKER, RONNISHA<br>506 WILMOT AVE<br>BRIDGEPORT, CT 06607-1408 | | Claim Number: 10156<br>Claim Date: 08/01/2019<br>Debtor: KONA GRILL, INC. |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| BALLESTER HERMANOS INC<br>C/O ARTURO GONZALES MARTIN, ESQ<br>PO BOX 193377<br>SAN JUAN, PR 00919 | | Claim Number: 48<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,242.02 |
| BALLESTER HERMANOS INC<br>PO BOX 364548<br>SAN JUAN, PR 00936 | | Claim Number: 10057-01<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,047.47 |
| BALLESTER HERMANOS INC<br>PO BOX 364548<br>SAN JUAN, PR 00936 | | Claim Number: 10057-02<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $194.55 |

| | | |
|---|---|---|
| BDO USA LLP<br>ATTN JARED SCHIERBAUM<br>4250 LANCASTER PIKE, STE 120<br>WILMINGTON, DE 19805 | Claim Number: 121<br>Claim Date: 07/02/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED        Claimed: | $10,500.00 | |
| BEN E KEITH COMPANY<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN DAVID M POSNER, ESQ<br>1114 AVENUE OF THE AMERICAS, 21ST FL<br>NEW YORK, NY 10036 | Claim Number: 10196<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE        Claimed: | $53,947.16 | |
| BERGIN FRUIT CO INC<br>ATTN MICHAEL FINN<br>2000 ENERGY PARK DRIVE<br>920 E LAKE ST<br>ST PAUL, MN 55108 | Claim Number: 10073<br>Claim Date: 05/30/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED        Claimed: | $27,873.46 | |
| BERRY COFFEE COMPANY INC<br>ATTN BRENT LIESER<br>14825 MARTIN DR<br>EDEN PRAIRIE, MN 55344 | Claim Number: 10132<br>Claim Date: 07/11/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED        Claimed: | $1,779.17 | |
| BIG JOE'S POWER WASHING LLC<br>14512 HORTON ST.<br>OVERLAND PARK, KS 66223 | Claim Number: 10007<br>Claim Date: 05/05/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED        Claimed: | $175.00 | |

| BIGART-ECOSYSTEMS LLC D/B/A WISETAIL 5301 RIATA PARK CT, BLDG F AUSTIN, TX 78727 | Claim Number: 10169 Claim Date: 08/14/2019 Debtor: KONA GRILL, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,080.00   UNLIQ | | |
| BIOTECH PLUMBING SERVICES INC 6743 THEALL RD SUITE C HOUSTON, TX 77066 | Claim Number: 112 Claim Date: 06/24/2019 Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $636.55 | | |
| BOB'S WINDOW CLEANING OF FLORIDA INC 1047 N EAST AVE SARASOTA, FL 34237 | Claim Number: 10 Claim Date: 05/10/2019 Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,380.30 | | |
| BOB'S WINDOW CLEANING OF FLORIDA INC 1047 EAST AVENUE SARASOTA, FL 34237 | Claim Number: 200 Claim Date: 08/12/2019 Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,380.36 | Scheduled: | $968.35 |
| BOLIN PLUMBING LTD PO BOX 1161 HELOTES, TX 78023 | Claim Number: 10075 Claim Date: 05/30/2019 Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,135.03 | | |

| | | | | |
|---|---|---|---|---|
| BOND DISTRIBUTING CO<br>1220 BERNARD DR<br>BALTIMORE, MD 21223 | | Claim Number: 282<br>Claim Date: 09/09/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,131.05 | Scheduled: | $1,131.05 |
| BOOTZ & DUKE SIGN CO<br>ATTN LYNNE STRATTAN<br>2831 W WELDON AVE<br>PHOENIX, AZ 85017 | | Claim Number: 10070<br>Claim Date: 05/24/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $555.12 | | |
| BRAGG INVESTMENT COMPANY INC<br>6242 PARAMOUNT BLVD<br>LONG BEACH, CA 90805 | | Claim Number: 220<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $720.00 | | |
| BRASE ELECTRICAL CONTRACTING CORP<br>4430 S 108TH ST<br>OMAHA, NE 68137 | | Claim Number: 10074<br>Claim Date: 05/30/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $638.53 | | |
| BROTHERS PRODUCE<br>PO BOX 1207<br>FRIENDSWOOD, TX 77549-1207 | | Claim Number: 10024<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $20,653.51 | | |

| | | | | |
|---|---|---|---|---|
| C V B INC<br>PO BOX 3060<br>2602 PEAR ST<br>ST JOSEPH, MO 64503-0060 | | Claim Number: 153<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $224.85 | Scheduled: | $224.85 |
| CADILLAC UNIFORM<br>221 AVE LAUREL IND MINILLAS<br>BAYAMON, PR 00959 | | Claim Number: 126<br>Claim Date: 07/15/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $11,370.69 | | |
| CALDARELLA'S INC<br>201 N CLARK DR<br>EL PASO, TX 79905 | | Claim Number: 10090<br>Claim Date: 06/06/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $612.23 | | |
| CANTEY HANGER LLP<br>C/O MACHIR STULL<br>1999 BRYAN ST STE 3300<br>DALLAS, TX 75201 | | Claim Number: 10091<br>Claim Date: 06/06/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $33,390.03 | | |
| CAPITOL LIGHT<br>ATTN CHRIS STORY<br>400 TECHNOLOGY COURT SE, STE R<br>SMYRNA, GA 30082 | | Claim Number: 51<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $5,022.57 | | |

| | | |
|---|---|---|
| CAPITOL LIGHT<br>400 TECHNOLOGY COURT SE<br>SUITE R<br>SMYRNA, GA 30082 | | Claim Number: 10250<br>Claim Date: 10/01/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $1,357.00 |
| UNSECURED | Claimed: | $3,665.57 |
| CAPTIVEAIRE<br>4641 PARAGON PARK<br>RALEIGH, NC 27616 | | Claim Number: 10068<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $3,184.10 |
| CARSWELL ENTERPRISES<br>804 BUSINESS PARKWAY<br>RICHARDSON, TX 75081 | | Claim Number: 10017<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,599.96 |
| CARTRIDGE WORLD - OMAHA<br>5400 S 56TH ST, STE 6<br>LINCOLN, NE 68516 | | Claim Number: 10182<br>Claim Date: 08/22/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) |
| UNSECURED | Claimed: | $288.90 |
| CASPERS SERVICE COMPANY LLC<br>4908 W NASSAU ST<br>TAMPA, FL 33607 | | Claim Number: 10191<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,699.18 |

| | | |
|---|---|---|
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | | Claim Number: 9<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $5,574.85 |
| CENTERPOINT ENERGY<br>PO BOX 1700<br>HOUSTON, TX 77251 | | Claim Number: 47<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,513.21 |
| CENTRAL PRODUCTS LLC<br>7750 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268 | | Claim Number: 89<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $516.38 |
| CHICAGOLAND BEVERAGE<br>2056 W WALNUT ST<br>CHICAGO, IL 60612 | | Claim Number: 10067-01<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,473.97 |
| CHICAGOLAND BEVERAGE<br>2056 W WALNUT ST<br>CHICAGO, IL 60612 | | Claim Number: 10067-02<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $251.93 |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTIE CUTLERY LLC<br>PO BOX 596<br>RIDGEFIELD, NJ 07657 | | Claim Number: 149<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $522.48 | Scheduled: | $522.48 | |
| CITY AND COUNTY OF DENVER/TREASURY<br>ATTN SPECIALIZED AUDIT SUPPORT TEAM<br>201 W COLFAX AVE, DEPT 1001<br>DENVER, CO 80202 | | Claim Number: 10257<br>Claim Date: 10/25/2019<br>Debtor: KONA GRILL, INC. | | | |
| PRIORITY | Claimed: | $45,584.98   UNLIQ | | | |
| SECURED | Claimed: | $12,174.16   UNLIQ | | | |
| CITY OF PLANO<br>ATTN LEGAL DEPARTMENT<br>1520 AVE K<br>PLANO, TX 75074 | | Claim Number: 137<br>Claim Date: 07/22/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $2,754.40 | | | |
| CITY OF RICHMOND<br>ATTN DEPT OF PUBLIC UTILITIES<br>750 E BROAD ST, 5TH FLR<br>RICHMOND, VA 23219 | | Claim Number: 123<br>Claim Date: 07/02/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $458.37 | | | |
| CLAY TERRACE PARTNERS LLC<br>C/O FROST BROWN TODD LLC<br>ATTN RONALD E GOLD<br>301 E 4TH ST<br>CINCINNATI, OH 45202 | | Claim Number: 238<br>Claim Date: 08/20/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $74,675.02 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CLAYS GLASS SERVICE INC<br>2415 KARBACH #2<br>HOUSTON, TX 77092 | | Claim Number: 268<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $817.29 | Scheduled: | $817.29 | |
| CODA COFFEE COMPANY<br>1751 E. 58TH AVE.<br>SUITE B-3<br>DENVER, CO 80216 | | Claim Number: 10039<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | | |
| UNSECURED | Claimed: | $835.82 | | | |
| CODA COFFEE LTD<br>1751 E 58TH AVE, STE B-3<br>DENVER, CO 80216 | | Claim Number: 195<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $835.82 | | | |
| COLORADO COMFORT PRODUCTS<br>255 WYANDOT ST<br>DENVER, CO 80223 | | Claim Number: 13<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,237.05 | | | |
| COLORADO COMFORT PRODUCTS INC<br>255 WYANDOT ST<br>DENVER, CO 80223 | | Claim Number: 162<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,237.05 | Scheduled: | $1,237.05 | |

| | | | | | |
|---|---|---|---|---|---|
| COLUMBIA GAS OF OHIO<br>PO BOX 117<br>COLUMBUS, OH 43216 | | Claim Number: 107<br>Claim Date: 06/19/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,544.14 | | | |
| COLUMBUS US INC<br>3001 BROADWAY ST NE STE 320<br>MINNEAPOLIS, MN 55413 | | Claim Number: 57<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $143.75 | | | |
| COMFORT SYSTEMS MID SOUTH<br>3100 RICHARD ARRINGTON JR BLVD NORTH<br>BIRMINGHAM, AL 35203 | | Claim Number: 10163<br>Claim Date: 08/06/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $7,500.26 | | | |
| COMMERCIAL GASKETS OF MINNEAPOLIS<br>2637 27TH AVE S SUITE 3<br>MINNEAPOLIS, MN 55406 | | Claim Number: 230<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $251.47 | Scheduled: | $251.47 | |
| COMMERCIAL UPHOLSTERY, LLC<br>7549 KNOLL DRIVE<br>JACKSONVILLE, FL 32221 | | Claim Number: 10032<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $3,198.23 | | | |

| COMMONWEALTH EDISON COMPANY<br>C/O COMED BANKRUPTCY DEPT<br>1919 SWIFT DRIVE<br>OAK BROOK, IL 60523 | Claim Number: 49<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $6,194.57 |
|---|---|---|

| COMPASS GROUP USA INC<br>D/B/A CANTEEN REFRESHMENTS SERVICES<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | Claim Number: 308<br>Claim Date: 11/25/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $926.38 |
|---|---|---|

| CONSTELLATION NEW ENERGY INC<br>ATTN C BRADLEY BURTON<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Claim Number: 274-01<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $8,409.27 |
|---|---|---|

| CONSTELLATION NEW ENERGY INC<br>ATTN C BRADLEY BURTON<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | Claim Number: 274-02<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,501.62 |
|---|---|---|
| PRIORITY | Claimed: | $109.78 |

| CONSUMERS ENERGY COMPANY<br>ATTN LEGAL DEPT<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Claim Number: 74<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $1,712.38 |
|---|---|---|

| | | |
|---|---|---|
| CONTINENTAL ATRIUM CORPORATION<br>2041 ROSECRANS AVE #200<br>EL SEGUNDO, CA 90245-0916 | | Claim Number: 84<br>Claim Date: 06/07/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $125,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOLSPRINGS MALL LLC<br>CBL & ASSOCIATES MANAGEMENT INC<br>ATTN CALEB T HOLZAEPFEL<br>736 GEORGIA AVE, STE 300<br>CHATTANOOGA, TN 37402 | | Claim Number: 125<br>Claim Date: 07/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) |

| UNSECURED | Claimed: | $378,777.82 |
|---|---|---|

| | | |
|---|---|---|
| COOPER, MICHAEL LEE<br>2731 WESTWOOD DR #3B<br>WAUKEGAN, IL 60085 | | Claim Number: 188<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |

| PRIORITY | Claimed: | $384.00 |
|---|---|---|

| | | |
|---|---|---|
| CORE MECHANICAL LLC<br>ATTN ROBYN HASS<br>27622 COMMERCE OAKS DR<br>OAK RIDGE NORTH, TX 77385 | | Claim Number: 181<br>Claim Date: 08/06/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $4,453.17 | Scheduled: | $4,453.17 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COUGHLIN, CHRISTIAN<br>19 REGAL ROAD<br>MANALAPAN, NJ 07726 | | Claim Number: 10126<br>Claim Date: 07/02/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $3,919.79 |
|---|---|---|

| COUNTY OF HENRICO, VIRGINIA<br>C/O ANDREW NEWBY, ASST COUNTY ATTORNEY<br>PO BOX 90775<br>HENRICO, VA 23273 | | Claim Number: 138<br>Claim Date: 07/26/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,163.99 |
| COUVERTIER RIVERA, GAMALIEL<br>URB JARDINES DE BORINQUEN<br>CAROLINA, PR 00985 | | Claim Number: 284<br>Claim Date: 09/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| PRIORITY | Claimed: | $7,000.00 |
| SECURED | Claimed: | $1,200.00 |
| UNSECURED | Claimed: | $1,800.00 |
| COYOTE GASKET<br>3021 S 35TH ST, STE B-6<br>PHOENIX, AZ 85034 | | Claim Number: 10171<br>Claim Date: 08/14/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $492.58 |
| CPS ENERGY<br>BANKRUPTCY SECTION<br>145 NAVARRO, MAIL DROP 110909<br>SAN ANTONIO, TX 78205 | | Claim Number: 10116<br>Claim Date: 06/24/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $5,708.58 |
| CRAWFISH LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10148<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $464,822.95 |

---

CREATION GARDENS INC
2055 NELSON MILLER PKWY
LOUISVILLE, KY 40223

Claim Number: 174
Claim Date: 08/05/2019
Debtor: KONA GRILL, INC.

---

| UNSECURED | Claimed: | $15,014.95 | Scheduled: | $20,533.82 |
|---|---|---|---|---|

CREATION GARDENS INC
2055 NELSON MILLER PKWY
LOUISVILLE, KY 40223

Claim Number: 175
Claim Date: 08/05/2019
Debtor: KONA GRILL, INC.

---

| UNSECURED | Claimed: | $6,409.77 |
|---|---|---|

CREATIVE ADVERTISING GROUP, THE
10677 W CENTENNIAL RD, STE 102
LITTLETON, CO 80127

Claim Number: 10125
Claim Date: 06/30/2019
Debtor: KONA GRILL, INC.

---

| UNSECURED | Claimed: | $28,274.11 |
|---|---|---|

CRG FINANCIAL LLC
TRANSFEROR: KX WHOLESALE SEAFOOD LLC
100 UNION AVENUE
CRESSKILL, NJ 07626

Claim Number: 10033-01
Claim Date: 05/13/2019
Debtor: KONA GRILL, INC.
Comments: EXPUNGED
DOCKET: 538 (12/17/2019)

---

| ADMINISTRATIVE | Claimed: | $9,090.07 |
|---|---|---|

CRYSTAL CLEAR WINDOW CLEANING INC
5799 S. MAIN ST #299
CLARKSTON, MI 48347

Claim Number: 176
Claim Date: 08/05/2019
Debtor: KONA GRILL, INC.

---

| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,000.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CS ILLUMINATION INC<br>1210 KEYSTONE WAY SUITE A<br>VISTA, CA 92081 | | Claim Number: 38<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,644.53 | | |
| CULLIGAN OF DFW/HOUSTON<br>C/O CULLIGAN WATER<br>3201 PREMIER DR<br>IRVING, TX 76053 | | Claim Number: 45<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,048.96 | | |
| CYCLONE PROFESSIONAL CLEANERS<br>8025 GREENWOOD DR<br>PLANO, TX 75025 | | Claim Number: 10243<br>Claim Date: 09/16/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $3,166.29 | | |
| D OTANI PRODUCE INC<br>1321 HART ST<br>HONOLULU, HI 96817 | | Claim Number: 158<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $7,953.60 | Scheduled: | $7,953.60 |
| DAIRYLAND USA CORP<br>C/O REED SMITH LLP<br>ATTN CHRISTOPHER A LYNCH<br>599 LEXINGTON AVE, 24TH FLR<br>NEW YORK, NY 10022 | | Claim Number: 10189<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $134.57 | | |

| | | | | |
|---|---|---|---|---|
| DALLAS COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY STE 1000<br>DALLAS, TX 75207 | | Claim Number: 5<br>Claim Date: 05/06/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| SECURED | Claimed: | $17,341.98   UNLIQ | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 131<br>Claim Date: 07/19/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | |
| SECURED | Claimed: | $24,208.68   UNLIQ | | |
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 59<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $66,142.15 | | |
| DETROIT CUTLERY, INC.<br>16600 INDUSTRIAL<br>ROSEVILLE, MI 48066 | | Claim Number: 10003<br>Claim Date: 05/02/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $3,893.66 | | |
| DHS SERVICES INC<br>1664 LEXINGTON DR<br>MONTGOMERY, IL 60538 | | Claim Number: 178<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,020.63 | Scheduled: | $1,020.63 |

| | | |
|---|---|---|
| DIAMOND HEAD SEAFOOD WHOLESALE, INC.<br>ATTN MICHAEL YONEMURA<br>966 ROBELLO LN<br>HONOLULU, HI 96817 | | Claim Number: 10035<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $8,738.52 |
| DICHELLO DISTRIBUTORS INC.<br>ATTN KATE DICKAU<br>PO BOX 562<br>ORANGE, CT 06477 | | Claim Number: 10089<br>Claim Date: 06/06/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,380.65 |
| DOUGLAS COUNTY, NEBRASKA<br>C/O DOUGALS COUNTY ATTORNEY OFFICE<br>909 CIVIC CENTER<br>1819 FARNAM STREET<br>OMAHA, NE 68183 | | Claim Number: 115<br>Claim Date: 06/20/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| PRIORITY | Claimed: | $485.38 |
| DRAIN KING INC<br>7740 BEECH ST NE<br>FRIDLEY, MN 55432 | | Claim Number: 85<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $2,941.00 |
| DUKE ENERGY OHIO<br>550 S TRYON STREET<br>LEGAL BANKRUPTCY-DEC45A<br>CHARLOTTE, NC 28202 | | Claim Number: 10180<br>Claim Date: 08/21/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $2,276.41 |

| ECOLAB INC<br>C/O KOHNER MANN & KAILAS, SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10211-01<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| SECURED | Claimed: | $28,493.00 |
| UNSECURED | Claimed: | $82,404.94 |
| ECOLAB INC<br>C/O KOHNER MANN & KAILAS, SC<br>4650 N PORT WASHINGTON RD<br>MILWAUKEE, WI 53212 | | Claim Number: 10211-02<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $1,794.61 |
| EDWARD DON & COMPANY LLC<br>ATTN JOHN FAHEY<br>9801 ADAM DON PKWY<br>WOODRIDGE, IL 60517 | | Claim Number: 235-01<br>Claim Date: 08/20/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $135,310.54 |
| EDWARD DON & COMPANY LLC<br>ATTN JOHN FAHEY<br>9801 ADAM DON PKWY<br>WOODRIDGE, IL 60517 | | Claim Number: 235-02<br>Claim Date: 08/20/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $68,342.16 |
| EL PASO ELECTRIC COMPANY<br>ATTN MS JUANITA (JJ) JIMENEZ<br>100 N STANTON ST<br>EL PASO, TX 79901 | | Claim Number: 275<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $4,409.30 |

EMERGENT GREEN ENERGY INC
D/B/A EGE PRODUCTS
PO BOX 538
MINNEOLA, KS 67865

Claim Number: 194
Claim Date: 08/09/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $100.00 | | |
|---|---|---|---|---|

ENGIE INSIGHT SERVICES INC
1313 N ATLANTIC, STE 5000
SPOKANE, WA 99201

Claim Number: 193
Claim Date: 08/09/2019
Debtor: KONA GRILL, INC.
Comments: DOCKET: 537 (12/17/2019)

| UNSECURED | Claimed: | $1,185.08 | Scheduled: | $1,185.08 |
|---|---|---|---|---|

ENVIROMATIC COPORATION OF AMERICA INC
5936 PILLSBURY AVE S
MINNEAPOLIS, MN 55419

Claim Number: 37
Claim Date: 05/21/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $1,048.73 | | |
|---|---|---|---|---|

ESKIMO CANDY OAHU INC
PO BOX 1106
KIHEI, HI 96753

Claim Number: 198
Claim Date: 08/09/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $3,086.44 | Scheduled: | $3,086.44 |
|---|---|---|---|---|

ESPRESSO WORKS LLC
771 CHARLOTTE PLACE
WESTFIELD, IN 46074

Claim Number: 170
Claim Date: 08/05/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $221.40 | Scheduled: | $221.40 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ETHELBAH, LISA<br>C/O SEAN DAVIS<br>3101 N CENTRAL AVE, STE 1500<br>PHOENIX, AZ 85012 | Claim Number: 10186<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $262,824.64   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EULER HERMES NA INSURANCE CO<br>AGENT OF FORTUNE INTL<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | Claim Number: 106<br>Claim Date: 06/14/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $8,782.07 |
|---|---|---|

| | | |
|---|---|---|
| EULER HERMES NA INSURANCE COMPANY<br>AGENT OF FORTUNE INTERNATIONAL LLC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | Claim Number: 105-01<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $5,312.27 |
|---|---|---|

| | | |
|---|---|---|
| EULER HERMES NA INSURANCE COMPANY<br>AGENT OF FORTUNE INTERNATIONAL LLC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | Claim Number: 105-02<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |

| ADMINISTRATIVE | Claimed: | $3,469.80 |
|---|---|---|

| | | |
|---|---|---|
| EVOLUTION CLEANING SERVICES LLC<br>2750 MILLERVILLE ROAD #5303<br>BATON ROUGE, LA 70816 | Claim Number: 10124<br>Claim Date: 06/28/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $950.00 |
|---|---|---|

EXCEL MECHANICAL SYSTEMS INC
2761 W OXFORD AVE
UNIT 6
SHERIDAN, CO 80110

| | | | | |
|---|---|---|---|---|
| Claim Number: 10247 | | | | |
| Claim Date: 09/19/2019 | | | | |
| Debtor: KONA GRILL, INC. | | | | |

| UNSECURED | Claimed: | $698.00 | | |
|---|---|---|---|---|

EXPRESS LOCKSMITH
5938 CLIFF TRAIL
SAN ANTONIO, TX 78250

Claim Number: 261
Claim Date: 08/30/2019
Debtor: KONA GRILL, INC.
Comments: DOCKET: 537 (12/17/2019)

| UNSECURED | Claimed: | $933.01 | Scheduled: | $1,045.59 |
|---|---|---|---|---|

F&B MANAGEMENT ARIZONA CORPORATION
7201 E CAMELBACK RD, STE 222
SCOTTSDALE, AZ 85251

Claim Number: 209
Claim Date: 08/13/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $9,603.45 | Scheduled: | $9,642.49 |
|---|---|---|---|---|

FILTERSHINE MICHIGAN
200 S WING ST 281
NORTHVILLE, MI 48167

Claim Number: 10104
Claim Date: 06/15/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $1,960.00 | | |
|---|---|---|---|---|

FINANCIAL ADVISORS LLC
706 2ND AVE SOUTH, STE 850
706 BUILDING
MINNEAPOLIS, MN 55402

Claim Number: 271
Claim Date: 09/03/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $13,090.00 | Scheduled: | $13,090.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FIRE MASTER<br>13050 METRO PKWY, STE 1<br>FORT MYERS, FL 33966 | | Claim Number: 10246<br>Claim Date: 09/19/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $292.00 | | |
| FIRE PROTECTION EQUIPMENT CO<br>2020 BROADWAY STREET NE SUITE 100<br>STE 100<br>MINNEAPOLIS, MN 55413 | | Claim Number: 10031<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,542.46 | | |
| FISH GUYS INC, THE<br>5320 W 23RD ST, STE 160<br>ST LOUIS PARK, MN 55416 | | Claim Number: 207<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,538.37 | Scheduled: | $2,538.37 |
| FISH, AQUARIUMS & STUFF<br>6112 W FAIRVIEW AVE<br>BOISE, ID 83704 | | Claim Number: 145<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
| FISHY STUFF LLC<br>ATTN TIMOTHY ALAN HANSON<br>7904 BROCKMAN ST<br>AUSTIN, TX 78758 | | Claim Number: 272<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $2,764.28 | Scheduled: | $2,764.28 |

| | | | | | |
|---|---|---|---|---|---|
| FLORIDA POWER & LIGHT COMPANY (FPL)<br>ATTN BANKRUPTCY RRD/LFO<br>4200 W FLAGLER ST<br>CORAL GABLES, FL 33134 | | Claim Number: 10193<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $4,890.40 | | | |
| FORESTWOOD FARM INC.<br>PO BOX 310728<br>BIRMINGHAM, AL 35231 | | Claim Number: 232<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| PRIORITY | Claimed: | $934.35 | | | |
| UNSECURED | | | Scheduled: | $934.35 | |
| FOX COMMERCIAL SERVICES LLC<br>PO BOX 19047<br>AUSTIN, TX 78760 | | Claim Number: 10076<br>Claim Date: 06/02/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $2,705.07 | | | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 81<br>Claim Date: 06/03/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | | |
| PRIORITY | Claimed: | $2,488.67 | | | |
| UNSECURED | Claimed: | $240.12 | | | |
| FRANKLIN MACHINE PRODUCTS, LLC<br>DIVERSIFIED FOOD SERVICE<br>220 MESSNER<br>WHEELING, IL 60090 | | Claim Number: 10130<br>Claim Date: 07/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | | |
| UNSECURED | Claimed: | $11,137.94 | | | |

| | | |
|---|---|---|
| FRESHPOINT S FLORIDA<br>2300 NW 19TH ST<br>POMPANO BEACH, FL 33069 | | Claim Number: 10060<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $11,888.72 |
| FRIEDMAN, MICHELLE<br>26681 WHITE OAKS DR<br>LAGUNA HILLS, CA 92653 | | Claim Number: 10051<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRUGE DISTRIBUTING INC<br>PO BOX 393<br>BRANCH, LA 70516 | | Claim Number: 71<br>Claim Date: 05/29/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $8,775.45 |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYPR ST SUITE 1106<br>ATLANTA, GA 30303 | | Claim Number: 10179<br>Claim Date: 08/21/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| PRIORITY | Claimed: | $8,340.72 |
| GARAGE DOORS OF INDIANAPOLIS<br>5041 W 96TH ST<br>INDIANAPOLIS, IN 46268 | | Claim Number: 10158<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $741.00 |

| | | | |
|---|---|---|---|
| GARCIA, JESSICA<br>15 TIMBER LN, #4<br>VERNON HILLS, IL 60061 | | Claim Number: 259<br>Claim Date: 08/30/2019<br>Debtor: KONA GRILL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 447 (10/04/2019) | |
| PRIORITY | Claimed: | $414.24 | |
| GARDAWORLD<br>2000 NW CORPORATE BOULEVARD<br>BOCA RATON, FL 33431 | | Claim Number: 10213<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $31,023.52 | |
| GARDAWORLD<br>2000 NW CORPORATE BLVD<br>BOCA RATON, FL 33431 | | Claim Number: 10264<br>Claim Date: 11/22/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $49,617.00 | |
| GARDEN ROAD CAPITAL ADVISORS LLC<br>1812 FRONT ST<br>SCOTCH PLAINS, NJ 07076 | | Claim Number: 10212<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GEM STATE PAPER & SUPPLY CO<br>PO BOX 469<br>TWIN FALLS, ID 83303-0469 | | Claim Number: 185<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $111.60 | Scheduled:        $111.60 |

| | | |
|---|---|---|
| GENERAL PARTS LLC<br>ATTN SARA MALONEY<br>11311 HAMPSHIRE AVE S<br>BLOOMINGTON, MN 55438 | | Claim Number: 10016<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) |
| UNSECURED | Claimed: | $25,133.68 |
| GET FRESH PRODUCE<br>1441 BREWSTER CREEK BLVD<br>BARTLETT, IL 60103 | | Claim Number: 30<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $29,830.06 |
| GLOBEX AMERICA<br>2324 SHORECREST DRIVE<br>DALLAS, TX 75235 | | Claim Number: 10083-01<br>Claim Date: 06/04/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $483.53 |
| GLOBEX AMERICA<br>2324 SHORECREST DRIVE<br>DALLAS, TX 75235 | | Claim Number: 10083-02<br>Claim Date: 06/04/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $205.68 |
| GORDON FOOD SERVICE INC<br>C/O ICE MILLER LLP<br>ATTN JASON TORF<br>200 W MADISON ST, STE 3500<br>CHICAGO, IL 60606 | | Claim Number: 10232<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $171,101.86 |
| TOTAL | Claimed: | $86,110.93 |

| | | |
|---|---|---|
| GORHAM ELECTRIC INC<br>6914 B INDUSTRIAL AVE<br>EL PASO, TX 79915 | | Claim Number: 10053<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $4,721.84   UNLIQ |
| GOURMET BEVERAGE SERVICE<br>1938 TAYLOR LANE<br>TAMPA, FL 33618 | | Claim Number: 10114<br>Claim Date: 06/21/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,112.83 |
| GRANITE LLC<br>100 NEWPORT AVE<br>QUINCY, MA 02171 | | Claim Number: 12<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $4,915.27 |
| GREATAMERICA FINANCIAL SERVICES CORP<br>ATTN: PEGGY UPTON<br>P.O. BOX 609<br>CEDAR RAPIDS, IA 52406 | | Claim Number: 10101<br>Claim Date: 06/11/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $11,618.25   UNLIQ |
| GREEN AIR INC<br>105 SYLVIA RD<br>ASHLAND, VA 23005 | | Claim Number: 100<br>Claim Date: 06/14/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) |
| UNSECURED | Claimed: | $4,685.08 |

| | | | | | |
|---|---|---|---|---|---|
| GREEN, LESLIE<br>5003 MEADWAY DR<br>NEW ALBANY, OH 43054 | | Claim Number: 10199<br>Claim Date: 08/30/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $54.85   UNLIQ | | | |
| GREENWICH INC<br>C/O COMMERCIAL KITCHEN PARTS & SERVICE<br>PO BOX 831128<br>SAN ANTONIO, TX 78283 | | Claim Number: 78<br>Claim Date: 06/03/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $7,795.59 | | | |
| GREY FOREST UTILITIES<br>PO BOX 258<br>HELOTES, TX 78023 | | Claim Number: 267<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $1,478.89 | | | |
| UNSECURED | Claimed: | $1,503.78 | | | |
| H&B SERVICES<br>4027 CLAY PLACE NE<br>WASHINGTON, DC 20019 | | Claim Number: 10071<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $650.00 | | | |
| HALCOMB PLUMBING INC<br>10800 ALPHARETTA HWY, STE 208-488<br>ROSWELL, GA 30076 | | Claim Number: 219<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | |

| HANCE, DAVID E<br>PO BOX 393<br>ALLENTOWN, NJ 08501 | | Claim Number: 122<br>Claim Date: 07/03/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $392.38 |

| HANCOCK, J & G<br>PO BOX 460818<br>720 N FRONTIER DR.<br>PAPILLION, NE 68046 | | Claim Number: 10084<br>Claim Date: 06/05/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $123.63 |

| HAPPY FISH, THE<br>2553 E DETROIT PL<br>CHANDLER, AZ 85225 | | Claim Number: 287<br>Claim Date: 09/19/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $9,430.00 |

| HAPPY HUCKSTER CORP<br>DBA FARMART PRODUCE<br>ATTN WILLIAM JEFFERSON<br>1111 E ASHLAND AVE<br>FOLCROFT, PA 19032 | | Claim Number: 46<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $22,149.96 |

| HARRIGAN REFRIGERATION & A/C INC<br>11298 SEBRING DR<br>CINCINNATI, OH 45240 | | Claim Number: 10142<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $3,386.22 |

| | | | | |
|---|---|---|---|---|
| HARRIS COUNTY ET AL<br>LINEBARGER GOGGAN BLAIR & SAMSPON LLP<br>ATTN JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 135<br>Claim Date: 07/22/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | |
| SECURED | Claimed: | $16,158.16   UNLIQ | | |
| HAWAII GAS<br>C/O THE GAS COMPANY LLC<br>PO BOX 3000<br>HONOLULU, HI 96802 | | Claim Number: 10174<br>Claim Date: 08/16/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $4,538.69 | | |
| HAWAIIAN FRESH SEAFOOD INC<br>6491 WEATHERS PL<br>SAN DIEGO, CA 92121 | | Claim Number: 10251<br>Claim Date: 10/03/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $13,333.77 | | |
| HAWKEYE ELECTRIC INC<br>10 S ROOSEVELT AVE<br>CHANDLER, AZ 85226 | | Claim Number: 157<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $359.44 | Scheduled: | $359.44 |
| HFM FOODSERVICE<br>ATTN DARRYL S LADDIN<br>171 17TH ST NW, STE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 10198-01<br>Claim Date: 08/29/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $14,764.80 | | |

| | | |
|---|---|---|
| HFM FOODSERVICE<br>ATTN DARRYL S LADDIN<br>171 17TH ST NW, STE 2100<br>ATLANTA, GA 30363-1031 | Claim Number: 10198-02<br>Claim Date: 08/29/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE          Claimed: | $10,911.05 | |
| HI TECH COMMERCIAL SERVICE<br>1840 STELLA LAKE ST<br>LAS VEGAS, NV 89106 | Claim Number: 10245<br>Claim Date: 09/19/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $696.44   UNLIQ | |
| HIGH STREET BUILDINGS, LLC<br>PATRICK A. CLISHAM, ESQ.<br>ENGELMAN BERGER, P.C.<br>2800 NORTH CENTRAL AVENUE, SUITE 1200<br>PHOENIX, AZ 85004 | Claim Number: 10082<br>Claim Date: 06/04/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $51,883.40 | |
| HOCKENBERGS EQUIPMENT & SUPPLY CO INC<br>DANIEL STEELE<br>4567 WILLOW PARKWAY<br>CLEVELAND, OH 44125 | Claim Number: 10178<br>Claim Date: 08/21/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $4,134.15 | |
| HOMESTAR SOLUTIONS, LLC<br>D/B/A MR HANDYMAN OF GREATER CINCINNATI/<br>NKY<br>10268 READING RD<br>CINCINNATI, OH 45241 | Claim Number: 233<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $1,214.00 | |

| HOMESTAR SOLUTIONS, LLC<br>D/B/A MR HANDYMAN OF GREATER CINCINNATI/<br>NKY<br>10268 READING RD<br>CINCINNATI, OH 45241 | Claim Number: 234<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $1,214.00 | | |
|---|---|---|---|---|

| HOODZ OF OMAHA - LINCOLN<br>17330 W CENTER RD #110<br>OMAHA, NE 68130 | Claim Number: 169<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $927.69 | Scheduled: | $927.69 |
|---|---|---|---|---|

| HOODZ OF OMAHA-LINCOLN<br>17330 W CENTER RD, #110<br>OMAHA, NE 68130 | Claim Number: 10044<br>Claim Date: 05/15/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $927.69 | | |
|---|---|---|---|---|

| HOWARD, STEPHEN M<br>2137 SPRINGDALE DR<br>COLUMBUS, GA 31906 | Claim Number: 192<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| HYMEL, PETE<br>7929 RIVER ROAD<br>BATON ROUGE, LA 70820 | Claim Number: 10006<br>Claim Date: 05/03/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $75.00 | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| IAN KAFKA<br>6730 N 14TH ST<br>PHOENIX, AZ 85014 | | Claim Number: 202<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| IDAHO POWER<br>PO BOX 70<br>BOISE, ID 83707 | | Claim Number: 208<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $3,451.03 | |
| IGH AQUATICS<br>PO BOX 1703<br>HELOTES, TX 78023 | | Claim Number: 10112<br>Claim Date: 06/20/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $4,438.24 | |
| ILLINOIS BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES INC<br>ATTN KAREN A CAVAGNARO- LEAD PARALEGAL<br>ONE AT&T WAY, RM 3A 104<br>BEDMINSTER, NJ 07921 | | Claim Number: 10194<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $527.89 | |
| IMI HUNTSVILLE LLC<br>ATTN REGAN LOPER<br>420 NORTH 20TH STREET, SUITE 3400<br>BIRMINGHAM, AL 35203 | | Claim Number: 10240<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $66,152.57 | |

| | | | | | |
|---|---|---|---|---|---|
| INFINITE ENERGY INC<br>C/O LEGAL DEPT<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | | Claim Number: 73<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,586.33 | | | |
| INTEC INDUSTRIAL TECHNOLOGY INC<br>PO BOX 51398<br>TOA BAJA, PR 00950-1358 | | Claim Number: 204<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $420.80 | Scheduled: | $420.80 | |
| INTERMOUNTAIN GAS CO<br>PO BOX 5600<br>BISMARCK, ND 58506 | | Claim Number: 90<br>Claim Date: 06/12/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $2,494.68 | | | |
| INTERNATIONAL PAPER<br>1740 INTERNATIONAL DR<br>MEMPHIS, TN 38197 | | Claim Number: 10045<br>Claim Date: 05/15/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $225.00 | | | |
| IPFS CORPORATION<br>30 MONTGOMERY ST, STE 501<br>JERSEY CITY, NJ 07302 | | Claim Number: 248<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 466 (10/24/2019) | | | |
| SECURED | Claimed: | $14,612.38 | | | |

| | | | | |
|---|---|---|---|---|
| J BECHER & ASSOC INC<br>20610 COMMERCE BLVD<br>ROGERS, MN 55374 | | Claim Number: 87<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $905.81 | | |
| J BECHER & ASSOC INC<br>20610 COMMERCE BLVD<br>ROGERS, MN 55374 | | Claim Number: 187<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $905.81 | | |
| J C EHRLICH<br>ATTN JOSEPH KRAYNAK<br>1125 BERKSHIRE BLVD, STE 150<br>WYOMISSING, PA 19610 | | Claim Number: 177<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $407.48 | | |
| JACKSON LEWIS P.C.<br>1133 WESTCHESTER AVENUE SUITE S125<br>WEST HARRISON, NY 10604 | | Claim Number: 52<br>Claim Date: 05/22/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,441.89 | | |
| JAY L HARMAN FIRE EQUIPMENT CO<br>1921 E YANDELL DR<br>EL PASO, TX 79903 | | Claim Number: 161<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $881.16 | Scheduled: | $881.16 |

| | | |
|---|---|---|
| JFC INTERNATIONAL INC<br>C/O K KEITH MCALLIESTER<br>1660 TIBURON BLVD, STE E4<br>TIBURON, CA 94920 | | Claim Number: 277<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $344,661.44 |
| JFC INTERNATIONAL INC<br>ATTN K KEITH MCALLISTER<br>1660 TIBURON BLVD, STE E4<br>TIBURON, CA 94920 | | Claim Number: 10207<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $344,661.44 |
| JLWC ASSOCIATES LLC<br>9120 I-BEAM LANE<br>MANASSAS, VA 20110 | | Claim Number: 252<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $182.34 |
| JOHNSON CONTROLS FIRE PROTECTION<br>F/K/A SIPLEXGRINNELL<br>ATTN BANKRUPTCY<br>50 TECHNOLOLY DRIVE<br>WESTMINSTER, MA 01441 | | Claim Number: 273<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $8,308.67 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 133<br>Claim Date: 07/22/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $11,911.15 |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 134<br>Claim Date: 07/22/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $17,502.82 | | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10263<br>Claim Date: 11/22/2019<br>Debtor: KONA GRILL, INC. | | | |
| ADMINISTRATIVE | Claimed: | $17,388.41 | | | |
| JONES, ANDRE<br>4 WARREN ST APT 2E<br>STAMFORD, CT 06902 | | Claim Number: 184<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| JT LOCK & SECURITY LLC<br>D/B/A POP-A-LOCK<br>602 MAIN ST, STE 202<br>CINCINNATI, OH 45202 | | Claim Number: 196<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $420.00 | Scheduled: | $400.00 | |
| JT LOCK & SECURITY LLC<br>WENDELL TURNEY<br>516 GARRARD STREET<br>COVINGTON, KY 41011 | | Claim Number: 10167<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $420.00 | | | |

| | | |
|---|---|---|
| K-JETT SERVICES LLC<br>PO BOX 53<br>BELTON, MO 64012 | Claim Number: 10165<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $3,727.50 |
| KANSAS CITY POWER & LIGHT<br>PO BOX 11739<br>KANSAS CITY, MO 64138-0239 | Claim Number: 31<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $4,245.10 |
| KEVIN SARBACKER<br>D/B/A GB & S WINDOW CLEANING<br>9706 SUMMER BLISS AVE<br>LAS VEGAS, NV 89149 | Claim Number: 88<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $1,575.00 |
| KLABUNDE DELIVERY SERVICES INC<br>8555 IZARD STREET<br>OMAHA, NE 68114 | Claim Number: 10095<br>Claim Date: 06/08/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $398.00 |
| KLEIN & WILSON<br>ATTN LINDA ROMERO<br>4770 VON KARMAN AVE<br>NEWPORT BEACH, CA 92660 | Claim Number: 10172<br>Claim Date: 08/16/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 10192<br>Amended by Claim 10192 | |
| UNSECURED | Claimed: | $4,931.58 |

| KLEIN & WILSON | | Claim Number: 10192 | | |
| ATTN LINDA ROMERO | | Claim Date: 08/27/2019 | | |
| 4770 VON KARMAN AVE | | Debtor: KONA GRILL, INC. | | |
| NEWPORT BEACH, CA 92660 | | Comments: | | |
| | | Amends Claim 10172 | | |
| UNSECURED | Claimed: | $4,931.58 | | |
| KUHN, JAMES | | Claim Number: 10159 | | |
| 5 HARFORD VIEW DR | | Claim Date: 08/02/2019 | | |
| PORT DEPOSIT, MD 21904 | | Debtor: KONA GRILL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 438 (09/27/2019) | | |
| PRIORITY | Claimed: | $16,154.00 | | |
| KUHN, JAMES | | Claim Number: 10160 | | |
| 5 HARFORD VIEW DR | | Claim Date: 08/02/2019 | | |
| PORT DEPOSIT, MD 21904 | | Debtor: KONA GRILL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 438 (09/27/2019) | | |
| PRIORITY | Claimed: | $175,000.00 | | |
| KX WHOLESALE SEAFOOD LLC | | Claim Number: 10033-02 | | |
| 5128 W CLIFTON ST | | Claim Date: 05/13/2019 | | |
| TAMPA, FL 33634 | | Debtor: KONA GRILL, INC. | | |
| | | Comments: DOCKET: 501 (11/15/2019) | | |
| | | Claim Out of Balance | | |
| UNSECURED | Claimed: | $11,700.35 | Scheduled: | $25,196.49 |
| KX WHOLESALE SEAFOOD LLC | | Claim Number: 10033-03 | | |
| 5128 W CLIFTON ST | | Claim Date: 05/13/2019 | | |
| TAMPA, FL 33634 | | Debtor: KONA GRILL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 538 (12/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $6,147.68 | | |

| | | | | | |
|---|---|---|---|---|---|
| L.G.ELECTRICAL SERVICES, INC.<br>13209 ANN LOUISE RD<br>HOUSTON, TX 77086 | | Claim Number: 10064<br>Claim Date: 05/22/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,657.96 | | | |
| LANE EQUIPMENT CO<br>PO BOX 540909<br>HOUSTON, TX 77254 | | Claim Number: 276<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $449.54 | Scheduled: | $449.54 | |
| LARSEN SUPPLY CO<br>1106 35TH AVE<br>COUNCIL BLUFFS, IA 51501 | | Claim Number: 10146<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $6,689.83 | | | |
| LAWTON COMMERCIAL SERVICES<br>PO BOX 1179<br>MCKINNEY, TX 75070 | | Claim Number: 65<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,224.16 | | | |
| LAWTON COMMERCIAL SERVICES<br>PO BOX 1179<br>MCKINNEY, TX 75070 | | Claim Number: 66<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $844.87 | | | |

| | | |
|---|---|---|
| LAWTON COMMERCIAL SERVICES<br>PO BOX 1179<br>MCKINNEY, TX 75070 | Claim Number: 67<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $1,320.30 | |
| LAWTON COMMERCIAL SERVICES<br>PO BOX 1179<br>MCKINNEY, TX 75070 | Claim Number: 68<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $3,375.71 | |
| LAWTON COMMERCIAL SERVICES<br>PO BOX 1179<br>MCKINNEY, TX 75070 | Claim Number: 69<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $1,533.64 | |
| LEAF CAPITAL FUNDING LLC<br>C/O LEGAL DEPARTMENT<br>2005 MARKET ST, 14TH FL<br>PHILADELPHIA, PA 19103 | Claim Number: 295<br>Claim Date: 09/23/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $5,979.78 | |
| LELAM HOLDINGS INC<br>D/B/A CLIMATE SOLUTIONS<br>10200 N LAMAR BLVD, BLDG A, STE 100<br>AUSTIN, TX 78753 | Claim Number: 154<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed:          $418.11 | Scheduled:          $418.11 | |

| | | | | |
|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC<br>CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL - BKY<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 10195<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $9,373.18 | | |
| LIQUID ENVIRONMENTAL SOLUTIONS<br>LES<br>7651 ESTERS BLVD #200<br>IRVING, TX 75063 | | Claim Number: 10103<br>Claim Date: 06/14/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $15,946.78 | | |
| LOPEZ, JAMES M<br>DBA AQUARIUM MAINTENANCE CO<br>14419 OCEAN POINT DRIVE<br>EL PASO, TX 79938 | | Claim Number: 10168<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,562.57 | | |
| LOUISIANA FRESH PRODUCE<br>1001 S DUPRE ST<br>NEW ORLEANS, LA 70125 | | Claim Number: 79<br>Claim Date: 06/04/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $5,762.40 | | |
| LUCIANI, RALPH<br>405 S DALE MABRY STE 383<br>TAMPA, FL 33609 | | Claim Number: 283<br>Claim Date: 09/09/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $392.00 | Scheduled: | $392.00 |

| | | | | | |
|---|---|---|---|---|---|
| M P S INC<br>D/B/A MADISON PLUMBING SERVICES INC<br>1060 BALCH RD<br>MADISON, AL 35758 | | Claim Number: 159<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $572.25 | Scheduled: | $572.25 | |
| MADISON SEAFOOD<br>228 WRIGHT ST<br>NEWARK, NJ 07114 | | Claim Number: 160<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,479.06 | Scheduled: | $1,479.06 | |
| MAHONEY ENVIRONMENTAL<br>ATTN ACCOUNTS RECEIVABLE<br>712 ESSINGTON RD<br>JOLIET, IL 60453 | | Claim Number: 116<br>Claim Date: 06/25/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $600.00 | | | |
| MAINES PAPER & FOOD SERVICE INC<br>101 BROOME CORPORATE PARKWAY<br>CONKLIN, NY 13748 | | Claim Number: 222<br>Claim Date: 08/16/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $15,784.08 | Scheduled: | $21,241.01 | |
| MANNO ELECTRIC INC<br>ATTN JACK L MANNO, SR<br>13317 S CHOCTAW DR, STE D<br>BATON ROUGE, LA 70815 | | Claim Number: 173<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,072.21 | | | |

| | | |
|---|---|---|
| MARICOPA COUNTY TREASURER<br>C/O PETER MUTHIG<br>222 NORTH CENTRAL AVENUE, SUITE 1100<br>PHOENIX, AZ 85004 | Claim Number: 10065<br>Claim Date: 05/22/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |
| SECURED          Claimed: | $80,621.16   UNLIQ | |
| MARICOPA COUNTY TREASURER<br>C/O PETER MUTHIG<br>222 N CENTRAL AVE STE 1100<br>PHOENIX, AZ 85004 | Claim Number: 10094<br>Claim Date: 06/07/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |
| SECURED          Claimed: | $53,509.62   UNLIQ | |
| MARICOPA COUNTY TREASURER<br>PETER MUTHIG<br>222 NORTH CENTRAL AVENUE, SUITE 1100<br>PHOENIX, AZ 85004 | Claim Number: 10242<br>Claim Date: 09/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| SECURED          Claimed: | $65,666.10 | |
| MARTINEZ PRODUCE & SEAFOOD, INC.<br>C/O KRAUSKOPF KAUFFMAN, P.C.<br>414 N. ORLEANS ST., STE 210<br>CHICAGO, IL 60654 | Claim Number: 10100-01<br>Claim Date: 06/11/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $8,093.92 | |
| MARTINEZ PRODUCE & SEAFOOD, INC.<br>C/O KRAUSKOPF KAUFFMAN, P.C.<br>414 N. ORLEANS ST., STE 210<br>CHICAGO, IL 60654 | Claim Number: 10100-02<br>Claim Date: 06/11/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE          Claimed: | $9,890.44 | |

MASLON LLP
C/O JASON REED
90 S 7TH ST, STE 3300
MINNEAPOLIS, MN 55402

Claim Number: 243
Claim Date: 08/23/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $145,376.18 | | |
|---|---|---|---|---|

MASTER PROTECTION LP
D/B/A FIREMASTER
ATTN KATHY VETTER
13050 METRO PKWY, STE 1
FORT MYERS, FL 33966

Claim Number: 221
Claim Date: 08/16/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $407.00 | Scheduled: | $115.00 |
|---|---|---|---|---|

MASTER REPAIR INC
PO BOX 488
ISANTI, MN 55040-0488

Claim Number: 119
Claim Date: 07/01/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $5,624.50 | | |
|---|---|---|---|---|

MC DOWELL INC
D/B/A MC DOWELLS SPECIALTY REPAIRS
10443 W FAIRVIEW AVE
BOISE, ID 83704

Claim Number: 305
Claim Date: 10/21/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $928.00 | | |
|---|---|---|---|---|

MC PRECISION AIR LLC
205 N HWY 175
SEAGOVILLE, TX 75159

Claim Number: 10052
Claim Date: 05/16/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $1,859.95 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MEDALLION ELECTRIC INC<br>236 TURIN DR<br>DALLAS, TX 75217 | | Claim Number: 15<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $2,158.16 |
| MENDEZ & COMPANY<br>PO BOX 363348<br>SAN JUAN, PR 00936 | | Claim Number: 10058-01<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $838.81 |
| MENDEZ & COMPANY<br>PO BOX 363348<br>SAN JUAN, PR 00936 | | Claim Number: 10058-02<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $651.36 |
| MERIDIAN CENTERCAL LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 278<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $61,392.48 |
| UNSECURED | Claimed: | $45,251.58 |
| METROPOLITAN UTILITIES DISTRICT<br>1723 HARNEY ST<br>OMAHA, NE 68102 | | Claim Number: 117<br>Claim Date: 06/25/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $2,638.00 |

| | | |
|---|---|---|
| MICHAELS FINER MEATS LLC<br>C/O REED SMITH LLP<br>ATTN CHRISTOPHER A LYNCH<br>599 LEXINGTON AVE, 24TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10188-01<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 501 (11/15/2019) |

| UNSECURED | Claimed: | $11,542.98 |
|---|---|---|

| | | |
|---|---|---|
| MICHAELS FINER MEATS LLC<br>C/O REED SMITH LLP<br>ATTN CHRISTOPHER A LYNCH<br>599 LEXINGTON AVE, 24TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10188-02<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |

| PRIORITY | Claimed: | $7,744.05 |
|---|---|---|

| | | |
|---|---|---|
| MIDDLE TENNESSEE ELECTRIC, THE<br>C/O MEMBERSHIP CORPORATION<br>555 NEW SALEM HWY<br>MURFREESBORO, TN 37129 | | Claim Number: 10150<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $2,245.17 |
|---|---|---|

| | | |
|---|---|---|
| MIRUS INFORMATION TECHNOLOGY<br>820 GESSNER RD STE 1600<br>HOUSTON, TX 77024 | | Claim Number: 10018<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |

| ADMINISTRATIVE | Claimed: | $4,350.45 |
|---|---|---|

| | | |
|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 296<br>Claim Date: 10/02/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 537 (12/17/2019) |

| PRIORITY | Claimed: | $214.18 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $48.45 | UNLIQ |

| | | |
|---|---|---|
| MISTAMERICA CORPORATION<br>15616 N 83RD WAY<br>SCOTTSDALE, AZ 85260 | | Claim Number: 229<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $2,294.00 |

| | | |
|---|---|---|
| MONA ELECTRIC GROUP INC<br>ATTN MICHELLE COOK<br>7915 MALCOLM RD<br>CLINTON, MD 20735 | | Claim Number: 61<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $6,050.00 |

| | | |
|---|---|---|
| MONIN INC<br>ATTN RAPPY PEREZ<br>2100 RANGE ROAD<br>CLEARWATER, FL 33765 | | Claim Number: 10050<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| MONTGOMERY COUNTY<br>LINEBARGER GOGGAN BLAIR & SAPMSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 136<br>Claim Date: 07/22/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| SECURED | Claimed: | $17,649.15   UNLIQ |

| | | |
|---|---|---|
| MOOD MEDIA<br>2100 S IH 35 FRONTAGE RD #200<br>AUSTIN, TX 78704 | | Claim Number: 10043<br>Claim Date: 05/15/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $4,841.22 |

| | | |
|---|---|---|
| MP MECHANICAL INC<br>11511 HARBOR WAY<br>MAGNOLIA, TX 77354 | | Claim Number: 10184<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $627.85 |
| MPS INC<br>1060 BALCH ROAD<br>MADISON, AL 35758 | | Claim Number: 10105<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $572.25 |
| MR. HANDYMAN OF GREATER CINCI/NORTH KY<br>10268 READING ROAD<br>CINCINNATI, OH 45241 | | Claim Number: 10054<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,214.00 |
| MULTIARTS SIGNS<br>ATTN DAVID ROUSH<br>4532 LARNER<br>THE COLONY, TX 75056 | | Claim Number: 10042<br>Claim Date: 05/15/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019)<br>Claim out of balance |
| UNSECURED | Claimed: | $2,216.56 |
| TOTAL | Claimed: | $2,216.50 |
| MUSSER'S ADVANCED CARPET CARE LLC<br>1258 HOWELL<br>NORTH KANSAS CITY, MO 64116 | | Claim Number: 50<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $645.00 |

| | | | | | |
|---|---|---|---|---|---|
| MUSSER'S ADVANCED CARPET CARE, LLC<br>1258 HOWELL<br>NORTH KANSAS CITY, MO 64116 | | Claim Number: 53<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $645.00 | | | |
| NEELY, ANTHONY<br>D/B/A WINDOW MAINTENANCE<br>PO BOX 10946<br>MURFREESBORO, TN 37129-0019 | | Claim Number: 281<br>Claim Date: 09/06/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| NELBUD SERVICES GROUP INC<br>ATTN BLAIR SMITH<br>51 KOWEBA LN<br>INDIANAPOLIS, IN 46201 | | Claim Number: 102<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $685.03 | | | |
| NELLA MEDIA GROUP, LLC<br>36 N. HOTEL STREET<br>SUITE A<br>HONOLULU, HI 96817 | | Claim Number: 10086<br>Claim Date: 06/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $6,806.28 | | | |
| NEVADA BAR & RESTAURANT SUPPLY<br>PO BOX 97661<br>LAS VEGAS, NV 89193 | | Claim Number: 101<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $564.51 | | | |

| | | |
|---|---|---|
| NEVADA POWER COMPANY<br>DBA NV ENERGY<br>PO BOX 10100<br>RENO, NV 89520 | Claim Number: 32<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $5,770.39 |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY FIRE EQUIPMENT LLC<br>41 PINE ST STE 103<br>ROCKAWAY, NJ 07866 | Claim Number: 27<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $1,224.70 |
|---|---|---|

| | | |
|---|---|---|
| NEXUSTEK PHOENIX<br>1919 W LONE CACTUS DR<br>PHOENIX, AZ 85027 | Claim Number: 10026<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $43,484.46 |
|---|---|---|

| | | |
|---|---|---|
| NORTH AMERICAN TRADING CO INC<br>3969 INDUSTRIAL BLVD<br>WEST SACRAMENTO, CA 95691 | Claim Number: 249<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $13,099.91 | Scheduled: | $13,529.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NORTHCOAST SEAFOODS<br>5 DRY DOCK AVE<br>BOSTON, MA 02210 | Claim Number: 1<br>Claim Date: 05/06/2019<br>Debtor: KONA GRILL, INC. | |

| UNSECURED | Claimed: | $14,528.93 |
|---|---|---|

| NORTHERN STATES POWER CO<br>DBA XCEL ENERGY<br>ATTN BANKRUPTCY DEPT<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | Claim Number: 54<br>Claim Date: 05/24/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $6,339.29 |
|---|---|---|

| NUCO2, LLC<br>2800 SE MARKET PL<br>STUART, FL 34997 | Claim Number: 108<br>Claim Date: 06/19/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $3,579.81 |
|---|---|---|

| OCEAN BEAUTY SEAFOODS LLC<br>4800 W IRVING ST<br>BOISE, ID 83706 | Claim Number: 86<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $2,491.34 |
|---|---|---|

| OCEAN BEAUTY SEAFOODS LLC<br>4800 W IRVING ST<br>BOISE, ID 83706 | Claim Number: 223<br>Claim Date: 08/13/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $2,491.34 |
|---|---|---|

| OCEAN GROUP INC<br>1100 S SANTA FE AVE<br>LOS ANGELES, CA 90021 | Claim Number: 10023<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $16,100.61 |
|---|---|---|

| OCEAN PROVIDENCE MINNEAPOLIS<br>212 28TH AVE N<br>MINNEAPOLIS, MN 55411 | | Claim Number: 10040-01<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $4,307.84 |

| OCEAN PROVIDENCE MINNEAPOLIS<br>212 28TH AVE N<br>MINNEAPOLIS, MN 55411 | | Claim Number: 10040-02<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,081.45 |

| OFFICE DEPOT<br>ATTN: HARRIET LEWKOWITZ, S416N<br>6600 N MILITARY TRAIL<br>BOCA RATON, FL 33496 | | Claim Number: 10041<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| UNSECURED | Claimed: | $25,058.68 |

| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 270<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|---|
| PRIORITY | Claimed: | $4,166.40 |

| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 288<br>Claim Date: 09/17/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|
| PRIORITY | Claimed: | $4,166.40 |

| | | |
|---|---|---|
| OLSEN FIRE PROTECTION INC<br>321 WILSON ST NE<br>MINNEAPOLIS, MN 55413 | Claim Number: 10056<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $820.00 |
| OMAHA DOOR & WINDOW COMPANY, INC.<br>ATTN MAUREEN MCGILL<br>4665 G STREET<br>OMAHA, NE 68117 | Claim Number: 10038<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $794.62 |
| OMAHA PUBLIC POWER DISTRICT<br>PO BOX 3995<br>OMAHA, NE 68103-0995 | Claim Number: 10115<br>Claim Date: 06/21/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $3,841.44 |
| ONEAL, KEIDRA<br>1610 EMERSON ST<br>NASHVILLE, TN 37216 | Claim Number: 210<br>Claim Date: 08/13/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| OPICI FAMILY DISTRIBUTING<br>25 DEBOER DR<br>GLEN ROCK, NJ 07452 | Claim Number: 124<br>Claim Date: 07/08/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $108.00 |

| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854 | | Claim Number: 10048<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $36,661.49 | | | |
| ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854 | | Claim Number: 10049<br>Claim Date: 05/16/2019<br>Debtor: KONA GRILL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 507 (11/20/2019) | | | |
| SECURED | Claimed: | $17,807.86 | | | |
| TOTAL | Claimed: | $17,807.88 | | | |
| OUTFIITTERS ELECTRICAL SERVICES<br>19324 E PURDUE CIR<br>AURORA, CO 80013-4512 | | Claim Number: 10155<br>Claim Date: 07/31/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $599.00 | | | |
| OVERHEAD DOOR COMPANY OF SARASOTA<br>1249 STRINGFIELD AVE<br>SARASOTA, FL 34237 | | Claim Number: 214<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | |
| PACIFIC HOME AND PATIO<br>1891 N WILDWOOD DR<br>BOISE, ID 83713 | | Claim Number: 197<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $12,450.91 | | | |

| | | |
|---|---|---|
| PACIFIC HOME AND PATIO<br>1891 N WILDWOOD DR<br>BOISE, ID 83713 | | Claim Number: 10129<br>Claim Date: 07/08/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $12,450.91 |
| PACIFIC SEAFOOD CO ARIZONA<br>PO BOX 97<br>CLACKAMAS, OR 97015 | | Claim Number: 10047<br>Claim Date: 05/15/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $5,397.22 |
| TOTAL | Claimed: | $2,698.61 |
| PACIFIC SEAFOOD OREGON<br>PO BOX 97<br>CLACKAMAS, OR 97015 | | Claim Number: 10046<br>Claim Date: 05/15/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,025.86 |
| TOTAL | Claimed: | $1,012.93 |
| PAPER ROLL PRODUCTS LLC<br>980 LOAN OAK RD SUITE 130<br>EAGAN, MN 55121 | | Claim Number: 28<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $1,335.14 |
| PECAN GROVE SOLUTIONS, LLC<br>C/O CUSHMAN & WAKEFIELD, INC.<br>2021 MCKINNEY AVENUE<br>SUITE 900<br>DALLAS, TX 75201 | | Claim Number: 10238<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $395.25 |

| | | |
|---|---|---|
| PEREIRA CARDOZO, WILLIAM COSTA<br>4001 ROSS AVE APT 203<br>DALLAS, TX 75204-5259 | | Claim Number: 279<br>Claim Date: 09/06/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $20,000.00 |
| PERFECT PLUMBING SEWER & DRAIN<br>24525 24 MILE RD<br>MACOMB, MI 48042 | | Claim Number: 10121<br>Claim Date: 06/27/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $3,090.95 |
| PHILLIPS, SHITARIYALE<br>8155 RICHMOND AVE #516<br>HOUSTON, TX 77063 | | Claim Number: 309<br>Claim Date: 01/06/2020<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $389.00 |
| PHOENIX COMMERCIAL ELECTRIC, INC<br>8901 N 79TH AVE<br>SUITE 101<br>PEORIA, AZ 85345 | | Claim Number: 10085<br>Claim Date: 06/05/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $208.54 |
| PREMIER AQUATICS<br>1801 ROSWELL RD<br>MARIETTA, GA 30062 | | Claim Number: 10059<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $765.14 |

| | | | | |
|---|---|---|---|---|
| PRO-STEAM<br>3324F MORSE ROAD<br>COLUMBUS, OH 43231 | | Claim Number: 168<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $267.68 | Scheduled: | $267.68 |
| PROSTEAM CARPET CLEANING<br>3324F MORSE ROAD<br>COLUMBUS, OH 43231 | | Claim Number: 10037<br>Claim Date: 05/14/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $267.68 | | |
| PSE&G<br>PO BOX 709<br>NEWARK, NJ 07101-0709 | | Claim Number: 180<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $6,910.18 | | |
| PUBLIC SERVICE COMPANY<br>DBA XCEL ENERGY<br>ATTN BANKRUPTCY DEPT<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | | Claim Number: 55<br>Claim Date: 05/24/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $4,940.83 | | |
| PYE BARKER FIRE & SAFETY<br>11605 HAYNES BRIDGE RD, STE 350<br>ALPHARETTA, GA 30009 | | Claim Number: 10111<br>Claim Date: 06/20/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $955.47 | | |

| QUALITY SOLUTIONS INC<br>C/O CUSHMAN & WAKEFIELD, INC.<br>2021 MCKINNEY AVENUE<br>SUITE 900<br>DALLAS, TX 75201 | | Claim Number: 10235<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $798.80 | | |
| R & B ELECTRIC<br>ATTN RICKY BERTRAM<br>603 LINSON LN<br>FRIENDSWOOD, TX 77546 | | Claim Number: 253<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $3,502.97 | Scheduled: | $3,502.97 |
| R F WARDER INC<br>10556 PHILADELPHIA RD<br>WHITE MARSH, MD 21162 | | Claim Number: 147<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,374.93 | Scheduled: | $2,374.93 |
| RED HAWK, A ADT COMPANY<br>RED HAWK FIRE & SECURITY<br>7700 GULF FREEWAY<br>HOUSTON, TX 77017 | | Claim Number: 10260<br>Claim Date: 11/13/2019<br>Debtor: KONA GRILL, INC. | | |
| ADMINISTRATIVE | Claimed: | $1,730.14 | | |
| REEF CORAL LLC<br>12442 JEFFERSON HWY<br>BATON ROUGE, LA 70816 | | Claim Number: 10141<br>Claim Date: 07/29/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $5,600.00 | | |

| | | |
|---|---|---|
| REPUTATION.COM LLC<br>1400 A SEAPORT BLVD, STE 401<br>REDWOOD CITY, CA 94063 | Claim Number: 10107<br>Claim Date: 06/18/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $15,456.00 | |
| RESEARCH DATA GROUP, INC.<br>816 ROANOKE BLVD<br>SALEM, VA 24153 | Claim Number: 10066<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RESOURCE POINT OF SALE LLC<br>1765 N ELSTON AVE SUITE 201<br>CHICAGO, IL 60642 | Claim Number: 10002<br>Claim Date: 05/02/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 10153<br>Amended by Claim 10153 | |
| UNSECURED          Claimed: | $45,218.85 | |
| RESOURCE POINT OF SALE LLC<br>ATTN BRITTANY MARKWART<br>1765 N ELSTON AVE STE 201<br>CHICAGO, IL 60642 | Claim Number: 10153<br>Claim Date: 07/31/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 10002 | |
| UNSECURED          Claimed: | $32,927.04 | |
| RESTAURANT EQUIPMENT SERVICES INC<br>5119 SOUTH ROYAL ATLANTA DRIVE<br>TUCKER, GA 30084 | Claim Number: 10005<br>Claim Date: 05/03/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED          Claimed: | $13,834.49 | |

| | | |
|---|---|---|
| RF WARDER INC<br>10556 PHILADELPHIA RD<br>WHITE MARSH, MD 21162 | | Claim Number: 60<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $2,374.93 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, JENNIFER<br>219 N DERBYSHIRE AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 111<br>Claim Date: 06/24/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 206<br>Amended by Claim 206 |

| UNSECURED | Claimed: | $9.21 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, JENNIFER<br>219 N DERBYSHIRE AVE<br>ARLINGTON HEIGHTS, IL 60004-6329 | | Claim Number: 206<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 111 |

| UNSECURED | Claimed: | $9.21 |
|---|---|---|

| | | |
|---|---|---|
| RL SCHREIBER INC<br>2745 W CYPRESS CREEK RD, STE B<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 190<br>Claim Date: 08/01/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $11,986.56 |
|---|---|---|

| | | |
|---|---|---|
| ROASTERIE, THE<br>1204 W 27TH ST<br>KANSAS CITY, MO 64108 | | Claim Number: 10244<br>Claim Date: 09/18/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $10,166.19 |
|---|---|---|

| ROCKING H PLUMBING LLC<br>101 N KAUFMAN #113<br>SEAGOVILLE, TX 75159 | Claim Number: 35<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,527.10 | | |
| ROCKING H PLUMBING LLC<br>101 N KAUFFMAN, STE 113<br>SEAGOVILLE, TX 75159 | Claim Number: 201<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $877.37 | Scheduled: | $877.37 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS<br>ATTN ALYSON TITTMAN<br>2020 S PONTIAC WAY<br>DENVER, CO 80224 | Claim Number: 148<br>Claim Date: 08/02/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $573.36 | Scheduled: | $573.36 |
| ROCKY MOUNTAIN BUSINESS PRODUCTS<br>2020 S PONTIAC WAY<br>DENVER, CO 80224 | Claim Number: 10034-01<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $470.07 | | |
| ROCKY MOUNTAIN BUSINESS PRODUCTS<br>2020 S PONTIAC WAY<br>DENVER, CO 80224 | Claim Number: 10034-02<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $103.29 | | |

| | | | | |
|---|---|---|---|---|
| ROLL-A-SHADE INC<br>12101 MADERA WAY<br>RIVERSIDE, CA 92503 | | Claim Number: 246<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $250.00 | | |
| ROOFTOP SOLUTIONS<br>2019 CORPORATE LANE STE 119<br>NAPERVILLE, IL 60563 | | Claim Number: 6<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,397.12 | | |
| ROOFTOP SOLUTIONS<br>2019 CORPORATE LN, STE 119<br>NAPERVILLE, IL 60563 | | Claim Number: 182<br>Claim Date: 08/07/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,397.12 | Scheduled: | $2,238.78 |
| ROSENBERG INDOOR COMFORT<br>ATTN LEE ROSENBERG<br>4335 VANCE JACKSON SUITE 505<br>SAN ANTONIO, TX 78230 | | Claim Number: 240<br>Claim Date: 08/22/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $8,323.77 | Scheduled: | $8,323.77 |
| ROTH BROS.<br>C/O SODEXO/ROSS<br>3847 CRUM RD<br>YOUNGSTOWN, OH 44515 | | Claim Number: 227<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROY, LORRAINE<br>916 VAN NESS COURT<br>COSTA MESA, CA 92626 | | Claim Number: 10113<br>Claim Date: 06/21/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $32.00 | | | |
| RSM PUERTO RICO<br>ATT RAFAEL DE ROJAS<br>PO BOX 10528<br>SAN JUAN, PR 00922 | | Claim Number: 244<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $4,263.60 | | | |
| RSR FORMERLY TAYLOR OF IDAHO<br>272 SW 5TH AVE<br>MERIDIAN, ID 83642 | | Claim Number: 33<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $28.24 | | | |
| SAIA PLUMBING & HEATING CO INC<br>16709 NORBROOK DR<br>OLNEY, MD 20832 | | Claim Number: 172<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>AMENDS CLAIM# 10096 | | | |
| UNSECURED | Claimed: | $3,657.00 | Scheduled: | $3,106.00 | |
| SAIA PLUMBING & HEATING CO INC<br>16709 NORBROOK DRIVE<br>OLNEY, MD 20832 | | Claim Number: 10096<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 172<br>Amended by Claim 172 | | | |
| UNSECURED | Claimed: | $3,657.00 | | | |

| | | | |
|---|---|---|---|
| SAMSON, CHARLES CUESTA JR<br>14808 44TH AVE W #B<br>LYNNWOOD, WA 98087-6116 | | Claim Number: 10161<br>Claim Date: 08/04/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SANTA MONICA SEAFOOD COMPANY<br>2500 COMANCHE RD NE<br>ALBUQUERQUE, NM 87107 | | Claim Number: 10021<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 10022<br>Amended by Claim 10022 | |
| UNSECURED | Claimed: | $12,317.08 | |
| SANTA MONICA SEAFOOD COMPANY<br>2500 COMANCHE RD NE<br>ALBUQUERQUE, NM 87107 | | Claim Number: 10022-01<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 10021 | |
| UNSECURED | Claimed: | $6,396.27 | |
| SANTA MONICA SEAFOOD COMPANY<br>2500 COMANCHE RD NE<br>ALBUQUERQUE, NM 87107 | | Claim Number: 10022-02<br>Claim Date: 05/08/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE | Claimed: | $5,920.81 | |
| SARBACKER, KEVIN<br>D/B/A G&S WINDOW CLEANING<br>9706 SUMMER BLISS AVE<br>LAS VEGAS, NV 89149 | | Claim Number: 251<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $1,575.00 | Scheduled:    $1,365.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCHMIDT ELECTRIC CO INC<br>9701 FM 1625<br>AUSTIN, TX 78747 | | Claim Number: 156<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $516.20 | Scheduled: | $516.20 | |
| SCOTTSDALE FASHION OFFICE LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 294<br>Claim Date: 09/23/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $277,210.00 | | | |
| SDQ III FEE LLC<br>C/O FROST BROWN TODD LLC<br>ATTN RONALD E GOLD<br>301 E 4TH ST<br>CINCINNATI, OH 45202 | | Claim Number: 236<br>Claim Date: 08/20/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | | |
| PRIORITY | Claimed: | $955,620.46 | | | |
| UNSECURED | Claimed: | $2,273.68 | | | |
| SDQ III RETAIL LLC<br>C/O FROST TODD LLC<br>ATTN RONALD E GOLD<br>301 E 4TH ST<br>CINCINNATI, OH 45202 | | Claim Number: 237<br>Claim Date: 08/20/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | | |
| PRIORITY | Claimed: | $664,996.13 | | | |
| UNSECURED | Claimed: | $1,919.76 | | | |
| SEA CLEAR AQUARIUMS INC<br>PO BOX 21688<br>SARASOTA, FL 34276 | | Claim Number: 247<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,732.00 | |

| | | | | | |
|---|---|---|---|---|---|
| SEAFOOD WHOLESALERS<br>PO BOX 571196<br>HOUSTON, TX 77257 | | Claim Number: 286<br>Claim Date: 09/16/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $12,691.15 | | | |
| SEAFOOD WHOLESALERS<br>PO BOX 571196<br>HOUSTON, TX 77257 | | Claim Number: 10015<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $12,691.15 | | | |
| SEATTLE FISH COMPANY<br>6211 E 42ND AVE<br>DENVER, CO 80216 | | Claim Number: 255<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $13,536.74 | | | |
| SECURE CASH ADVANTAGE<br>200 RIVERSIDE IND PKWY<br>PORTLAND, ME 04103 | | Claim Number: 39<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $155.10 | | | |
| SERCOMSYS INC<br>ATTN CHRIS PETERSON<br>7800 COMPUTER AVE, #125<br>BLOOMINGTON, MN 55435 | | Claim Number: 258<br>Claim Date: 08/30/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,711.80 | Scheduled: | $1,711.80 | |

| | | | | |
|---|---|---|---|---|
| SERVICE MANAGEMENT GROUP LLC<br>ATTN MARY WIDMER<br>1737 MCGEE ST<br>KANSAS CITY, MO 64108 | | Claim Number: 256<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $15,914.25 | | |
| SERVICE MASTER SUPERIOR CLEANING SVS INC<br>15 E PUTNAM AVE #135<br>GREENWICH, CT 06830 | | Claim Number: 257<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $502.50 | Scheduled: | $502.50 |
| SFC SEATTLE FISH CO INT'L<br>4300 N MATTOX RD<br>RIVERSIDE, MO 64150 | | Claim Number: 245<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $4,756.65 | Scheduled: | $4,601.00 |
| SHAMROCK FOODS CO<br>2540 N 29TH AVE<br>PHOENIX, AZ 85009 | | Claim Number: 10258<br>Claim Date: 11/07/2019<br>Debtor: KONA GRILL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 553 (01/02/2020) | | |
| ADMINISTRATIVE | Claimed: | $20,900.43 | | |
| SHAMROCK FOODS COMPANY<br>2540 N 29TH AVE<br>PHOENIX, AZ 85009 | | Claim Number: 17<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $32,371.66 | | |

| | | | | |
|---|---|---|---|---|
| SHUTTERS N SHADES<br>17 8TH AVE S<br>HOPKINS, MN 55343 | | Claim Number: 10241<br>Claim Date: 09/06/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $209.67 | | |
| SILVER SERVICE REFRESHMENT SYSTEMS INC<br>6255 N HOLLYWOOD BLVD #125<br>NORTH LAS VEGAS, NV 89115 | | Claim Number: 291<br>Claim Date: 09/23/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $545.25 | | |
| SILVER SERVICE REFRESHMENT SYSTEMS INC<br>6255 N HOLLYWOOD BLVD #125<br>NORTH LAS VEGAS, NV 89115 | | Claim Number: 292<br>Claim Date: 09/23/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $545.25 | Scheduled: | $545.25 |
| SMART CARE EQUIPMENT SOLUTIONS<br>370 WABASHA ST N<br>ST PAUL, MN 55102 | | Claim Number: 58<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $38,619.61 | | |
| SMILE CLEANING LLC<br>A/K/A HOODZ OF FAIRFIELD COUNTY<br>279 NOBLE AVE<br>BRIDGEPORT, CT 06608 | | Claim Number: 10203<br>Claim Date: 09/02/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $717.86 | | |

| | | | | |
|---|---|---|---|---|
| SMITH, GABRIEL D<br>D/B/A TRITON AQUARIUM SERVICE<br>145 W 2ND ST<br>WAHOO, NE 68066 | | Claim Number: 250<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,764.94 | Scheduled: | $1,764.94 |
| SMITH, SAMUEL<br>2024 HOWARD DRIVE<br>WINTER PARK, FL 32789 | | Claim Number: 110<br>Claim Date: 06/18/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| PRIORITY | Claimed: | $40.00 | | |
| SMS SUPPLIES<br>4340 E INDIAN SCHOOL RD, UNIT 21-118<br>PHOENIX, AZ 85018 | | Claim Number: 166<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $20,081.12 | Scheduled: | $17,466.40 |
| SMS SUPPLIES LLC<br>4510 N 54TH ST<br>PHOENIX, AZ 85018 | | Claim Number: 10004<br>Claim Date: 05/02/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| PRIORITY | Claimed: | $15,645.16 | | |
| SMS SUPPLIES LLC<br>4510 N 54TH ST<br>PHOENIX, AZ 85018 | | Claim Number: 10128-01<br>Claim Date: 07/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 10004 | | |
| UNSECURED | Claimed: | $17,932.83 | | |

| | | | | | |
|---|---|---|---|---|---|
| SMS SUPPLIES LLC<br>4510 N 54TH ST<br>PHOENIX, AZ 85018 | | Claim Number: 10128-02<br>Claim Date: 07/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $5,295.49 | | | |
| SOD OFFICE OF UNCLAIMED PROPERTY<br>ATTN CAROLINE L CROSS, ESQ<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | | Claim Number: 10252<br>Claim Date: 10/07/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $52,587.36 | | | |
| SOLSTICE DISTRIBUTORS INC<br>2333 ST CLAIR AVE NE<br>CLEVELAND, OH 44114 | | Claim Number: 171<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $314.85 | Scheduled: | $580.95 | |
| SOLSTICE DISTRIBUTORS INC<br>2333 ST CLAIR AVE NE<br>CLEVELAND, OH 44114 | | Claim Number: 199<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $456.00 | | | |
| SONS PLUMBING INC<br>136 ALPINE DR<br>SCHAUMBURG, IL 60194 | | Claim Number: 142<br>Claim Date: 08/01/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $610.00 | Scheduled: | $610.00 | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN AIR INC<br>PO BOX 4205<br>LYNCHBURG, VA 24502 | | Claim Number: 186<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $798.25 | Scheduled: | $798.25 |
| SOUTHERN GLAZER'S WINE & SPIRITS HAWAII<br>ATTN HELENE NICHOLSON - DIRECTOR LEGAL<br>14911 QUORUM DR STE 150<br>DALLAS, TX 75254 | | Claim Number: 42<br>Claim Date: 05/17/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $523.11 | | |
| SOUTHERN GLAZER'S WINE & SPIRITS HAWAII<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | | Claim Number: 92<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 42 | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| SOUTHERN GLAZER'S WINE & SPIRITS INDIANA<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | | Claim Number: 20<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| ADMINISTRATIVE | Claimed: | $1,738.94 | | |
| SOUTHERN GLAZER'S WINE & SPIRITS INDIANA<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | | Claim Number: 96<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 20 | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS NEVADA<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 94<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 24 | |
| ADMINISTRATIVE          Claimed: | $0.00 | |
| SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 21<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |
| ADMINISTRATIVE          Claimed: | $2,849.38 | |
| SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 98<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 21 | |
| ADMINISTRATIVE          Claimed: | $0.00 | |
| SOUTHERN GLAZER'S WINE & SPIRITS OF HI<br>155 KAPALULU PL, STE 300<br>HONOLULU, HI 96819 | Claim Number: 289<br>Claim Date: 09/18/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 42 | |
| UNSECURED          Claimed: | $0.00 | |
| SOUTHERN GLAZER'S WINE & SPIRITS OF IL<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 23<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |
| ADMINISTRATIVE          Claimed: | $8,406.11 | |

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF IL<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 93<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 23 |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF MN<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 22<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |

| ADMINISTRATIVE | Claimed: | $4,043.39 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF MN<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 97<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 22 |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF MO<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 19<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |

| ADMINISTRATIVE | Claimed: | $6,496.76 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF MO<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 99<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 19 |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF NE<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 25<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |

| ADMINISTRATIVE | Claimed: | $1,671.33 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF NE<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 95<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 25 |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF NV<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 24<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |

| ADMINISTRATIVE | Claimed: | $5,939.23 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>ATTN HELENE NICHOLSON, DIRECTOR LEGAL<br>14911 QUORUM DRIVE, STE 150<br>DALLAS, TX 75254 | Claim Number: 18<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |

| ADMINISTRATIVE | Claimed: | $1,598.20 |
|---|---|---|

| | |
|---|---|
| SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>ATTN HELENE NICHOLSON<br>DIRECTOR - LEGAL & COMPLIANCE<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 91<br>Claim Date: 06/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 18 |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SOUTHERN NEVADA ENVIROMENTAL SVCS INC<br>4616 W SAHARA #120<br>LAS VEGAS, NV 89102 | Claim Number: 164<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 |
| SOUTHERN NEVADA ENVIRONMENTAL SRVCS INC<br>4616 W SAHARA #120<br>LAS VEGAS, NV 89102 | Claim Number: 155<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $900.00 | | |
| SOUTHWEST GAS CORP<br>ATTN BANKRUPTCY DESK<br>PO BOX 1498<br>VICTORVILLE, CA 92393 | Claim Number: 62<br>Claim Date: 05/23/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $5,089.41 | | |
| SPIRE MISSOURI FKA MISSOURI GAS ENERGY<br>C/O MGE BANKRUPTCY<br>700 MARKET ST<br>SAINT LOUIS, MO 63101 | Claim Number: 130<br>Claim Date: 07/16/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $939.90 | | |
| STANDARD RESTAURANT EQUIPMENT<br>879 SO 4400 W<br>SALT LAKE CITY, UT 84104 | Claim Number: 14<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,152.16 | | |

| | | |
|---|---|---|
| STONECOLD LLC | | Claim Number: 10177 |
| 1760 LOIZA ST, STE 305 | | Claim Date: 08/20/2019 |
| SAN JUAN, PR 00911 | | Debtor: KONA GRILL, INC. |
| | | Comments: DOCKET: 537 (12/17/2019) |

| UNSECURED | Claimed: | $996.07 | |
|---|---|---|---|

| | | |
|---|---|---|
| SUPPORT REFRIGERATION INC | | Claim Number: 10027 |
| 9155 MANGOSTONE LANE | | Claim Date: 05/09/2019 |
| LAS VEGAS, NV 89147 | | Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $31,607.05 | |
|---|---|---|---|

| | | |
|---|---|---|
| SUPREME LOBSTER AND SEAFOOD COMPANY | | Claim Number: 280 |
| C/O RICHARD W RAPPOLD | | Claim Date: 09/05/2019 |
| 300 S WACKER DR, STE 1700 | | Debtor: KONA GRILL, INC. |
| CHICAGO, IL 60606 | | |

| UNSECURED | Claimed: | $2,296.45 | |
|---|---|---|---|

| | | |
|---|---|---|
| SURE FIRE PROTECTION | | Claim Number: 10009 |
| 8200 E PACIFIC PLACE | | Claim Date: 05/06/2019 |
| UNIT 404 | | Debtor: KONA GRILL, INC. |
| DENVER, CO 80231 | | |

| UNSECURED | Claimed: | $1,266.82 | |
|---|---|---|---|

| | | |
|---|---|---|
| SWAP N GRILL LLC | | Claim Number: 10063 |
| C/O PROPANE DOCTOR | | Claim Date: 05/21/2019 |
| PO BOX 191263 | | Debtor: KONA GRILL, INC. |
| DALLAS, TX 75219 | | |

| UNSECURED | Claimed: | $1,337.69 | |
|---|---|---|---|

| | | |
|---|---|---|
| SYSCO NEWPORT MEAT OF NEVADA<br>5420 S VALLEY VIEW BLVD<br>LAS VEGAS, NV 89118 | | Claim Number: 10010<br>Claim Date: 05/06/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $596.24 |
| TAMEZ, VINCENT<br>12903 SUGAR RIDGE BLVD, APT 4203<br>STAFFORD, TX 77477 | | Claim Number: 10187<br>Claim Date: 08/26/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| PRIORITY | Claimed: | $300.00 |
| TAYLOR FREEZER SALES OF ARIZONA<br>2825 E CHAMBERS ST<br>PHOENIX, 85040 | | Claim Number: 10151<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $727.00 |
| TEASDALE FENTON CARPET CLEANING<br>12145 CENTRON PLACE<br>CINCINNATI, OH 45246 | | Claim Number: 10025<br>Claim Date: 05/09/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $261.48 |
| TECH 24<br>C/O FIFTH THIRD BANK<br>PO BOX 638959<br>CINCINNATI, OH 45263-8959 | | Claim Number: 152<br>Claim Date: 07/01/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| TECHNOLOGY RESOURCE CENTER OF AMERICA<br>2600 VIRGINIA CIRCLE<br>DENTON, TX 76209 | Claim Number: 10029<br>Claim Date: 05/10/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 101<br>Amended by Claim 10133 | | | |
| UNSECURED | Claimed: | $6,936.49   UNLIQ | | |
| TECHNOLOGY RESOURCE CENTER OF AMERICA<br>2600 VIRGINIA CIRCLE<br>DENTON, TX 76209 | Claim Number: 10133<br>Claim Date: 07/11/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 500 (11/15/2019)<br>Amends Claim 10029 | | | |
| UNSECURED | Claimed: | $11,338.60   UNLIQ | | |
| TEMP-CON LLC<br>15670 S KEELER STREET<br>OLATHE, KS 66062 | Claim Number: 16<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $7,065.00 | | |
| TERRY'S PLUMBING SERVICE<br>2401 15TH ST<br>SARASOTA, FL 34237 | Claim Number: 304<br>Claim Date: 10/21/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,043.90 | Scheduled: | $838.00 |
| TEVORA BUSINESS SOLUTIONS INC<br>17875 VON KARMAN AVE STE 100<br>IRVINE, CA 92614 | Claim Number: 64<br>Claim Date: 05/31/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $19,814.95 | | |

TEXAS GAS SERVICE
1301 S MOPAC EXPWY
AUSTIN, TX 78746

Claim Number: 260
Claim Date: 08/30/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $1,046.90 |
|---|---|---|

THE COCA-COLA COMPANY
ATTN CURTIS MARSHALL
PO BOX 1734
ATLANTA, GA 30313

Claim Number: 10106
Claim Date: 06/17/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $2,720,061.24 |
|---|---|---|

THOMAS & COMPANY
1 VANTAGE WAY, STE A105
NASHVILLE, TN 37228

Claim Number: 10265
Claim Date: 11/26/2019
Debtor: KONA GRILL, INC.

| ADMINISTRATIVE | Claimed: | $1,000.00 |
|---|---|---|

THOMPSON, MICHELLE
903 WOODSIDE RD
MAITLAND, FL 32751

Claim Number: 10248
Claim Date: 09/25/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $105.00 |
|---|---|---|

TIGER POWER OF PHOENIX
PO BOX 6417
CHANDLER, AZ 85246-6417

Claim Number: 146
Claim Date: 08/02/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $897.00 | Scheduled: | $897.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TIMBERLAKE MECHANICAL SERVICES INC<br>7042 ALAMO DOWNS PKWY #300<br>SAN ANTONIO, TX 78238 | | Claim Number: 7<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $2,840.38 |
| TOTAL SYSTEM SERVICES INC<br>1712 S ROOSEVELT<br>BOISE, ID 83705 | | Claim Number: 10108<br>Claim Date: 06/18/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $641.10 |
| TOWER CREDIT INC<br>ATTN RICHARD D BANKSTON<br>427 S FOSTER DR<br>BATON ROUGE, LA 70806 | | Claim Number: 75<br>Claim Date: 06/03/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $6,272.75 |
| TRAVIS COUNTY<br>C/O JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 306<br>Claim Date: 11/12/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $9,460.96 |
| SECURED | Claimed: | $9,460.96 |
| TOTAL | Claimed: | $9,460.96 |
| TRAVIS COUNTY<br>ATTN JASON A STARKS<br>PO BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 10210<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 306<br>Claim Out of Balance Claim out of balance |
| PRIORITY | Claimed: | $6,518.61 |
| SECURED | Claimed: | $6,518.61 |
| TOTAL | Claimed: | $6,518.61 |

| | | |
|---|---|---|
| TRIMARK RAYGAL LLC<br>ATTN DIRK HALLETT<br>210 COMMERCE<br>IRVINE, CA 92602 | | Claim Number: 143<br>Claim Date: 08/01/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $43,743.18 |
| TRUE WORLD FOOD NEW YORK LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10229<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $889.37 |
| TRUE WORLD FOODS ATLANTA LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10224<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $484.16 |
| UNSECURED | Claimed: | $780.88 |
| TRUE WORLD FOODS CHICAGO LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10225<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,493.56 |
| UNSECURED | Claimed: | $3,394.61 |
| TRUE WORLD FOODS COLUMBUS LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10226<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,356.28 |
| UNSECURED | Claimed: | $4,731.00 |

| | | |
|---|---|---|
| TRUE WORLD FOODS DC LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10227<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,335.25 |
| UNSECURED | Claimed: | $1,812.71 |
| TRUE WORLD FOODS DETROIT LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10228<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $3,616.25 |
| UNSECURED | Claimed: | $2,738.05 |
| TRUE WORLD FOODS PHOENIX LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10230<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $12,650.23 |
| UNSECURED | Claimed: | $27,821.59 |
| TWC CHANDLER LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 262<br>Claim Date: 08/30/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $806,891.43 |
| TWIN CITIES DISTRIBUTION<br>6928 POLVADERA<br>EL PASO, TX 79912 | | Claim Number: 10136-01<br>Claim Date: 07/16/2019<br>Debtor: KONA GRILL, INC. |
| UNSECURED | Claimed: | $405.60 |

| | | | | | |
|---|---|---|---|---|---|
| TWIN CITIES DISTRIBUTION<br>6928 POLVADERA<br>EL PASO, TX 79912 | | Claim Number: 10136-02<br>Claim Date: 07/16/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $225.80 | | | |
| VALLEY PROTEINS INC<br>PO BOX 3588<br>WINCHESTER, VA 22604 | | Claim Number: 307<br>Claim Date: 11/13/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $1,575.00 | Scheduled: | $1,575.00 | |
| VASEY HEATING AND AIR CONDITIONING INC<br>VASEY COMMERCIAL HEATING & AC INC<br>10830 ANDRADE DR<br>ZIONSVILLE, IN 46277 | | Claim Number: 10014<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 10261 | | | |
| UNSECURED | Claimed: | $11,305.82 | | | |
| VASEY HEATING AND AIR CONDITIONING INC<br>VASEY COMMERCIAL HEATING & AC INC<br>10830 ANDRADE DR<br>ZIONSVILLE, IN 46277 | | Claim Number: 10261<br>Claim Date: 11/21/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>AMENDS CLAIM #10014 | | | |
| UNSECURED | Claimed: | $2,143.00 | | | |
| VIAVID BROADCASTING CORP<br>118-998 HARBOURSIDE DR<br>NORTH VANCOUVER, BC V7P 3T2 | | Claim Number: 217<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $388.68 | Scheduled: | $388.68 | |

| | | | | |
|---|---|---|---|---|
| VIENNA GLASS CO INC<br>7873 COPPERMINE DR<br>MANASSAS, VA 20109 | | Claim Number: 10028<br>Claim Date: 05/10/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $2,750.00 | | |
| VIKING ELECTRIC SUPPLY INC<br>451 INDUSTRIAL BLVD NE<br>MINNEAPOLIS, MN 55413 | | Claim Number: 36<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $885.80 | | |
| VINCENTBENJAMIN<br>2415 E CAMELBACK ROAD, SUITE 1000<br>PHOENIX, AZ 85016 | | Claim Number: 40<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 41<br>Amended by Claim 41 | | |
| UNSECURED | Claimed: | $2,659.45 | | |
| VINCENTBENJAMIN<br>2415 E CAMELBACK ROAD STE 1000<br>PHOENIX, AZ 85016 | | Claim Number: 41<br>Claim Date: 05/22/2019<br>Debtor: KONA GRILL, INC.<br>Comments:<br>Amends Claim 40 | | |
| UNSECURED | Claimed: | $0.00 | | |
| VIRTO CLEAN<br>ATTN SIERRA FINANCE<br>6080 SURETY DR, STE 101<br>EL PASO, TX 79905 | | Claim Number: 303<br>Claim Date: 10/21/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $1,438.90 | Scheduled: | $1,438.90 |

| | | |
|---|---|---|
| WASTE MANAGEMENT - 4648<br>C/O JACQUOLYN MILLS<br>1001 FANNIN ST<br>HOUSTON, TX 77002 | | Claim Number: 10164<br>Claim Date: 08/08/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $10,182.89 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WCC GLASS<br>ATTN JEFFREY J KICIA<br>5332 S VENTURA CT<br>CENTENNIAL, CO 80015 | | Claim Number: 218<br>Claim Date: 08/15/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) |

| UNSECURED | Claimed: | $684.50 | Scheduled: | $354.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAM H CLARK, PROPERTIES LLC<br>6604 NINA ROSA DR<br>ORLANDO, FL 32819 | | Claim Number: 10166<br>Claim Date: 08/11/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $298.86 | |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIE ITULE PRODUCE INC<br>ATTN NANCY K SWIFT<br>16435 N SCOTTSDALE RD, STE 440<br>SCOTTSDALE, AZ 74254 | | Claim Number: 56<br>Claim Date: 05/24/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |

| SECURED | Claimed: | $17,174.15 | |
|---|---|---|---|

| | | |
|---|---|---|
| WINDSTREAM<br>1450 N CENTER POINT RD<br>HIAWATHA, IA 52233 | | Claim Number: 10131<br>Claim Date: 07/10/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $59,635.48 | |
|---|---|---|---|

| WINGFIELD'S CLEANING SERVICE | Claim Number: 8 |
| PO BOX 454 | Claim Date: 05/08/2019 |
| BRENTWOOD, TN 37024 | Debtor: KONA GRILL, INC. |

UNSECURED          Claimed:                    $975.00

## Summary Page

Total Number of Filed Claims:          471

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $717,356.87 | $0.00 |
| Priority: | $1,932,542.66 | $0.00 |
| Secured: | $425,834.43 | $0.00 |
| Unsecured: | $8,953,701.41 | $0.00 |
| Total: | $12,029,435.37 | $0.00 |

| | | | | |
|---|---|---|---|---|
| ARAMARK REFRESHMENTS SERVICES<br>475 E BUCKEYE RD<br>PHOENIX, AZ 85004 | | Claim Number: 179<br>Claim Date: 08/06/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $5,281.71 | Scheduled: | $1,281.00 |
| BAKER, FERRANTE<br>2702 W YORKSHIRE DR, APT 1040<br>PHOENIX, AZ 85027 | | Claim Number: 191<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LA SPECIALTY PRODUCE CO<br>PO BOX 2293<br>13527 ORDEN DRIVE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 241<br>Claim Date: 08/22/2019<br>Debtor: KONA RESTAURANT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | |
| PRIORITY | Claimed: | $9,709.70 | | |
| UNSECURED | | | Scheduled: | $10,037.15 |
| SMS SUPPLIES<br>4340 E INDIAN SCHOOL RD, UNIT 21-118<br>PHOENIX, AZ 85018 | | Claim Number: 166<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED | Claimed: | $20,081.12 | Scheduled: | $17,466.40 |

**Summary Page**

Total Number of Filed Claims:        4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $9,709.70 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $25,362.83 | $0.00 |
| Total: | $35,072.53 | $0.00 |

| 168TH AND DODGE LP<br>ATTN MICHELLE E SHRIRO<br>C/O SINGER & LEVICK PC<br>16200 ADDISON RD, STE 140<br>ADDISON, TX 75001 | Claim Number: 10209<br>Claim Date: 09/04/2019<br>Debtor: KONA SUSHI, INC. |
|---|---|

| UNSECURED | Claimed: | $36,978.61 |
|---|---|---|

| 1776 WILSON 2014, LLC<br>C/O CHRISTOPHER B BOWMAN<br>BREGMAN BERBERT SCHWARTZ & GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 WEST<br>BETHESDA, MD 20814 | Claim Number: 10109<br>Claim Date: 06/19/2019<br>Debtor: KONA SUSHI, INC. |
|---|---|

| UNSECURED | Claimed: | $519,057.08 |
|---|---|---|

| ARIZONA PUBLIC SERVICE<br>PO BOX 2906<br>PHOENIX, AZ 85062-2906 | Claim Number: 10208<br>Claim Date: 09/03/2019<br>Debtor: KONA SUSHI, INC. |
|---|---|

| UNSECURED | Claimed: | $6,199.70 |
|---|---|---|

| ARLINGTON COUNTY TREASURER<br>2100 CLARENDON BLVD, STE 217<br>ARLINGTON, VA 22201 | Claim Number: 10157<br>Claim Date: 08/01/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
|---|---|

| PRIORITY | Claimed: | $25,871.60 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $25,871.60 | UNLIQ |
| TOTAL | Claimed: | $25,871.60 | UNLIQ |

| ARLINGTON COUNTY TREASURER<br>2100 CLARENDON BLVD, STE 217<br>ARLINGTON, VA 22201 | Claim Number: 10249<br>Claim Date: 09/26/2019<br>Debtor: KONA SUSHI, INC.<br>Comments:<br>AMENDS CLAIM #10157 |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BAKER, FERRANTE<br>2702 W YORKSHIRE DR, APT 1040<br>PHOENIX, AZ 85027 | | Claim Number: 191<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOOTS, MITCHELL<br>C/O ROBERT R. HOPPER AND ASSOCIATES, LLC<br>333 SOUTH SEVENTH STREET, SUITE 2450<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10237<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CITY OF EDEN PRAIRIE MN<br>8080 MITCHELL ROAD<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 266<br>Claim Date: 09/03/2019<br>Debtor: KONA SUSHI, INC. | | |
| UNSECURED | Claimed: | $1,772.64 | Scheduled: | $851.06 |
| CONTINENTAL ATRIUM CORPORATION<br>2041 ROSECRANS AVE #200<br>EL SEGUNDO, CA 90245-0916 | | Claim Number: 84<br>Claim Date: 06/07/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED | Claimed: | $125,000.00 | | |
| COUNTY OF ORANGE<br>PO BOX 4515<br>SANTA ANA, CA 92702 | | Claim Number: 104<br>Claim Date: 06/17/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 537 (12/17/2019) | | |
| PRIORITY | Claimed: | $13,984.73   UNLIQ | | |

| | | |
|---|---|---|
| FAIRFAX COMPANY OF VIRGINIA L.L.C.<br>ATTN: ANDREW S. CONWAY<br>200 E LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 10081<br>Claim Date: 06/04/2019<br>Debtor: KONA SUSHI, INC. |
| UNSECURED | Claimed: | $397,389.14 |
| FORTMAN, TRACY<br>C/O ROBERT R. HOPPER AND ASSOCIATES, LLC<br>333 SOUTH SEVENTH STREET, SUITE 2450<br>MINNEAPOLIS, MN 55402 | | Claim Number: 10233<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 80<br>Claim Date: 06/03/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 537 (12/17/2019) |
| PRIORITY | Claimed: | $842.37 |
| UNSECURED | Claimed: | $1,149.84 |
| GORDON FOOD SERVICE INC<br>C/O ICE MILLER LLP<br>ATTN JASON TORF<br>200 W MADISON ST, STE 3500<br>CHICAGO, IL 60606 | | Claim Number: 10236<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $40,780.50 |
| TOTAL | Claimed: | $20,555.25 |
| IRVINE SPECTRUM CENTER LLC<br>F/K/A THE IRVINE CO<br>ATTN ERNIE ZACHARY PARK<br>13215 E PENN ST, STE 510<br>WHITTIER, CA 90602 | | Claim Number: 189<br>Claim Date: 08/08/2019<br>Debtor: KONA SUSHI, INC. |
| UNSECURED | Claimed: | $730,936.84 |

| | | |
|---|---|---|
| KLEIN & WILSON<br>ATTN LINDA ROMERO<br>4770 VON KARMAN AVE<br>NEWPORT BEACH, CA 92660 | Claim Number: 10173<br>Claim Date: 08/16/2019<br>Debtor: KONA SUSHI, INC. | |

| UNSECURED | Claimed: | $4,931.58 |
|---|---|---|

| LINCOLNSHIRE PROPCO LLC<br>C/O ISAIAH FISHMAN<br>KAPLAN SAUNDERS VALENTE & BENINATI LLP<br>500 N DEARBORN ST, SECOND FLOOR<br>CHICAGO, IL 60654 | Claim Number: 10110<br>Claim Date: 06/20/2019<br>Debtor: KONA SUSHI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $499,041.79 |
|---|---|---|

| M BOOTS AND T FORTMAN AS CLASS REP<br>C/O ROBERT R HOPPER AND ASSOCIATES LLC<br>333 SOUTH SEVENTH STREET, SUITE 2450<br>MINNEAPOLIS, MN 55402 | Claim Number: 10231<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $5,524,876.00   UNLIQ |
|---|---|---|

| MERIDIAN CENTERCAL LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | Claim Number: 278<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $61,392.48 |
|---|---|---|
| UNSECURED | Claimed: | $45,251.58 |

| OCEANPRO INDUSTRIES LTD T/A PROFISH LTD<br>1900 FENWICK ST NE<br>WASHINGTON, DC 20002 | Claim Number: 10144<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $1,072.95 |
|---|---|---|

| | | |
|---|---|---|
| RIDGEDALE CENTER LLC<br>C/O BROOKFIELD PROPERTY REIT INC<br>350 N ORLEANS ST, STE 300<br>CHICAGO, IL 60654-1607 | Claim Number: 10204<br>Claim Date: 09/03/2019<br>Debtor: KONA SUSHI, INC. | |
| UNSECURED   Claimed: | $56,915.44 | |
| SCOTTSDALE FASHION SQUARE LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | Claim Number: 264<br>Claim Date: 08/30/2019<br>Debtor: KONA SUSHI, INC. | |
| UNSECURED   Claimed: | $15,113.41 | |
| TAYLOR BROTHERS OF IDAHO INC<br>3604 S BANNER<br>BOISE, ID 83709 | Claim Number: 10147<br>Claim Date: 07/30/2019<br>Debtor: KONA SUSHI, INC. | |
| UNSECURED   Claimed: | $1,395.00 | |
| TRUE WORLD FOODS DC LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | Claim Number: 10219-01<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC. | |
| UNSECURED   Claimed: | $646.82 | |
| TRUE WORLD FOODS DC LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | Claim Number: 10219-02<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE   Claimed: | $2,335.25 | |

| | | |
|---|---|---|
| TRUE WORLD FOODS PHOENIX LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10223-01<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC. |
| UNSECURED | Claimed: | $27,821.59 |
| TRUE WORLD FOODS PHOENIX LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10223-02<br>Claim Date: 09/05/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $12,650.23 |
| WESTCOR SANTAN VILLAGE LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | | Claim Number: 263<br>Claim Date: 08/30/2019<br>Debtor: KONA SUSHI, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/12/2019) |
| ADMINISTRATIVE | Claimed: | $1,138.20 |
| UNSECURED | Claimed: | $3,136.11 |
| WINEBOW GROUP, THE<br>C/O WINEBOW INC<br>PO BOX 2023<br>PINEBROOK, NJ 07058 | | Claim Number: 44<br>Claim Date: 05/21/2019<br>Debtor: KONA SUSHI, INC. |
| UNSECURED | Claimed: | $252.00 |

## Summary Page

Total Number of Filed Claims:            29

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $118,296.66 | $0.00 |
| Priority: | $40,698.70 | $0.00 |
| Secured: | $25,871.60 | $0.00 |
| Unsecured: | $7,998,938.12 | $0.00 |
| Total: | $8,183,805.08 | $0.00 |

| AVALON NORTH LLC<br>C/O BALLARD SPAHR LLP<br>ATTN DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK E, STE 800<br>LOS ANGELES, CA 90067 | Claim Number: 265<br>Claim Date: 08/30/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,446.71 |
| UNSECURED | Claimed: | $35,828.89 |

| BALTIMORE GAS AND ELECTRIC CO<br>PO BOX 1475<br>BALTIMORE, MD 21201 | Claim Number: 83<br>Claim Date: 06/04/2019<br>Debtor: KONA MACADAMIA, INC. |
|---|---|

| UNSECURED | Claimed: | $1,026.49 |

| CITY OF TROY<br>ATTN NICOLE MACMILLAN<br>500 W BIG BEAVER<br>TROY, MI 48084 | Claim Number: 225<br>Claim Date: 08/19/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|

| SECURED | Claimed: | $10,467.61 |

| COOLSPRINGS MALL LLC<br>CBL & ASSOC MGMT INC<br>C/O CALEB HOLZAEPFEL<br>736 GEORGIA AVE, STE 300<br>CHATTANOOGA, TN 37402 | Claim Number: 109<br>Claim Date: 06/20/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: DOCKET: 537 (12/17/2019) |
|---|---|

| UNSECURED | Claimed: | $378,777.82 |

| COUNTRY CLUB PLAZA JV LLC<br>ATTN ANDREW S CONWAY<br>C/O THE TAUBMAN COMPANY LLC<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10201<br>Claim Date: 09/02/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $20,376.80 |
| UNSECURED | Claimed: | $207,998.41 |

| | | |
|---|---|---|
| CRAWFISH LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10149<br>Claim Date: 07/30/2019<br>Debtor: KONA MACADAMIA, INC. |
| UNSECURED | Claimed: | $464,822.95 |
| DEPARTMENT OF TAXATION<br>STATE OF HAWAII<br>ATTN BANKRUPTCY<br>PO BOX 256<br>HONOLULU, HI 96809 | | Claim Number: 211<br>Claim Date: 08/13/2019<br>Debtor: KONA MACADAMIA, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOLPHIN MALL ASSOCIATES LLC<br>ATTN: ANDREW S. CONWAY<br>200 E LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 10080<br>Claim Date: 06/04/2019<br>Debtor: KONA MACADAMIA, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| EASTON TOWN CENTER II LLC<br>ATTN MICHAEL S TUCKER, ESQ<br>C/O ULMER & BERNE LLP<br>1660 W 2ND ST, STE 1100<br>CLEVELAND, OH 44113-1448 | | Claim Number: 10253<br>Claim Date: 10/07/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,435.74 |
| UNSECURED | Claimed: | $447,748.55 |
| EASTON TOWN CENTER II, LLC<br>ATTN: MICHAEL S. TUCKER, ESQ.<br>ULMER & BERNE LLP<br>1660 WEST 2ND STREET, SUITE 1100<br>CLEVELAND, OH 44113-1448 | | Claim Number: 10254-01<br>Claim Date: 10/08/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments:<br>amends claim 10253 |
| UNSECURED | Claimed: | $447,748.55 |

| EASTON TOWN CENTER II, LLC<br>ATTN: MICHAEL S. TUCKER, ESQ.<br>ULMER & BERNE LLP<br>1660 WEST 2ND STREET, SUITE 1100<br>CLEVELAND, OH 44113-1448 | Claim Number: 10254-02<br>Claim Date: 10/08/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | |
|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $2,435.74 | | |
| ESKIMO CANDY OAHU INC<br>PO BOX 1106<br>KIHEI, HI 96753 | Claim Number: 198<br>Claim Date: 08/09/2019<br>Debtor: KONA GRILL, INC. | | |
| UNSECURED          Claimed: | $3,086.44 | Scheduled: | $3,086.44 |
| FASHION SHOW MALL LLC<br>C/O BROOKFIELD PROPERTY REIT INC<br>350 N ORLEANS ST, STE 300<br>CHICAGO, IL 60654-1607 | Claim Number: 140<br>Claim Date: 07/26/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| UNSECURED          Claimed: | $1,859,329.44 | | |
| FRESHPOINT NASHVILLE<br>740 MASSMAN DR<br>NASHVILLE, TN 37210 | Claim Number: 10077<br>Claim Date: 06/03/2019<br>Debtor: KONA MACADAMIA, INC. | | |
| UNSECURED          Claimed: | $29,597.72 | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST, STE 1106<br>ATLANTA, GA 30303 | Claim Number: 118<br>Claim Date: 06/28/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | |
| PRIORITY          Claimed: | $9,161.31   CONT | | |

| FULTON COUNTY TAX COMMISSIONER OFFICE<br>141 PRYOR ST<br>SUITE 1106<br>ATLANTA, GA 30303 | Claim Number: 10117<br>Claim Date: 06/25/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
|---|---|

| PRIORITY | Claimed: | $9,161.31 |
|---|---|---|

| GORDON FOOD SERVICE INC<br>C/O ICE MILLER LLP<br>ATTN JASON TORF<br>200 W MADISON ST, STE 3500<br>CHICAGO, IL 60606 | Claim Number: 10234<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
|---|---|

| ADMINISTRATIVE | Claimed: | $130,321.36 |
|---|---|---|
| TOTAL | Claimed: | $65,480.68 |

| IMI HUNTSVILLE LLC<br>ATTN REGAN C LOPER<br>420 NORTH 20TH STREET, SUITE 3400<br>BIRMINGHAM, AL 35203 | Claim Number: 10239<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. |
|---|---|

| UNSECURED | Claimed: | $66,152.57 |
|---|---|---|

| INTERCONN RESOURCES INC<br>2000A SOUTHBRIDGE PKWY<br>STE 330<br>BIRMINGHAM, AL 35209 | Claim Number: 10162<br>Claim Date: 08/05/2019<br>Debtor: KONA MACADAMIA, INC. |
|---|---|

| UNSECURED | Claimed: | $2,676.52 |
|---|---|---|

| LIBERTY CENTER LLC<br>C/O APOLLO<br>ATTN JOHN A TAYLOR, GENERAL MGR<br>7100 FOUNDRY ROW, STE 204<br>LIBERTY TOWNSHIP, OH 45069 | Claim Number: 10190<br>Claim Date: 08/27/2019<br>Debtor: KONA MACADAMIA, INC. |
|---|---|

| UNSECURED | Claimed: | $53,881.00 |
|---|---|---|

| | | |
|---|---|---|
| LOMBARDI'S MARKET PLACE LLC<br>1884 W FAIRBANKS AVE<br>WINTER PARK, FL 32789 | Claim Number: 10012<br>Claim Date: 05/07/2019<br>Debtor: KONA MACADAMIA, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $294.81   UNLIQ |

| | | |
|---|---|---|
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Claim Number: 114<br>Claim Date: 06/24/2019<br>Debtor: KONA MACADAMIA, INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Claim Number: 231<br>Claim Date: 08/19/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,000.00   UNLIQ |

| | | |
|---|---|---|
| LOUSIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896-6658 | Claim Number: 113<br>Claim Date: 06/24/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,127.08   UNLIQ |

| | | |
|---|---|---|
| MOSER ARCHITECTURE STUDIO LLC<br>5975 EDMOND STREET<br>LAS VEGAS, NV 89118 | Claim Number: 10135<br>Claim Date: 07/15/2019<br>Debtor: KONA MACADAMIA, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,448.93 |

| NJ DEPARTMENT OF LABOR & WORKFORCE DEVP<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | Claim Number: 213<br>Claim Date: 08/12/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $904.52 | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 270<br>Claim Date: 09/03/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| PRIORITY | Claimed: | $4,166.40 | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | Claim Number: 288<br>Claim Date: 09/17/2019<br>Debtor: KONA GRILL, INC. | | | |
| PRIORITY | Claimed: | $4,166.40 | | |
| PREMIER PATIO HEATING SPECIALISTS, LLC<br>PO BOX 6470<br>OCEANSIDE, CA 92052 | Claim Number: 228<br>Claim Date: 08/19/2019<br>Debtor: KONA MACADAMIA, INC. | | | |
| UNSECURED | Claimed: | $811.59 | Scheduled: | $715.52 |
| QUALITY IN PROPANE<br>PO BOX 320902<br>TAMPA, FL 33679 | Claim Number: 10145<br>Claim Date: 07/30/2019<br>Debtor: KONA MACADAMIA, INC. | | | |
| UNSECURED | Claimed: | $2,165.35 | | |

| | | | | |
|---|---|---|---|---|
| RICH-TAUBMAN ASSOCIATES<br>ATTN: ANDREW S. CONWAY<br>200 E LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 10079<br>Claim Date: 06/04/2019<br>Debtor: KONA MACADAMIA, INC. | | |
| UNSECURED | Claimed: | $119,486.04 | | |
| SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236 | | Claim Number: 239<br>Claim Date: 08/22/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | |
| PRIORITY | Claimed: | $7,903.52 | Scheduled: | $0.00 UNLIQ |
| SAWNEE EMC<br>543 ATLANTA HIGHWAY<br>CUMMING, GA 30040 | | Claim Number: 11<br>Claim Date: 05/10/2019<br>Debtor: KONA MACADAMIA, INC. | | |
| UNSECURED | Claimed: | $2,030.74 | | |
| STAR DISTRIBUTORS INC<br>C/O BERDON YOUNG & MARGOLIS PC<br>350 ORANGE STREET, 2ND FL<br>NEW HEAVEN, CT 06511 | | Claim Number: 34<br>Claim Date: 05/21/2019<br>Debtor: KONA MACADAMIA, INC. | | |
| UNSECURED | Claimed: | $1,307.61 | | |
| STATE OF NEW JERSEY<br>C/O DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 10266<br>Claim Date: 01/02/2020<br>Debtor: KONA MACADAMIA, INC.<br>Comments:<br>AMENDS CLAIM# 10123 | | |
| PRIORITY | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| STATE OF NJ DIV OF TAX BANKRUPTCY SEC<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 10123<br>Claim Date: 06/27/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| PRIORITY | Claimed: | $4,000.00 |
| TAUBMAN CHERRY CREEK LP<br>ATTN ANDREW S CONWAY<br>C/O TAUBMAN<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10202<br>Claim Date: 09/02/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE | Claimed: | $19,417.46 |
| UNSECURED | Claimed: | $165,256.09 |
| TB MALL AT UTC LLC<br>ATTN ANDREW CONWAY<br>C/O TAUBMAN<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10200<br>Claim Date: 09/02/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE | Claimed: | $16,634.87 |
| UNSECURED | Claimed: | $112,741.96 |
| TENNESSEE DEPARTMENT OF REVENUE<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 10181<br>Claim Date: 08/22/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| PRIORITY | Claimed: | $9,000.00   UNLIQ |
| TRG IMP LLC<br>ATTN: ANDREW S. CONWAY<br>200 E LONG LAKE<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10078<br>Claim Date: 06/04/2019<br>Debtor: KONA MACADAMIA, INC. | |
| UNSECURED | Claimed: | $1,045,513.59 |

| | | | | | |
|---|---|---|---|---|---|
| TRINGALI SANITATION INC<br>33373 DEQUINDRE ROAD<br>TROY, MI 48083 | | Claim Number: 183<br>Claim Date: 08/08/2019<br>Debtor: KONA MACADAMIA, INC. | | | |
| UNSECURED | Claimed: | $1,240.00 | Scheduled: | $1,219.67 | |
| TRUE WORLD FOOD NEW YORK LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10222<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. | | | |
| UNSECURED | Claimed: | $889.37 | | | |
| TRUE WORLD FOODS ATLANTA LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10216-01<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. | | | |
| UNSECURED | Claimed: | $780.88 | | | |
| TRUE WORLD FOODS ATLANTA LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10216-02<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $484.16 | | | |
| TRUE WORLD FOODS CHICAGO LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10215-01<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. | | | |
| UNSECURED | Claimed: | $3,394.61 | | | |

| | | |
|---|---|---|
| TRUE WORLD FOODS CHICAGO LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10215-02<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,493.56 |
| TRUE WORLD FOODS CHICAGO LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10217<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,493.56 |
| UNSECURED | Claimed: | $3,394.61 |
| TRUE WORLD FOODS COLUMBUS LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10218-01<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. |
| UNSECURED | Claimed: | $4,731.00 |
| TRUE WORLD FOODS COLUMBUS LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10218-02<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $2,356.28 |
| TRUE WORLD FOODS DC LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | | Claim Number: 10220<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. |
| UNSECURED | Claimed: | $1,165.89 |

| | | |
|---|---|---|
| TRUE WORLD FOODS DETROIT LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | Claim Number: 10221-01<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC. | |
| UNSECURED | Claimed: | $2,738.05 |
| TRUE WORLD FOODS DETROIT LLC<br>DANIEL F. GRAY, GENERAL COUNSEL<br>24 LINK DRIVE<br>ROCKLEIGH, NJ 07647 | Claim Number: 10221-02<br>Claim Date: 09/05/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | |
| ADMINISTRATIVE | Claimed: | $3,616.25 |
| US IMMIGRATION AND CUSTOMS ENFORCEMENT<br>ATTN JODY M PRESCOTT, DEPUTY CHIEF, RRU<br>166 SYCAMORE ST<br>WILLISTON, VT 05495 | Claim Number: 10255<br>Claim Date: 10/23/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: POSSIBLY AMENDED BY 10256 | |
| UNSECURED | Claimed: | $328,826.00 |
| US IMMIGRATION AND CUSTOMS ENFORCEMENT<br>ATTN JODY M PRESCOTT, DEP CHIEF, RRU<br>166 SYCAMORE ST<br>WILLISTON, VT 05495 | Claim Number: 10256<br>Claim Date: 10/25/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments:<br>AMENDS CLAIM #10255 | |
| UNSECURED | Claimed: | $238,826.00 |
| WINEBOW GROUP, THE<br>C/O WINEBOW INC<br>PO BOX 2023<br>PINEBROOK, NJ 07058 | Claim Number: 43<br>Claim Date: 05/21/2019<br>Debtor: KONA MACADAMIA, INC. | |
| UNSECURED | Claimed: | $484.30 |

| WOODBRIDGE RESTAURANT URBAN RENEWAL LLC | Claim Number: 163 |
| 2035 ROUTE 27, STE 2150 | Claim Date: 08/05/2019 |
| EDISON, NJ 08817 | Debtor: KONA MACADAMIA, INC. |

UNSECURED          Claimed:              $20,250.00

Name of proof of claims where to
Alphabetical Claims Register for Kona Grill, Inc. (19-10956)

**Summary Page**

Total Number of Filed Claims:          56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $204,512.49 | $0.00 |
| Priority: | $57,590.54 | $0.00 |
| Secured: | $10,467.61 | $0.00 |
| Unsecured: | $6,565,452.77 | $0.00 |
| Total: | $6,838,023.41 | $0.00 |

| | | |
|---|---|---|
| 3 WATERWAY HOLDINGS, LLC<br>SPECTOR & JOHNSON, PLLC<br>12770 COIT ROAD<br>SUITE 1100<br>DALLAS, TX 75251 | Claim Number: 10120<br>Claim Date: 06/26/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | |
| UNSECURED | Claimed: | $611,675.26 |
| ACE MART RESTAURANT SUPPLY COMPANY<br>PO BOX 18100<br>SAN ANTONIO, TX 78218-0100 | Claim Number: 10098<br>Claim Date: 06/10/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | |
| UNSECURED | Claimed: | $1,030.25 |
| AMERICAN EXPRESS TRAVEL RELATED<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim Number: 10102<br>Claim Date: 06/12/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | |
| UNSECURED | Claimed: | $175.75 |
| BAYBROOK LPC LLC<br>C/O BROOKFIELD PROPERTY REIT INC<br>350 N ORLEANS ST, STE 300<br>CHICAGO, IL 60654-1607 | Claim Number: 139<br>Claim Date: 07/26/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: DOCKET: 537 (12/17/2019) | |
| UNSECURED | Claimed: | $510,380.29 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO ST STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 3<br>Claim Date: 05/06/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |
| SECURED | Claimed: | $47,862.02   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BEXAR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 127<br>Claim Date: 07/15/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| SECURED | Claimed: | $30,006.10   UNLIQ | | | |
| CANTEY HANGER LLP<br>C/O MACHIR STULL<br>1999 BRYAN ST STE 3300<br>DALLAS, TX 75201 | | Claim Number: 10092<br>Claim Date: 06/06/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | | | |
| UNSECURED | Claimed: | $33,390.03 | | | |
| CITY OF AUSTIN<br>D/B/A AUSTIN ENERGY<br>ATTN COLLECTION<br>721 BARTON SPRINGS RD<br>AUSTIN, TX 78704 | | Claim Number: 269<br>Claim Date: 09/03/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | | | |
| UNSECURED | Claimed: | $2,531.45 | Scheduled: | $2,418.67 | |
| CITY OF EL PASO<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO ST STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 2<br>Claim Date: 05/06/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | | |
| SECURED | Claimed: | $24,221.44   UNLIQ | | | |
| CITY OF EL PASO<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 128<br>Claim Date: 07/15/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | | | |
| SECURED | Claimed: | $19,798.76   UNLIQ | | | |

CITY OF EL PASO
C/O LINEBARGER GOGGAN BLAIR & SAMPSON
711 NAVARRO ST, STE 300
SAN ANTONIO, TX 78205

Claim Number: 301
Claim Date: 10/15/2019
Debtor: KONA TEXAS RESTAURANTS, INC.
Comments: EXPUNGED
DOCKET: 538 (12/17/2019)

| SECURED | Claimed: | $20,329.18 |
|---|---|---|

CITY OF HOUSTON
C/O MICHAEL J DARLOW
1235 N LOOP WEST, STE 600
HOUSTON, TX 77008

Claim Number: 298
Claim Date: 10/07/2019
Debtor: KONA TEXAS RESTAURANTS, INC.

| PRIORITY | Claimed: | $4,625.74 |
|---|---|---|

CLEAR CREEK ISD
C/O CARL O SANDIN
1235 N LOOP WEST, STE 600
HOUSTON, TX 77008

Claim Number: 297
Claim Date: 10/07/2019
Debtor: KONA TEXAS RESTAURANTS, INC.
Comments: DOCKET: 537 (12/17/2019)

| PRIORITY | Claimed: | $9,700.03 |
|---|---|---|

CORE MECHANICAL LLC
ATTN ROBYN HASS
27622 COMMERCE OAKS DR
OAK RIDGE NORTH, TX 77385

Claim Number: 181
Claim Date: 08/06/2019
Debtor: KONA GRILL, INC.

| UNSECURED | Claimed: | $4,453.17 | Scheduled: | $4,453.17 |
|---|---|---|---|---|

DOMAIN MALL LLC, THE
225 WEST WASHINGTON STRET
INDIANAPOLIS, IN 46204

Claim Number: 10097
Claim Date: 06/10/2019
Debtor: KONA TEXAS RESTAURANTS, INC.
Comments: DOCKET: 537 (12/19/2019)

| UNSECURED | Claimed: | $609,262.36 |
|---|---|---|

| | | |
|---|---|---|
| HARWELL, RAVEN<br>C/O BIRCHWOOD APARTMENTS<br>4724 COLESMANOR PL, APTH 24204<br>DALLAS, TX 75204 | | Claim Number: 293<br>Claim Date: 09/23/2019<br>Debtor: KONA RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
| PRIORITY | Claimed: | $545.00 |
| HG GALLERIA LLC<br>ATTN RONALD M TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10099<br>Claim Date: 06/10/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. |
| UNSECURED | Claimed: | $711,895.07 |
| HILL COUNTY TEA<br>PO BOX 93012<br>AUSTIN, TX 78709 | | Claim Number: 10062<br>Claim Date: 05/20/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. |
| UNSECURED | Claimed: | $3,284.91 |
| JC UNI-TEC INC<br>1467 W 178TH ST, STE 301<br>GARDENA, CA 90248 | | Claim Number: 10152<br>Claim Date: 07/30/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. |
| UNSECURED | Claimed: | $855.00 |
| LA CANTERA RETAIL LP<br>C/O BROOKFIELD PROPERTY REIT INC<br>350 N ORLEANS ST, STE 300<br>CHICAGO, IL 60654-1607 | | Claim Number: 10206<br>Claim Date: 09/03/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
| ADMINISTRATIVE | Claimed: | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| LELAM HOLDINGS INC<br>D/B/A CLIMATE SOLUTIONS<br>10200 N LAMAR BLVD, BLDG A, STE 100<br>AUSTIN, TX 78753 | | Claim Number: 154<br>Claim Date: 08/05/2019<br>Debtor: KONA GRILL, INC. | | | |
| UNSECURED | Claimed: | $418.11 | Scheduled: | $418.11 | |
| LVNV FUNDING LLC<br>C/O RESURGENT CAPITAL SERVICES<br>PO BOX 10587<br>GREENVILLE, SC 29603-0587 | | Claim Number: 72<br>Claim Date: 05/28/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | | | |
| UNSECURED | Claimed: | $4,332.76 | | | |
| NORTH STAR MALL LLC<br>C/O BROOKFIELD PROPERTY REIT INC<br>350 N ORLEANS ST, STE 300<br>CHICAGO, IL 60654-1607 | | Claim Number: 10205<br>Claim Date: 09/03/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | |
| R.CO AUDIO/VIDEO<br>1079 W ROUND GROVE RD<br>SUITE 300/116<br>LEWISVILLE, TX 75067 | | Claim Number: 10000<br>Claim Date: 05/01/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | | | |
| UNSECURED | Claimed: | $3,594.12 | | | |
| RAMOS, JOSE<br>2002 WEST LOOP, APT B<br>AUSTIN, TX 78758 | | Claim Number: 10262<br>Claim Date: 11/22/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| ROSENBERG INDOOR COMFORT<br>4335 VANCE JACKSON RD #505<br>SAN ANTONIO, TX 78230 | Claim Number: 10008<br>Claim Date: 05/06/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. |
|---|---|

| UNSECURED | Claimed: | $7,792.27 |
|---|---|---|

| TARRANT COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY STE 1000<br>DALLAS, TX 75207 | Claim Number: 4<br>Claim Date: 05/06/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
|---|---|

| SECURED | Claimed: | $40,889.32   UNLIQ |
|---|---|---|

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 132<br>Claim Date: 07/19/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|

| SECURED | Claimed: | $26,903.82   UNLIQ |
|---|---|---|

| THE WOODLANDS METRO CENTER MUD<br>C/O MICHAEL J DARLOW<br>1235 N LOOP WEST, STE 600<br>HOUSTON, TX 77008 | Claim Number: 299<br>Claim Date: 10/07/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. |
|---|---|

| PRIORITY | Claimed: | $746.15 |
|---|---|---|

| THE WOODLANDS ROAD UTILITY DISTRICT #1<br>C/O MICHAEL J DARLOW<br>1235 N LOOP WEST, STE 600<br>HOUSTON, TX 77008 | Claim Number: 300<br>Claim Date: 10/07/2019<br>Debtor: KONA TEXAS RESTAURANTS, INC. |
|---|---|

| PRIORITY | Claimed: | $1,658.12 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          30

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $200.00 | $0.00 |
| Priority: | $17,275.04 | $0.00 |
| Secured: | $210,010.64 | $0.00 |
| Unsecured: | $2,505,070.80 | $0.00 |
| Total: | $2,732,556.48 | $0.00 |

| FCS INC | Claim Number: 10138 |
| 3813 126TH AVENUE N | Claim Date: 07/17/2019 |
| CLEARWATER, FL 33762 | Debtor: KONA GRILL INTERNATIONAL HOLDINGS, INC. |

UNSECURED          Claimed:                    $787.50

## Summary Page

Total Number of Filed Claims:          1

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $787.50 | $0.00 |
| Total: | $787.50 | $0.00 |

| | | |
|---|---|---|
| BOND DISTRIBUTING COMPANY<br>1220 BERNARD DRIVE<br>BALTIMORE, MD 21223 | Claim Number: 10036<br>Claim Date: 05/14/2019<br>Debtor: KONA BALTIMORE, INC. | |
| UNSECURED | Claimed: | $1,131.05 |
| INDUSTRIAL STEAM CLEANING<br>PO BOX 1130<br>ROCKVILLE, MD 20849 | Claim Number: 10139<br>Claim Date: 07/26/2019<br>Debtor: KONA BALTIMORE, INC. | |
| UNSECURED | Claimed: | $950.00 |
| INDUSTRIAL STEAM CLEANING<br>PO BOX 1130<br>ROCKVILLE, MD 20849 | Claim Number: 10140<br>Claim Date: 07/26/2019<br>Debtor: KONA BALTIMORE, INC. | |
| UNSECURED | Claimed: | $750.00 |

Name of proof of claims where to
Alphabetical Claims Register for Kona Grill, Inc. (19-10959)

**Summary Page**

Total Number of Filed Claims:  3

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $2,831.05 | $0.00 |
| Total: | $2,831.05 | $0.00 |

| | | |
|---|---|---|
| ETHELBAH, LISA | Claim Number: 10185 | |
| C/O DAYES LAW FIRM, PC | Claim Date: 08/26/2019 | |
| 3101 N CENTRAL AVE, SUITE 1500 | Debtor: KONA GRILL INTERNATIONAL, INC. | |
| PHOENIX, AZ 85012 | | |

| UNSECURED | Claimed: | $262,824.64  UNLIQ |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Kona Grill, Inc. (19-10960)

Date: 01/07/2020

## Summary Page

Total Number of Filed Claims:          1

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $262,824.64 | $0.00 |
| Total: | $262,824.64 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COCA COLA PUERTO RICO BOTTLERS<br>PO BOX 51985<br>TOA BAJA, PR 00950-1985 | | Claim Number: 10087<br>Claim Date: 06/06/2019<br>Debtor: KONA GRILL PUERTO RICO, INC.<br>Comments: DOCKET: 537 (12/17/2019) | | | |

| UNSECURED | Claimed: | $3,386.83 | | |
|---|---|---|---|---|

| ECOLAB MANUFACTURING INC<br>PO BOX 60-7086<br>BAYAMON, PR 00960-7086 | | Claim Number: 10011<br>Claim Date: 05/07/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | | |
|---|---|---|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $10,130.51 | UNLIQ |

| INTEC INDUSTRIAL TECHNOLOGY INC<br>PO BOX 51398<br>TOA BAJA, PR 00950-1358 | | Claim Number: 204<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL, INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $420.80 | Scheduled: | $420.80 |
|---|---|---|---|---|

| JAN-PRO OF PUERTO RICO INC<br>EDIFICIO EL SENORIAL<br>124 AVE WINSTON CHURCHILL STE 4 PISO 2<br>SAN JUAN, PR 00926 | | Claim Number: 10030<br>Claim Date: 05/10/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $825.10 | |
|---|---|---|---|

| MEDALLA DISTRIBUTORS<br>PO BOX 51985<br>TOA BAJA, PR 00950-1985 | | Claim Number: 10088<br>Claim Date: 06/06/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $993.22 | |
|---|---|---|---|

| | | |
|---|---|---|
| MESSER GAS PUERTO RICO INC<br>PO BOX 363868<br>SAN JUAN, PR 00936 | Claim Number: 203<br>Claim Date: 08/12/2019<br>Debtor: KONA GRILL PUERTO RICO, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) | |
| PRIORITY | Claimed: | $562.28 |
| MESSER GAS PUERTO RICO INC<br>ATTN IVELLISE LAZU MENDEZ<br>PO BOX 363868<br>SAN JUAN, PR 00936 | Claim Number: 10134<br>Claim Date: 07/15/2019<br>Debtor: KONA GRILL PUERTO RICO, INC.<br>Comments: DOCKET: 537 (12/17/2019)<br>Claim Out of Balance | |
| UNSECURED | Claimed: | $562.28 |
| PLAZA CELLARS<br>PO BOX 363328<br>SAN JUAN, PR 00936-3328 | Claim Number: 10072<br>Claim Date: 05/28/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | |
| UNSECURED | Claimed: | $5,253.34 |
| PLAZA FOOD SYSTEMS<br>HC-5 BOX 55900<br>CAGUAS, PR 00725 | Claim Number: 10143<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | |
| UNSECURED | Claimed: | $34,652.20   UNLIQ |
| PLAZA INTERNACIONAL PUERTO RICO LLC<br>ATTN ANDREW S CONWAY<br>C/O TAUBMAN<br>200 E LONG LAKE RD, STE 300<br>BLOOMFIELD HILLS, MI 48304 | Claim Number: 10197<br>Claim Date: 08/29/2019<br>Debtor: KONA GRILL PUERTO RICO, INC.<br>Comments: DOCKET: 537 (12/17/2019) | |
| UNSECURED | Claimed: | $647,851.08 |

| | | |
|---|---|---|
| PUERTO RICO - MUNICIPALITY OF SAN JUAN<br>PO BOX 988<br>AGUADILLA, PR 00605<br>(787) 891-4255 | | Claim Number: 10214<br>Claim Date: 09/05/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
| UNSECURED | Claimed: | $1,144.71 |
| ROMAN, JUAN DE LA CRUZ<br>PO BOX 102<br>HATILLO, PR 00659 | | Claim Number: 77<br>Claim Date: 06/03/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
| UNSECURED | Claimed: | $3,815.00 |
| SEA WORLD LLC<br>PO BOX 361986<br>SAN JUAN, PR 00936-1986 | | Claim Number: 10176<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
| UNSECURED | Claimed: | $13,233.91 |
| SJG ACQUISITION CORP<br>P. O. BOX 9021632<br>SAN JUAN, PR 0902-1632 | | Claim Number: 10118<br>Claim Date: 06/25/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
| UNSECURED | Claimed: | $9,536.24 |
| STATE INSURANCE FUND CORPORATION<br>C/O KAREN GRANA MARTINEZ<br>PO BOX 365028<br>SAN JUAN, PR 00936 | | Claim Number: 103<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
| PRIORITY | Claimed: | $53,589.76 |

| | | | |
|---|---|---|---|
| V SUAREZ & CO INC<br>PO BOX 364588<br>SAN JUAN, PR 00936 | | Claim Number: 120<br>Claim Date: 07/01/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | |
| UNSECURED | Claimed: | $2,422.59 | |
| WARCO GROUP CORP<br>ATTN DEPARTAMENTO DE COBROS<br>PO BOX 1868<br>TRUJILLO ALTO, PR 00977-1868 | | Claim Number: 10061<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | |
| UNSECURED | Claimed: | $267.60 | |
| WATER TREATMENT SPECIALISTS INC<br>ATTN JORGE SAEZ<br>PO BOX 11609<br>SAN JUAN, PR 00922 | | Claim Number: 141<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. | |
| UNSECURED | Claimed: | $2,069.44 | |

**Summary Page**

Total Number of Filed Claims:          18

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $54,152.04 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $736,564.85 | $0.00 |
| Total: | $790,716.89 | $0.00 |

| A-1 LOCKSMITH<br>2508 HIGHLANDER WAY SUITE 230<br>CARROLLTON, TX 75006 | Claim Number: 63<br>Claim Date: 05/31/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $465.48 |
|---|---|---|

| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST, STE 1106<br>ATLANTA, GA 30303 | Claim Number: 118<br>Claim Date: 06/28/2019<br>Debtor: KONA MACADAMIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
|---|---|

| PRIORITY | Claimed: | $9,161.31   CONT |
|---|---|---|

| HAPPY HUCKSTER CORP<br>DBA FARMART PRODUCE<br>ATTN WILLIAM JEFFERSON<br>1111 E ASHLAND AVE<br>FOLCROFT, PA 19032 | Claim Number: 46<br>Claim Date: 05/20/2019<br>Debtor: KONA GRILL, INC. |
|---|---|

| UNSECURED | Claimed: | $22,149.96 |
|---|---|---|

| STATE INSURANCE FUND CORPORATION<br>C/O KAREN GRANA MARTINEZ<br>PO BOX 365028<br>SAN JUAN, PR 00936 | Claim Number: 103<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
|---|---|

| PRIORITY | Claimed: | $53,589.76 |
|---|---|---|

| WATER TREATMENT SPECIALISTS INC<br>ATTN JORGE SAEZ<br>PO BOX 11609<br>SAN JUAN, PR 00922 | Claim Number: 141<br>Claim Date: 07/30/2019<br>Debtor: KONA GRILL PUERTO RICO, INC. |
|---|---|

| UNSECURED | Claimed: | $2,069.44 |
|---|---|---|

| | | |
|---|---|---|
| WINEBOW GROUP, THE<br>C/O WINEBOW INC<br>PO BOX 2023<br>PINEBROOK, NJ 07058 | | Claim Number: 43<br>Claim Date: 05/21/2019<br>Debtor: KONA MACADAMIA, INC. |
| UNSECURED | Claimed: | $484.30 |
| WINEBOW GROUP, THE<br>C/O WINEBOW INC<br>PO BOX 2023<br>PINEBROOK, NJ 07058 | | Claim Number: 44<br>Claim Date: 05/21/2019<br>Debtor: KONA SUSHI, INC. |
| UNSECURED | Claimed: | $252.00 |

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $62,751.07 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $25,421.18 | $0.00 |
| Total: | $88,172.25 | $0.00 |

| | | |
|---|---|---|
| ALSCO INC<br>3323 EAST COMMERCE ST<br>SAN ANTONIO, TX 78220 | | Claim Number: 226<br>Claim Date: 08/19/2019<br>Debtor: KONA GRILL, INC. |

| UNSECURED | Claimed: | $2,917.10 |
|---|---|---|

| COLORADO COMFORT PRODUCTS<br>255 WYANDOT ST<br>DENVER, CO 80223 | | Claim Number: 13<br>Claim Date: 05/13/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|

| UNSECURED | Claimed: | $1,237.05 |
|---|---|---|

| CONSTELLATION NEW ENERGY INC<br>ATTN C BRADLEY BURTON<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | | Claim Number: 274-01<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC. |
|---|---|---|

| UNSECURED | Claimed: | $8,409.27 |
|---|---|---|

| CONSTELLATION NEW ENERGY INC<br>ATTN C BRADLEY BURTON<br>1310 POINT ST, 12TH FL<br>BALTIMORE, MD 21231 | | Claim Number: 274-02<br>Claim Date: 09/04/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 538 (12/17/2019) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $7,501.62 |
|---|---|---|
| PRIORITY | Claimed: | $109.78 |

| COUVERTIER RIVERA, GAMALIEL<br>URB JARDINES DE BORINQUEN<br>CAROLINA, PR 00985 | | Claim Number: 284<br>Claim Date: 09/09/2019<br>Debtor: KONA GRILL, INC.<br>Comments: EXPUNGED<br>DOCKET: 536 (12/17/2019) |
|---|---|---|

| PRIORITY | Claimed: | $7,000.00 |
|---|---|---|
| SECURED | Claimed: | $1,200.00 |
| UNSECURED | Claimed: | $1,800.00 |

| HAPPY FISH, THE<br>2553 E DETROIT PL<br>CHANDLER, AZ 85225 | Claim Number: 287<br>Claim Date: 09/19/2019<br>Debtor: KONA GRILL, INC. |
| --- | --- |

| UNSECURED | Claimed: | $9,430.00 |
| --- | --- | --- |

| JLWC ASSOCIATES LLC<br>9120 I-BEAM LANE<br>MANASSAS, VA 20110 | Claim Number: 252<br>Claim Date: 08/27/2019<br>Debtor: KONA GRILL, INC. |
| --- | --- |

| UNSECURED | Claimed: | $182.34 |
| --- | --- | --- |

| LOUISIANA FRESH PRODUCE<br>1001 S DUPRE ST<br>NEW ORLEANS, LA 70125 | Claim Number: 79<br>Claim Date: 06/04/2019<br>Debtor: KONA GRILL, INC. |
| --- | --- |

| UNSECURED | Claimed: | $5,762.40 |
| --- | --- | --- |

| NEVADA BAR & RESTAURANT SUPPLY<br>PO BOX 97661<br>LAS VEGAS, NV 89193 | Claim Number: 101<br>Claim Date: 06/17/2019<br>Debtor: KONA GRILL, INC. |
| --- | --- |

| UNSECURED | Claimed: | $564.51 |
| --- | --- | --- |

| PHILLIPS, SHITARIYALE<br>8155 RICHMOND AVE #516<br>HOUSTON, TX 77063 | Claim Number: 309<br>Claim Date: 01/06/2020<br>Debtor: KONA GRILL, INC. |
| --- | --- |

| UNSECURED | Claimed: | $389.00 |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| RICHARDSON, JENNIFER<br>219 N DERBYSHIRE AVE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 111<br>Claim Date: 06/24/2019<br>Debtor: KONA GRILL, INC.<br>Comments: POSSIBLY AMENDED BY 206<br>Amended by Claim 206 | |
| UNSECURED | Claimed: | $9.21 | |
| RSR FORMERLY TAYLOR OF IDAHO<br>272 SW 5TH AVE<br>MERIDIAN, ID 83642 | | Claim Number: 33<br>Claim Date: 05/21/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $28.24 | |
| SEATTLE FISH COMPANY<br>6211 E 42ND AVE<br>DENVER, CO 80216 | | Claim Number: 255<br>Claim Date: 08/28/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $13,536.74 | |
| SILVER SERVICE REFRESHMENT SYSTEMS INC<br>6255 N HOLLYWOOD BLVD #125<br>NORTH LAS VEGAS, NV 89115 | | Claim Number: 291<br>Claim Date: 09/23/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $545.25 | |
| TEVORA BUSINESS SOLUTIONS INC<br>17875 VON KARMAN AVE STE 100<br>IRVINE, CA 92614 | | Claim Number: 64<br>Claim Date: 05/31/2019<br>Debtor: KONA GRILL, INC. | |
| UNSECURED | Claimed: | $19,814.95 | |

| | |
|---|---|
| TIMBERLAKE MECHANICAL SERVICES INC | Claim Number: 7 |
| 7042 ALAMO DOWNS PKWY #300 | Claim Date: 05/07/2019 |
| SAN ANTONIO, TX 78238 | Debtor: KONA GRILL, INC. |

UNSECURED          Claimed:                    $2,840.38

## Summary Page

Total Number of Filed Claims:          16

|                 | Claimed Amount | Allowed Amount |
|-----------------|---------------:|---------------:|
| Administrative: | $7,501.62      | $0.00          |
| Priority:       | $7,109.78      | $0.00          |
| Secured:        | $1,200.00      | $0.00          |
| Unsecured:      | $67,466.44     | $0.00          |
| Total:          | $83,277.84     | $0.00          |